**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005804 | OLP-011-000005807 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005809 | OLP-011-000005810 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005813 | OLP-011-000005813 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005815 | OLP-011-000005815 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005818 | OLP-011-000005819 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005822 | OLP-011-000005823 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005825 | OLP-011-000005826 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005828 | OLP-011-000005831 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005833 | OLP-011-000005835 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005837 | OLP-011-000005837 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005839 | OLP-011-000005844 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005846 | OLP-011-000005848 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005850 | OLP-011-000005872 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005874 | OLP-011-000005880 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005882 | OLP-011-000005893 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005899 | OLP-011-000005914 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005916 | OLP-011-000005922 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005924 | OLP-011-000005931 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005933 | OLP-011-000005933 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005935 | OLP-011-000005939 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005943 | OLP-011-000005943 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005947 | OLP-011-000005954 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005957 | OLP-011-000005960 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005963 | OLP-011-000005968 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000005970 | OLP-011-000005977 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005979 | OLP-011-000005980 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005982 | OLP-011-000005988 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000005992 | OLP-011-000006022 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006025 | OLP-011-000006028 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006030 | OLP-011-000006031 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006033 | OLP-011-000006040 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006042 | OLP-011-000006047 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006049 | OLP-011-000006050 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006053 | OLP-011-000006057 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006059 | OLP-011-000006059 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006061 | OLP-011-000006061 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006064 | OLP-011-000006064 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006066 | OLP-011-000006082 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006085 | OLP-011-000006094 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006096 | OLP-011-000006097 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006099 | OLP-011-000006103 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006105 | OLP-011-000006110 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006112 | OLP-011-000006113 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006115 | OLP-011-000006115 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006118 | OLP-011-000006125 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006127 | OLP-011-000006139 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006142 | OLP-011-000006142 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006145 | OLP-011-000006148 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006150 | OLP-011-000006151 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006153 | OLP-011-000006154 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006156 | OLP-011-000006163 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006167 | OLP-011-000006169 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006171 | OLP-011-000006172 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006174 | OLP-011-000006180 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006182 | OLP-011-000006183 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006185 | OLP-011-000006212 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006214 | OLP-011-000006218 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006220 | OLP-011-000006266 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006268 | OLP-011-000006268 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006270 | OLP-011-000006285 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006287 | OLP-011-000006288 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006290 | OLP-011-000006301 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006304 | OLP-011-000006317 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006319 | OLP-011-000006352 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006354 | OLP-011-000006369 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006371 | OLP-011-000006371 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006373 | OLP-011-000006377 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006379 | OLP-011-000006380 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006382 | OLP-011-000006382 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006389 | OLP-011-000006389 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006397 | OLP-011-000006397 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006411 | OLP-011-000006427 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006429 | OLP-011-000006429 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006431 | OLP-011-000006431 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006433 | OLP-011-000006433 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006436 | OLP-011-000006439 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006441 | OLP-011-000006446 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006448 | OLP-011-000006451 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006455 | OLP-011-000006463 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006465 | OLP-011-000006468 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006470 | OLP-011-000006497 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006499 | OLP-011-000006499 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006501 | OLP-011-000006521 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006523 | OLP-011-000006523 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006525 | OLP-011-000006532 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006534 | OLP-011-000006564 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006566 | OLP-011-000006570 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006572 | OLP-011-000006573 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006577 | OLP-011-000006577 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006579 | OLP-011-000006579 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006587 | OLP-011-000006587 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006589 | OLP-011-000006589 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006593 | OLP-011-000006593 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006596 | OLP-011-000006599 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006601 | OLP-011-000006603 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006606 | OLP-011-000006606 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006610 | OLP-011-000006732 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006734 | OLP-011-000006746 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006748 | OLP-011-000006793 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006795 | OLP-011-000006804 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006806 | OLP-011-000006814 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006816 | OLP-011-000006816 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006819 | OLP-011-000006821 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006824 | OLP-011-000006920 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000006922 | OLP-011-000006943 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006945 | OLP-011-000006979 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006981 | OLP-011-000006988 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000006990 | OLP-011-000007003 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007005 | OLP-011-000007007 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007009 | OLP-011-000007029 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007032 | OLP-011-000007034 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007037 | OLP-011-000007041 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007044 | OLP-011-000007044 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007046 | OLP-011-000007048 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007052 | OLP-011-000007054 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007056 | OLP-011-000007060 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007062 | OLP-011-000007065 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007070 | OLP-011-000007083 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007085 | OLP-011-000007085 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007087 | OLP-011-000007088 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007091 | OLP-011-000007096 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007098 | OLP-011-000007100 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007102 | OLP-011-000007102 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007107 | OLP-011-000007109 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007112 | OLP-011-000007114 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007117 | OLP-011-000007117 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007119 | OLP-011-000007122 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007124 | OLP-011-000007124 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007126 | OLP-011-000007127 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007129 | OLP-011-000007136 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007138 | OLP-011-000007139 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007141 | OLP-011-000007141 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007145 | OLP-011-000007161 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007163 | OLP-011-000007168 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007172 | OLP-011-000007180 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007182 | OLP-011-000007183 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007186 | OLP-011-000007196 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007206 | OLP-011-000007210 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007217 | OLP-011-000007227 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007229 | OLP-011-000007232 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007234 | OLP-011-000007245 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007248 | OLP-011-000007254 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007256 | OLP-011-000007270 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007273 | OLP-011-000007273 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007275 | OLP-011-000007280 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007283 | OLP-011-000007290 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007294 | OLP-011-000007296 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007298 | OLP-011-000007324 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007326 | OLP-011-000007326 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007332 | OLP-011-000007334 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007336 | OLP-011-000007338 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007345 | OLP-011-000007350 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007357 | OLP-011-000007361 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007365 | OLP-011-000007365 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007401 | OLP-011-000007402 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007405 | OLP-011-000007406 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007408 | OLP-011-000007459 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007462 | OLP-011-000007462 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007468 | OLP-011-000007468 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007470 | OLP-011-000007472 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007477 | OLP-011-000007478 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007480 | OLP-011-000007482 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007484 | OLP-011-000007486 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007489 | OLP-011-000007489 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007492 | OLP-011-000007493 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007497 | OLP-011-000007497 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007499 | OLP-011-000007503 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007508 | OLP-011-000007508 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007512 | OLP-011-000007516 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007524 | OLP-011-000007532 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007537 | OLP-011-000007572 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007579 | OLP-011-000007579 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007581 | OLP-011-000007581 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007583 | OLP-011-000007594 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007596 | OLP-011-000007600 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007604 | OLP-011-000007605 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007610 | OLP-011-000007610 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007615 | OLP-011-000007637 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007639 | OLP-011-000007651 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007653 | OLP-011-000007658 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007661 | OLP-011-000007680 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007683 | OLP-011-000007683 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007685 | OLP-011-000007686 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007688 | OLP-011-000007695 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007707 | OLP-011-000007729 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007733 | OLP-011-000007733 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007736 | OLP-011-000007760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007762 | OLP-011-000007773 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007775 | OLP-011-000007795 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007800 | OLP-011-000007801 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007809 | OLP-011-000007810 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007812 | OLP-011-000007813 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007815 | OLP-011-000007817 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007819 | OLP-011-000007830 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007832 | OLP-011-000007836 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007838 | OLP-011-000007838 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007840 | OLP-011-000007856 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007858 | OLP-011-000007861 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007866 | OLP-011-000007872 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007874 | OLP-011-000007884 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000007887 | OLP-011-000007958 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007961 | OLP-011-000007961 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007967 | OLP-011-000007981 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007984 | OLP-011-000007985 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007987 | OLP-011-000007989 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007991 | OLP-011-000007996 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000007999 | OLP-011-000008000 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008002 | OLP-011-000008006 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008008 | OLP-011-000008009 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008012 | OLP-011-000008028 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008030 | OLP-011-000008030 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008035 | OLP-011-000008037 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008039 | OLP-011-000008040 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008045 | OLP-011-000008053 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008056 | OLP-011-000008060 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008068 | OLP-011-000008069 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008071 | OLP-011-000008073 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008075 | OLP-011-000008088 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008090 | OLP-011-000008135 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008137 | OLP-011-000008137 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008139 | OLP-011-000008144 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008147 | OLP-011-000008150 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008152 | OLP-011-000008152 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008154 | OLP-011-000008156 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008158 | OLP-011-000008164 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008166 | OLP-011-000008168 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008172 | OLP-011-000008178 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008180 | OLP-011-000008185 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008187 | OLP-011-000008190 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008192 | OLP-011-000008196 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008198 | OLP-011-000008201 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008203 | OLP-011-000008204 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008208 | OLP-011-000008214 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008216 | OLP-011-000008239 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008241 | OLP-011-000008246 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008248 | OLP-011-000008251 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008253 | OLP-011-000008263 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008266 | OLP-011-000008268 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008270 | OLP-011-000008271 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008273 | OLP-011-000008279 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008282 | OLP-011-000008288 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008290 | OLP-011-000008301 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008305 | OLP-011-000008306 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008309 | OLP-011-000008316 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008319 | OLP-011-000008319 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008323 | OLP-011-000008330 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008333 | OLP-011-000008368 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008370 | OLP-011-000008384 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008386 | OLP-011-000008391 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008393 | OLP-011-000008403 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008405 | OLP-011-000008405 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008407 | OLP-011-000008407 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008409 | OLP-011-000008433 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008443 | OLP-011-000008446 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008450 | OLP-011-000008453 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008455 | OLP-011-000008467 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008469 | OLP-011-000008471 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008473 | OLP-011-000008499 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008502 | OLP-011-000008512 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008519 | OLP-011-000008520 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008522 | OLP-011-000008522 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008525 | OLP-011-000008567 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008569 | OLP-011-000008570 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008575 | OLP-011-000008575 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008577 | OLP-011-000008577 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008579 | OLP-011-000008618 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008620 | OLP-011-000008620 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008622 | OLP-011-000008674 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008676 | OLP-011-000008676 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008678 | OLP-011-000008678 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008680 | OLP-011-000008680 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008682 | OLP-011-000008699 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008701 | OLP-011-000008717 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008730 | OLP-011-000008742 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008744 | OLP-011-000008744 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008746 | OLP-011-000008762 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008773 | OLP-011-000008773 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008784 | OLP-011-000008784 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008786 | OLP-011-000008807 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008809 | OLP-011-000008811 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008813 | OLP-011-000008827 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008830 | OLP-011-000008832 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008838 | OLP-011-000008841 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008844 | OLP-011-000008857 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008859 | OLP-011-000008861 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008866 | OLP-011-000008867 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008869 | OLP-011-000008870 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008874 | OLP-011-000008875 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000008877 | OLP-011-000008879 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008881 | OLP-011-000008884 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008886 | OLP-011-000008887 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008890 | OLP-011-000008931 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008933 | OLP-011-000008939 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008941 | OLP-011-000008974 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008980 | OLP-011-000008982 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000008986 | OLP-011-000009021 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009023 | OLP-011-000009023 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009025 | OLP-011-000009026 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009028 | OLP-011-000009048 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009053 | OLP-011-000009053 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009063 | OLP-011-000009070 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009073 | OLP-011-000009113 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009115 | OLP-011-000009117 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009129 | OLP-011-000009129 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009132 | OLP-011-000009132 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009139 | OLP-011-000009139 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009142 | OLP-011-000009146 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009150 | OLP-011-000009160 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009162 | OLP-011-000009163 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009167 | OLP-011-000009194 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009196 | OLP-011-000009213 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009218 | OLP-011-000009225 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009227 | OLP-011-000009228 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009230 | OLP-011-000009232 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009234 | OLP-011-000009239 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009241 | OLP-011-000009241 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009245 | OLP-011-000009255 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009257 | OLP-011-000009272 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009274 | OLP-011-000009284 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009286 | OLP-011-000009287 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009291 | OLP-011-000009312 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009314 | OLP-011-000009315 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009330 | OLP-011-000009330 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009340 | OLP-011-000009341 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009343 | OLP-011-000009344 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009346 | OLP-011-000009382 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009387 | OLP-011-000009419 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009428 | OLP-011-000009436 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009438 | OLP-011-000009452 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009454 | OLP-011-000009484 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009486 | OLP-011-000009490 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009492 | OLP-011-000009496 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009498 | OLP-011-000009500 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009502 | OLP-011-000009509 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009512 | OLP-011-000009525 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009527 | OLP-011-000009527 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009529 | OLP-011-000009529 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009532 | OLP-011-000009549 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009551 | OLP-011-000009584 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009606 | OLP-011-000009626 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009631 | OLP-011-000009631 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009634 | OLP-011-000009640 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009643 | OLP-011-000009645 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009647 | OLP-011-000009649 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009653 | OLP-011-000009654 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009664 | OLP-011-000009672 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009677 | OLP-011-000009679 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009683 | OLP-011-000009685 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009696 | OLP-011-000009717 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009723 | OLP-011-000009748 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009750 | OLP-011-000009752 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009756 | OLP-011-000009760 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009762 | OLP-011-000009789 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009791 | OLP-011-000009800 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009803 | OLP-011-000009812 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009815 | OLP-011-000009833 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009835 | OLP-011-000009837 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009840 | OLP-011-000009860 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009862 | OLP-011-000009862 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009864 | OLP-011-000009897 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000009899 | OLP-011-000009929 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009935 | OLP-011-000009946 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009949 | OLP-011-000009958 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009962 | OLP-011-000009993 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000009998 | OLP-011-000010050 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010055 | OLP-011-000010060 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010062 | OLP-011-000010062 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010065 | OLP-011-000010065 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010070 | OLP-011-000010070 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010072 | OLP-011-000010073 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010075 | OLP-011-000010099 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010101 | OLP-011-000010101 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010105 | OLP-011-000010123 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010125 | OLP-011-000010130 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010132 | OLP-011-000010143 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010148 | OLP-011-000010149 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010151 | OLP-011-000010178 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010180 | OLP-011-000010198 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010200 | OLP-011-000010201 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010203 | OLP-011-000010205 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010207 | OLP-011-000010212 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010218 | OLP-011-000010226 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010228 | OLP-011-000010230 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010234 | OLP-011-000010252 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010254 | OLP-011-000010264 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010266 | OLP-011-000010269 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010272 | OLP-011-000010287 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010289 | OLP-011-000010294 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010301 | OLP-011-000010301 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010309 | OLP-011-000010313 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010315 | OLP-011-000010321 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010323 | OLP-011-000010327 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010341 | OLP-011-000010341 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010351 | OLP-011-000010351 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010355 | OLP-011-000010364 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010366 | OLP-011-000010366 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010368 | OLP-011-000010368 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010384 | OLP-011-000010387 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010390 | OLP-011-000010399 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010401 | OLP-011-000010410 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010415 | OLP-011-000010426 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010430 | OLP-011-000010443 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010445 | OLP-011-000010448 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010452 | OLP-011-000010458 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010483 | OLP-011-000010483 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010505 | OLP-011-000010514 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010516 | OLP-011-000010530 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010534 | OLP-011-000010543 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010546 | OLP-011-000010554 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010576 | OLP-011-000010578 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010580 | OLP-011-000010587 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010594 | OLP-011-000010602 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010604 | OLP-011-000010605 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010626 | OLP-011-000010626 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010655 | OLP-011-000010679 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010681 | OLP-011-000010691 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010693 | OLP-011-000010702 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010704 | OLP-011-000010707 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010729 | OLP-011-000010729 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010733 | OLP-011-000010737 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010739 | OLP-011-000010742 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010744 | OLP-011-000010754 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010761 | OLP-011-000010783 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010785 | OLP-011-000010785 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010787 | OLP-011-000010791 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010795 | OLP-011-000010795 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010797 | OLP-011-000010799 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010801 | OLP-011-000010807 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010809 | OLP-011-000010809 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010818 | OLP-011-000010822 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010827 | OLP-011-000010829 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010831 | OLP-011-000010831 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010833 | OLP-011-000010838 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010841 | OLP-011-000010843 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010845 | OLP-011-000010853 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010855 | OLP-011-000010860 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010863 | OLP-011-000010867 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010872 | OLP-011-000010872 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010874 | OLP-011-000010874 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010876 | OLP-011-000010876 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010878 | OLP-011-000010878 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010883 | OLP-011-000010897 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010899 | OLP-011-000010903 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010906 | OLP-011-000010912 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010914 | OLP-011-000010917 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010919 | OLP-011-000010920 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010927 | OLP-011-000010933 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010938 | OLP-011-000010951 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000010953 | OLP-011-000010958 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010960 | OLP-011-000010969 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010971 | OLP-011-000010972 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010976 | OLP-011-000010987 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010989 | OLP-011-000010997 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000010999 | OLP-011-000011000 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011002 | OLP-011-000011008 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011011 | OLP-011-000011013 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011015 | OLP-011-000011015 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011017 | OLP-011-000011050 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011053 | OLP-011-000011071 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011073 | OLP-011-000011079 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011083 | OLP-011-000011087 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011091 | OLP-011-000011098 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011101 | OLP-011-000011101 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011103 | OLP-011-000011103 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011109 | OLP-011-000011111 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011113 | OLP-011-000011130 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011133 | OLP-011-000011134 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011141 | OLP-011-000011156 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011159 | OLP-011-000011161 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011163 | OLP-011-000011163 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011167 | OLP-011-000011173 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011179 | OLP-011-000011184 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011186 | OLP-011-000011186 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011189 | OLP-011-000011196 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011199 | OLP-011-000011205 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011207 | OLP-011-000011209 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011214 | OLP-011-000011217 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011221 | OLP-011-000011221 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011223 | OLP-011-000011224 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011228 | OLP-011-000011249 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011252 | OLP-011-000011253 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011255 | OLP-011-000011260 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011264 | OLP-011-000011264 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011266 | OLP-011-000011268 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011271 | OLP-011-000011279 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011282 | OLP-011-000011292 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011294 | OLP-011-000011294 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011296 | OLP-011-000011308 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011310 | OLP-011-000011313 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011315 | OLP-011-000011320 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011322 | OLP-011-000011322 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011325 | OLP-011-000011328 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011332 | OLP-011-000011336 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011340 | OLP-011-000011352 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011354 | OLP-011-000011354 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011356 | OLP-011-000011358 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011360 | OLP-011-000011363 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011365 | OLP-011-000011367 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011369 | OLP-011-000011370 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011373 | OLP-011-000011376 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011378 | OLP-011-000011382 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011392 | OLP-011-000011393 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011396 | OLP-011-000011396 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011399 | OLP-011-000011413 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011419 | OLP-011-000011445 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011447 | OLP-011-000011452 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011454 | OLP-011-000011454 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011456 | OLP-011-000011457 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011459 | OLP-011-000011466 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011469 | OLP-011-000011479 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011482 | OLP-011-000011483 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011485 | OLP-011-000011487 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011489 | OLP-011-000011503 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011505 | OLP-011-000011517 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011519 | OLP-011-000011524 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011526 | OLP-011-000011530 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011533 | OLP-011-000011534 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011537 | OLP-011-000011551 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011554 | OLP-011-000011557 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011560 | OLP-011-000011560 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011563 | OLP-011-000011564 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011566 | OLP-011-000011566 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011568 | OLP-011-000011570 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011573 | OLP-011-000011578 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011581 | OLP-011-000011581 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011583 | OLP-011-000011590 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011593 | OLP-011-000011598 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011600 | OLP-011-000011610 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011612 | OLP-011-000011629 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011632 | OLP-011-000011634 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011636 | OLP-011-000011645 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011649 | OLP-011-000011651 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011653 | OLP-011-000011659 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011661 | OLP-011-000011668 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011670 | OLP-011-000011700 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011702 | OLP-011-000011706 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011708 | OLP-011-000011709 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011711 | OLP-011-000011727 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011729 | OLP-011-000011729 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011733 | OLP-011-000011742 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011747 | OLP-011-000011754 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011761 | OLP-011-000011766 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011773 | OLP-011-000011808 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011810 | OLP-011-000011816 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011822 | OLP-011-000011833 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011836 | OLP-011-000011839 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011852 | OLP-011-000011899 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011902 | OLP-011-000011906 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011909 | OLP-011-000011922 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011924 | OLP-011-000011930 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011932 | OLP-011-000011934 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011937 | OLP-011-000011937 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011939 | OLP-011-000011940 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011942 | OLP-011-000011942 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011951 | OLP-011-000011964 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011966 | OLP-011-000011966 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011968 | OLP-011-000011972 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011974 | OLP-011-000011976 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011980 | OLP-011-000011983 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000011985 | OLP-011-000011985 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000011987 | OLP-011-000011998 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012000 | OLP-011-000012002 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012005 | OLP-011-000012008 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012010 | OLP-011-000012090 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012093 | OLP-011-000012097 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012101 | OLP-011-000012146 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012149 | OLP-011-000012152 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012156 | OLP-011-000012161 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 011 | OLP-011-000012163 | OLP-011-000012206 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012208 | OLP-011-000012208 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012211 | OLP-011-000012238 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012240 | OLP-011-000012305 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012309 | OLP-011-000012347 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012354 | OLP-011-000012361 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012363 | OLP-011-000012368 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 011 | OLP-011-000012372 | OLP-011-000012392 | USACE; MVD; MVN; CEMVN-OD-YM | Carli K Fried | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000001 | OLP-012-000000028 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000030 | OLP-012-000000057 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000059 | OLP-012-000000061 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000063 | OLP-012-000000084 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000086 | OLP-012-000000095 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000098 | OLP-012-000000117 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000119 | OLP-012-000000127 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000131 | OLP-012-000000145 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000147 | OLP-012-000000157 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000159 | OLP-012-000000159 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000161 | OLP-012-000000189 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000191 | OLP-012-000000247 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000250 | OLP-012-000000250 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000252 | OLP-012-000000252 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000254 | OLP-012-000000259 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000263 | OLP-012-000000283 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000285 | OLP-012-000000287 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000290 | OLP-012-000000388 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000393 | OLP-012-000000488 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000490 | OLP-012-000000490 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000492 | OLP-012-000000497 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000499 | OLP-012-000000502 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000505 | OLP-012-000000505 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000507 | OLP-012-000000519 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000521 | OLP-012-000000532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000534 | OLP-012-000000547 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000551 | OLP-012-000000577 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000580 | OLP-012-000000588 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000590 | OLP-012-000000598 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000602 | OLP-012-000000603 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000606 | OLP-012-000000606 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000610 | OLP-012-000000675 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000677 | OLP-012-000000684 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000687 | OLP-012-000000689 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000691 | OLP-012-000000691 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000693 | OLP-012-000000696 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000698 | OLP-012-000000698 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000700 | OLP-012-000000702 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000705 | OLP-012-000000706 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000708 | OLP-012-000000713 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000715 | OLP-012-000000715 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000717 | OLP-012-000000717 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000719 | OLP-012-000000721 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000723 | OLP-012-000000729 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000731 | OLP-012-000000738 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000740 | OLP-012-000000742 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000748 | OLP-012-000000749 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000752 | OLP-012-000000755 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000759 | OLP-012-000000760 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000765 | OLP-012-000000765 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000770 | OLP-012-000000770 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000774 | OLP-012-000000775 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000777 | OLP-012-000000777 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000782 | OLP-012-000000783 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000786 | OLP-012-000000786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000788 | OLP-012-000000788 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000791 | OLP-012-000000791 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000793 | OLP-012-000000795 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000797 | OLP-012-000000804 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000806 | OLP-012-000000811 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000813 | OLP-012-000000814 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000817 | OLP-012-000000817 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000819 | OLP-012-000000825 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000838 | OLP-012-000000839 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000845 | OLP-012-000000846 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000848 | OLP-012-000000849 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000851 | OLP-012-000000853 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000856 | OLP-012-000000856 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000859 | OLP-012-000000862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000867 | OLP-012-000000867 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000869 | OLP-012-000000869 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000872 | OLP-012-000000881 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000883 | OLP-012-000000889 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000891 | OLP-012-000000892 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000896 | OLP-012-000000898 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000908 | OLP-012-000000908 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000914 | OLP-012-000000914 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000916 | OLP-012-000000916 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000920 | OLP-012-000000921 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000929 | OLP-012-000000932 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000936 | OLP-012-000000936 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000940 | OLP-012-000000940 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000962 | OLP-012-000000962 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000964 | OLP-012-000000966 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000968 | OLP-012-000000969 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000971 | OLP-012-000000972 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000974 | OLP-012-000000976 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000978 | OLP-012-000000978 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000000982 | OLP-012-000000982 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000984 | OLP-012-000000984 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000986 | OLP-012-000000993 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000000995 | OLP-012-000001008 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001010 | OLP-012-000001033 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001038 | OLP-012-000001044 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001046 | OLP-012-000001046 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001048 | OLP-012-000001048 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001051 | OLP-012-000001071 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001074 | OLP-012-000001085 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001087 | OLP-012-000001087 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001094 | OLP-012-000001095 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001103 | OLP-012-000001122 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001127 | OLP-012-000001127 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001129 | OLP-012-000001145 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001147 | OLP-012-000001149 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001151 | OLP-012-000001193 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001195 | OLP-012-000001217 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001219 | OLP-012-000001230 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001232 | OLP-012-000001238 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001240 | OLP-012-000001244 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001246 | OLP-012-000001247 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001250 | OLP-012-000001252 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001254 | OLP-012-000001269 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001271 | OLP-012-000001273 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001276 | OLP-012-000001276 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001278 | OLP-012-000001279 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001281 | OLP-012-000001288 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001290 | OLP-012-000001294 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001296 | OLP-012-000001296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001298 | OLP-012-000001301 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001307 | OLP-012-000001308 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001310 | OLP-012-000001310 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001313 | OLP-012-000001316 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001318 | OLP-012-000001322 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001325 | OLP-012-000001332 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001334 | OLP-012-000001335 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001337 | OLP-012-000001349 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001352 | OLP-012-000001357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001359 | OLP-012-000001367 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001369 | OLP-012-000001370 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001373 | OLP-012-000001374 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001376 | OLP-012-000001386 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001388 | OLP-012-000001402 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001405 | OLP-012-000001407 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001409 | OLP-012-000001419 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001421 | OLP-012-000001438 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001440 | OLP-012-000001443 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001445 | OLP-012-000001447 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001450 | OLP-012-000001450 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001452 | OLP-012-000001452 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001454 | OLP-012-000001455 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001457 | OLP-012-000001457 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001459 | OLP-012-000001460 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001462 | OLP-012-000001473 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001476 | OLP-012-000001476 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001478 | OLP-012-000001479 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001481 | OLP-012-000001510 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001512 | OLP-012-000001518 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001520 | OLP-012-000001525 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001527 | OLP-012-000001532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001535 | OLP-012-000001548 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001550 | OLP-012-000001558 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001560 | OLP-012-000001576 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001578 | OLP-012-000001584 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001587 | OLP-012-000001599 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001601 | OLP-012-000001603 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001605 | OLP-012-000001607 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001609 | OLP-012-000001612 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001614 | OLP-012-000001617 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001619 | OLP-012-000001621 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001623 | OLP-012-000001625 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001628 | OLP-012-000001633 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001635 | OLP-012-000001639 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001641 | OLP-012-000001651 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001653 | OLP-012-000001667 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001669 | OLP-012-000001669 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001671 | OLP-012-000001678 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001681 | OLP-012-000001694 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001696 | OLP-012-000001696 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001698 | OLP-012-000001710 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001712 | OLP-012-000001713 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001715 | OLP-012-000001724 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001726 | OLP-012-000001726 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001728 | OLP-012-000001750 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001752 | OLP-012-000001756 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001758 | OLP-012-000001758 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001760 | OLP-012-000001761 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001763 | OLP-012-000001786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001788 | OLP-012-000001804 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001806 | OLP-012-000001831 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001833 | OLP-012-000001840 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001842 | OLP-012-000001848 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001850 | OLP-012-000001850 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001852 | OLP-012-000001857 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001859 | OLP-012-000001860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001862 | OLP-012-000001864 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001866 | OLP-012-000001867 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001869 | OLP-012-000001878 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001880 | OLP-012-000001889 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001891 | OLP-012-000001896 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001898 | OLP-012-000001907 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001909 | OLP-012-000001915 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001918 | OLP-012-000001920 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000001923 | OLP-012-000001926 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001928 | OLP-012-000001928 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001932 | OLP-012-000001952 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001954 | OLP-012-000001976 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000001978 | OLP-012-000002078 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002080 | OLP-012-000002080 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002082 | OLP-012-000002088 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002091 | OLP-012-000002113 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002115 | OLP-012-000002128 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002130 | OLP-012-000002137 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002139 | OLP-012-000002139 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002142 | OLP-012-000002148 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002151 | OLP-012-000002153 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002155 | OLP-012-000002177 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002180 | OLP-012-000002215 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002217 | OLP-012-000002218 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002223 | OLP-012-000002226 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002228 | OLP-012-000002228 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002230 | OLP-012-000002230 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002233 | OLP-012-000002236 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002238 | OLP-012-000002241 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002244 | OLP-012-000002256 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002258 | OLP-012-000002260 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002262 | OLP-012-000002274 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002276 | OLP-012-000002280 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002282 | OLP-012-000002290 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002292 | OLP-012-000002296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002298 | OLP-012-000002301 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002303 | OLP-012-000002304 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002308 | OLP-012-000002315 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002317 | OLP-012-000002328 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002330 | OLP-012-000002337 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002339 | OLP-012-000002350 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002352 | OLP-012-000002352 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002355 | OLP-012-000002357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002359 | OLP-012-000002361 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002363 | OLP-012-000002365 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002369 | OLP-012-000002372 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002374 | OLP-012-000002375 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002380 | OLP-012-000002380 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002383 | OLP-012-000002383 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002385 | OLP-012-000002385 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002390 | OLP-012-000002391 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002395 | OLP-012-000002400 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002402 | OLP-012-000002402 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002405 | OLP-012-000002406 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002408 | OLP-012-000002408 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002411 | OLP-012-000002416 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002418 | OLP-012-000002426 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002438 | OLP-012-000002440 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002442 | OLP-012-000002442 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002449 | OLP-012-000002450 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002458 | OLP-012-000002462 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002464 | OLP-012-000002464 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002466 | OLP-012-000002468 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002476 | OLP-012-000002599 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002601 | OLP-012-000002601 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002603 | OLP-012-000002603 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002609 | OLP-012-000002609 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002611 | OLP-012-000002613 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002616 | OLP-012-000002617 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002619 | OLP-012-000002620 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002622 | OLP-012-000002624 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002632 | OLP-012-000002632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002641 | OLP-012-000002641 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002651 | OLP-012-000002651 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002656 | OLP-012-000002661 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002663 | OLP-012-000002663 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002666 | OLP-012-000002670 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002672 | OLP-012-000002673 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002675 | OLP-012-000002675 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002677 | OLP-012-000002686 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002688 | OLP-012-000002707 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002710 | OLP-012-000002710 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002713 | OLP-012-000002713 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002717 | OLP-012-000002717 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002719 | OLP-012-000002720 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002723 | OLP-012-000002723 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002725 | OLP-012-000002726 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002729 | OLP-012-000002730 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002733 | OLP-012-000002734 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002736 | OLP-012-000002736 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002738 | OLP-012-000002741 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002743 | OLP-012-000002751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002753 | OLP-012-000002788 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002790 | OLP-012-000002798 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002800 | OLP-012-000002800 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002803 | OLP-012-000002805 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002808 | OLP-012-000002821 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002826 | OLP-012-000002827 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002829 | OLP-012-000002833 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002837 | OLP-012-000002841 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002843 | OLP-012-000002844 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002846 | OLP-012-000002847 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002849 | OLP-012-000002850 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002853 | OLP-012-000002862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002867 | OLP-012-000002870 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002872 | OLP-012-000002872 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002874 | OLP-012-000002880 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002884 | OLP-012-000002887 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002889 | OLP-012-000002894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002896 | OLP-012-000002957 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002959 | OLP-012-000002982 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002985 | OLP-012-000002989 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000002991 | OLP-012-000002995 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002997 | OLP-012-000002997 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000002999 | OLP-012-000002999 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003002 | OLP-012-000003002 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003005 | OLP-012-000003005 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003007 | OLP-012-000003008 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003010 | OLP-012-000003010 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003012 | OLP-012-000003012 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003014 | OLP-012-000003014 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003017 | OLP-012-000003017 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003019 | OLP-012-000003020 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003023 | OLP-012-000003023 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003025 | OLP-012-000003025 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003028 | OLP-012-000003029 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003032 | OLP-012-000003032 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003034 | OLP-012-000003036 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003038 | OLP-012-000003039 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003056 | OLP-012-000003071 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003073 | OLP-012-000003097 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003099 | OLP-012-000003107 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003109 | OLP-012-000003122 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003124 | OLP-012-000003134 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003136 | OLP-012-000003145 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003147 | OLP-012-000003153 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003155 | OLP-012-000003155 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003157 | OLP-012-000003158 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003160 | OLP-012-000003160 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003162 | OLP-012-000003173 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003175 | OLP-012-000003183 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003185 | OLP-012-000003204 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003206 | OLP-012-000003209 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003211 | OLP-012-000003215 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003221 | OLP-012-000003232 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003234 | OLP-012-000003236 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003258 | OLP-012-000003260 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003263 | OLP-012-000003270 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003273 | OLP-012-000003280 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003284 | OLP-012-000003284 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003286 | OLP-012-000003289 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003291 | OLP-012-000003295 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003297 | OLP-012-000003298 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003300 | OLP-012-000003302 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003304 | OLP-012-000003304 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003308 | OLP-012-000003316 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003318 | OLP-012-000003324 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003326 | OLP-012-000003335 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003338 | OLP-012-000003339 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003344 | OLP-012-000003347 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003349 | OLP-012-000003358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003360 | OLP-012-000003361 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003363 | OLP-012-000003364 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003366 | OLP-012-000003379 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003381 | OLP-012-000003383 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003385 | OLP-012-000003386 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003388 | OLP-012-000003394 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003396 | OLP-012-000003396 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003398 | OLP-012-000003399 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003401 | OLP-012-000003405 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003407 | OLP-012-000003408 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003410 | OLP-012-000003412 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003414 | OLP-012-000003416 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003418 | OLP-012-000003428 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003430 | OLP-012-000003437 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003443 | OLP-012-000003460 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003462 | OLP-012-000003462 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003464 | OLP-012-000003467 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003469 | OLP-012-000003483 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003485 | OLP-012-000003485 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003488 | OLP-012-000003495 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003497 | OLP-012-000003499 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003501 | OLP-012-000003502 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003504 | OLP-012-000003511 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003513 | OLP-012-000003513 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003515 | OLP-012-000003518 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003520 | OLP-012-000003522 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003524 | OLP-012-000003537 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003539 | OLP-012-000003540 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003543 | OLP-012-000003544 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003546 | OLP-012-000003547 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003549 | OLP-012-000003549 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003551 | OLP-012-000003555 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003557 | OLP-012-000003559 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003561 | OLP-012-000003567 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003569 | OLP-012-000003579 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003581 | OLP-012-000003583 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003585 | OLP-012-000003586 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003588 | OLP-012-000003596 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003598 | OLP-012-000003606 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003610 | OLP-012-000003621 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003625 | OLP-012-000003626 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003628 | OLP-012-000003629 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003636 | OLP-012-000003636 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003638 | OLP-012-000003640 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003642 | OLP-012-000003646 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003650 | OLP-012-000003650 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003652 | OLP-012-000003652 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003657 | OLP-012-000003664 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003667 | OLP-012-000003682 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003684 | OLP-012-000003684 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003687 | OLP-012-000003688 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003690 | OLP-012-000003702 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003704 | OLP-012-000003711 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003713 | OLP-012-000003715 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003717 | OLP-012-000003719 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003722 | OLP-012-000003722 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003724 | OLP-012-000003736 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003741 | OLP-012-000003742 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003744 | OLP-012-000003745 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003747 | OLP-012-000003747 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003749 | OLP-012-000003753 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003755 | OLP-012-000003755 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003757 | OLP-012-000003758 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003760 | OLP-012-000003760 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003762 | OLP-012-000003770 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003772 | OLP-012-000003773 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003775 | OLP-012-000003776 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003779 | OLP-012-000003779 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003781 | OLP-012-000003781 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003783 | OLP-012-000003783 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003786 | OLP-012-000003786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003788 | OLP-012-000003790 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003792 | OLP-012-000003798 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003800 | OLP-012-000003802 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003805 | OLP-012-000003819 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003821 | OLP-012-000003835 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003837 | OLP-012-000003839 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003841 | OLP-012-000003846 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003848 | OLP-012-000003858 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003860 | OLP-012-000003860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003862 | OLP-012-000003874 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003876 | OLP-012-000003879 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003881 | OLP-012-000003890 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003894 | OLP-012-000003899 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003903 | OLP-012-000003903 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003905 | OLP-012-000003906 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003908 | OLP-012-000003917 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003919 | OLP-012-000003940 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003942 | OLP-012-000003943 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003945 | OLP-012-000003945 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003947 | OLP-012-000003948 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003950 | OLP-012-000003952 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003955 | OLP-012-000003957 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003960 | OLP-012-000003961 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003964 | OLP-012-000003964 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003967 | OLP-012-000003969 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003971 | OLP-012-000003971 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003973 | OLP-012-000003974 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003976 | OLP-012-000003976 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003978 | OLP-012-000003978 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003980 | OLP-012-000003987 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003989 | OLP-012-000003989 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003991 | OLP-012-000003992 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000003997 | OLP-012-000003997 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000003999 | OLP-012-000004000 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004004 | OLP-012-000004004 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004008 | OLP-012-000004011 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004013 | OLP-012-000004013 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004015 | OLP-012-000004019 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004021 | OLP-012-000004021 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004023 | OLP-012-000004026 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004028 | OLP-012-000004029 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004032 | OLP-012-000004032 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004034 | OLP-012-000004034 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004037 | OLP-012-000004037 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004039 | OLP-012-000004040 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004042 | OLP-012-000004045 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004047 | OLP-012-000004047 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004049 | OLP-012-000004096 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004098 | OLP-012-000004098 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004100 | OLP-012-000004109 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004111 | OLP-012-000004119 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004121 | OLP-012-000004129 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004131 | OLP-012-000004139 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004141 | OLP-012-000004147 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004149 | OLP-012-000004160 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004163 | OLP-012-000004182 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004184 | OLP-012-000004194 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004196 | OLP-012-000004231 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004233 | OLP-012-000004239 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004241 | OLP-012-000004241 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004243 | OLP-012-000004244 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004246 | OLP-012-000004255 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004257 | OLP-012-000004257 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004259 | OLP-012-000004259 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004261 | OLP-012-000004263 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004265 | OLP-012-000004278 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004281 | OLP-012-000004284 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004286 | OLP-012-000004291 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004293 | OLP-012-000004300 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004302 | OLP-012-000004304 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004306 | OLP-012-000004306 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004308 | OLP-012-000004308 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004310 | OLP-012-000004312 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004314 | OLP-012-000004314 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004317 | OLP-012-000004320 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004322 | OLP-012-000004325 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004331 | OLP-012-000004332 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004338 | OLP-012-000004338 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004344 | OLP-012-000004344 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004347 | OLP-012-000004347 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004349 | OLP-012-000004354 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004356 | OLP-012-000004357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004359 | OLP-012-000004360 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004364 | OLP-012-000004366 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004368 | OLP-012-000004369 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004380 | OLP-012-000004384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004387 | OLP-012-000004392 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004395 | OLP-012-000004411 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004416 | OLP-012-000004418 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004422 | OLP-012-000004422 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004424 | OLP-012-000004429 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004433 | OLP-012-000004440 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004444 | OLP-012-000004444 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004450 | OLP-012-000004450 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004464 | OLP-012-000004464 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004471 | OLP-012-000004471 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004475 | OLP-012-000004476 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004478 | OLP-012-000004478 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004486 | OLP-012-000004486 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004488 | OLP-012-000004495 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004500 | OLP-012-000004506 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004510 | OLP-012-000004512 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004514 | OLP-012-000004514 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004517 | OLP-012-000004517 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004521 | OLP-012-000004530 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004532 | OLP-012-000004533 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004539 | OLP-012-000004542 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004546 | OLP-012-000004547 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004555 | OLP-012-000004557 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004559 | OLP-012-000004562 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004564 | OLP-012-000004564 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004567 | OLP-012-000004567 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004570 | OLP-012-000004570 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004577 | OLP-012-000004584 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004586 | OLP-012-000004586 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004589 | OLP-012-000004589 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004591 | OLP-012-000004610 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004612 | OLP-012-000004618 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004620 | OLP-012-000004622 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004627 | OLP-012-000004629 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004631 | OLP-012-000004637 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004641 | OLP-012-000004652 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004654 | OLP-012-000004662 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004667 | OLP-012-000004672 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004674 | OLP-012-000004687 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004689 | OLP-012-000004689 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004692 | OLP-012-000004698 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004703 | OLP-012-000004703 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004705 | OLP-012-000004707 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004710 | OLP-012-000004711 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004718 | OLP-012-000004719 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004721 | OLP-012-000004721 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004727 | OLP-012-000004728 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004731 | OLP-012-000004733 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004735 | OLP-012-000004735 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004737 | OLP-012-000004741 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004744 | OLP-012-000004750 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004752 | OLP-012-000004754 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004756 | OLP-012-000004756 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004758 | OLP-012-000004762 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004764 | OLP-012-000004767 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004769 | OLP-012-000004769 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004771 | OLP-012-000004772 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004776 | OLP-012-000004779 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004782 | OLP-012-000004782 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004788 | OLP-012-000004797 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004801 | OLP-012-000004801 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004803 | OLP-012-000004803 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004806 | OLP-012-000004811 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004816 | OLP-012-000004816 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004832 | OLP-012-000004840 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004842 | OLP-012-000004854 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004857 | OLP-012-000004866 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004868 | OLP-012-000004878 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004880 | OLP-012-000004891 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004893 | OLP-012-000004893 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004895 | OLP-012-000004925 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004928 | OLP-012-000004935 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004945 | OLP-012-000004945 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004947 | OLP-012-000004961 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004963 | OLP-012-000004978 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004980 | OLP-012-000004986 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000004988 | OLP-012-000005002 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005007 | OLP-012-000005015 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005017 | OLP-012-000005028 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005033 | OLP-012-000005053 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005062 | OLP-012-000005071 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005073 | OLP-012-000005074 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005076 | OLP-012-000005091 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005094 | OLP-012-000005094 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005104 | OLP-012-000005123 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005130 | OLP-012-000005130 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005133 | OLP-012-000005139 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005141 | OLP-012-000005162 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005165 | OLP-012-000005176 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005179 | OLP-012-000005179 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005181 | OLP-012-000005183 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005185 | OLP-012-000005187 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005189 | OLP-012-000005212 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005215 | OLP-012-000005248 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005251 | OLP-012-000005277 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005281 | OLP-012-000005292 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005294 | OLP-012-000005297 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005299 | OLP-012-000005335 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005338 | OLP-012-000005362 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005364 | OLP-012-000005370 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005372 | OLP-012-000005382 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005385 | OLP-012-000005426 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005428 | OLP-012-000005428 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005430 | OLP-012-000005432 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005435 | OLP-012-000005436 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005439 | OLP-012-000005439 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005442 | OLP-012-000005449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005455 | OLP-012-000005461 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005463 | OLP-012-000005468 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005472 | OLP-012-000005499 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005501 | OLP-012-000005519 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005521 | OLP-012-000005525 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005533 | OLP-012-000005559 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005561 | OLP-012-000005563 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005565 | OLP-012-000005569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005571 | OLP-012-000005584 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005587 | OLP-012-000005596 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005606 | OLP-012-000005610 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005612 | OLP-012-000005612 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005615 | OLP-012-000005620 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005626 | OLP-012-000005627 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005629 | OLP-012-000005629 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005633 | OLP-012-000005634 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005637 | OLP-012-000005641 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005651 | OLP-012-000005654 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005656 | OLP-012-000005657 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005660 | OLP-012-000005663 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005669 | OLP-012-000005674 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005680 | OLP-012-000005681 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005683 | OLP-012-000005687 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005689 | OLP-012-000005689 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005692 | OLP-012-000005692 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005695 | OLP-012-000005697 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005700 | OLP-012-000005700 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005704 | OLP-012-000005705 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005709 | OLP-012-000005710 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005713 | OLP-012-000005714 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005717 | OLP-012-000005718 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005722 | OLP-012-000005728 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005734 | OLP-012-000005737 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005739 | OLP-012-000005741 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005744 | OLP-012-000005744 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005746 | OLP-012-000005752 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005754 | OLP-012-000005758 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005760 | OLP-012-000005763 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005766 | OLP-012-000005770 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005777 | OLP-012-000005779 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005782 | OLP-012-000005785 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005789 | OLP-012-000005789 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005793 | OLP-012-000005802 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005807 | OLP-012-000005816 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005819 | OLP-012-000005819 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005822 | OLP-012-000005823 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005825 | OLP-012-000005828 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005832 | OLP-012-000005834 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005841 | OLP-012-000005849 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005851 | OLP-012-000005851 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005854 | OLP-012-000005855 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005862 | OLP-012-000005862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005865 | OLP-012-000005870 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005874 | OLP-012-000005874 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005877 | OLP-012-000005882 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005890 | OLP-012-000005892 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005895 | OLP-012-000005895 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005897 | OLP-012-000005899 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005903 | OLP-012-000005906 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005909 | OLP-012-000005918 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005928 | OLP-012-000005929 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005936 | OLP-012-000005938 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005945 | OLP-012-000005945 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000005968 | OLP-012-000005968 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005970 | OLP-012-000005970 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000005974 | OLP-012-000005974 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006008 | OLP-012-000006008 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006012 | OLP-012-000006016 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006019 | OLP-012-000006020 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006023 | OLP-012-000006029 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006034 | OLP-012-000006035 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006037 | OLP-012-000006038 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006040 | OLP-012-000006049 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006051 | OLP-012-000006053 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006055 | OLP-012-000006058 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006061 | OLP-012-000006069 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006071 | OLP-012-000006072 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006074 | OLP-012-000006075 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006077 | OLP-012-000006078 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006081 | OLP-012-000006082 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006084 | OLP-012-000006095 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006098 | OLP-012-000006117 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006119 | OLP-012-000006120 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006122 | OLP-012-000006129 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006137 | OLP-012-000006137 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006139 | OLP-012-000006141 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006144 | OLP-012-000006147 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006150 | OLP-012-000006156 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006163 | OLP-012-000006169 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006172 | OLP-012-000006174 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006176 | OLP-012-000006193 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006195 | OLP-012-000006196 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006199 | OLP-012-000006200 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006202 | OLP-012-000006203 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006208 | OLP-012-000006212 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006214 | OLP-012-000006226 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006230 | OLP-012-000006256 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006258 | OLP-012-000006299 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006307 | OLP-012-000006313 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006317 | OLP-012-000006322 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006329 | OLP-012-000006336 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006341 | OLP-012-000006352 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006354 | OLP-012-000006357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006360 | OLP-012-000006365 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006367 | OLP-012-000006375 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006378 | OLP-012-000006384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006387 | OLP-012-000006389 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006396 | OLP-012-000006396 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006410 | OLP-012-000006410 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006412 | OLP-012-000006413 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006419 | OLP-012-000006419 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006422 | OLP-012-000006441 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006444 | OLP-012-000006451 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006453 | OLP-012-000006457 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006463 | OLP-012-000006463 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006465 | OLP-012-000006466 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006469 | OLP-012-000006469 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006471 | OLP-012-000006478 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006480 | OLP-012-000006482 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006485 | OLP-012-000006487 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006489 | OLP-012-000006493 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006496 | OLP-012-000006510 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006512 | OLP-012-000006514 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006516 | OLP-012-000006523 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006525 | OLP-012-000006528 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006533 | OLP-012-000006536 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006538 | OLP-012-000006538 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006541 | OLP-012-000006542 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006544 | OLP-012-000006544 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006546 | OLP-012-000006548 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006551 | OLP-012-000006557 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006560 | OLP-012-000006569 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006571 | OLP-012-000006571 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006589 | OLP-012-000006591 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006593 | OLP-012-000006595 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006597 | OLP-012-000006605 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006607 | OLP-012-000006612 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006615 | OLP-012-000006618 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006621 | OLP-012-000006636 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006639 | OLP-012-000006642 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006645 | OLP-012-000006648 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006652 | OLP-012-000006656 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006658 | OLP-012-000006659 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006661 | OLP-012-000006663 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006665 | OLP-012-000006670 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006677 | OLP-012-000006681 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006693 | OLP-012-000006696 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006698 | OLP-012-000006701 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006703 | OLP-012-000006714 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006716 | OLP-012-000006773 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006776 | OLP-012-000006786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006789 | OLP-012-000006794 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006797 | OLP-012-000006801 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006803 | OLP-012-000006813 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006817 | OLP-012-000006822 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006824 | OLP-012-000006824 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006826 | OLP-012-000006916 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006918 | OLP-012-000006938 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006941 | OLP-012-000006945 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000006947 | OLP-012-000006953 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006957 | OLP-012-000006961 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006963 | OLP-012-000006964 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006968 | OLP-012-000006968 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006970 | OLP-012-000006988 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006991 | OLP-012-000006995 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000006997 | OLP-012-000007018 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007020 | OLP-012-000007046 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007048 | OLP-012-000007051 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007054 | OLP-012-000007054 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007056 | OLP-012-000007056 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007058 | OLP-012-000007101 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007103 | OLP-012-000007107 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007109 | OLP-012-000007122 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007124 | OLP-012-000007135 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007137 | OLP-012-000007218 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007222 | OLP-012-000007223 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007225 | OLP-012-000007234 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007237 | OLP-012-000007248 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007259 | OLP-012-000007275 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007279 | OLP-012-000007284 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007287 | OLP-012-000007289 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007291 | OLP-012-000007292 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007296 | OLP-012-000007296 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007299 | OLP-012-000007308 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007321 | OLP-012-000007321 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007323 | OLP-012-000007324 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007326 | OLP-012-000007328 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007330 | OLP-012-000007330 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007332 | OLP-012-000007352 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007354 | OLP-012-000007357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007359 | OLP-012-000007365 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007367 | OLP-012-000007367 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007369 | OLP-012-000007370 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007372 | OLP-012-000007375 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007377 | OLP-012-000007383 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007385 | OLP-012-000007392 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007395 | OLP-012-000007409 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007411 | OLP-012-000007413 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007415 | OLP-012-000007417 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007426 | OLP-012-000007427 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007430 | OLP-012-000007431 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007434 | OLP-012-000007435 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007437 | OLP-012-000007439 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007441 | OLP-012-000007441 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007452 | OLP-012-000007454 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007457 | OLP-012-000007463 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007465 | OLP-012-000007468 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007470 | OLP-012-000007479 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007485 | OLP-012-000007508 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007513 | OLP-012-000007531 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007533 | OLP-012-000007539 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007549 | OLP-012-000007550 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007554 | OLP-012-000007554 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007559 | OLP-012-000007559 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007561 | OLP-012-000007587 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007594 | OLP-012-000007609 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007611 | OLP-012-000007611 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007615 | OLP-012-000007623 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007627 | OLP-012-000007632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007634 | OLP-012-000007634 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007639 | OLP-012-000007641 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007644 | OLP-012-000007689 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007694 | OLP-012-000007706 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007708 | OLP-012-000007710 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007712 | OLP-012-000007743 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007746 | OLP-012-000007749 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007758 | OLP-012-000007767 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007769 | OLP-012-000007793 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007795 | OLP-012-000007795 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007797 | OLP-012-000007798 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007802 | OLP-012-000007824 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007826 | OLP-012-000007826 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007828 | OLP-012-000007853 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007858 | OLP-012-000007860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007862 | OLP-012-000007869 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007875 | OLP-012-000007875 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007881 | OLP-012-000007885 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007889 | OLP-012-000007889 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007895 | OLP-012-000007902 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007904 | OLP-012-000007905 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007907 | OLP-012-000007910 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007916 | OLP-012-000007918 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007920 | OLP-012-000007924 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007926 | OLP-012-000007981 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007984 | OLP-012-000007985 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007987 | OLP-012-000007991 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000007993 | OLP-012-000007996 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007999 | OLP-012-000008054 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008056 | OLP-012-000008075 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008084 | OLP-012-000008119 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008124 | OLP-012-000008132 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008137 | OLP-012-000008141 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008144 | OLP-012-000008146 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008149 | OLP-012-000008167 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008178 | OLP-012-000008178 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008183 | OLP-012-000008188 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008190 | OLP-012-000008194 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008202 | OLP-012-000008203 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008205 | OLP-012-000008220 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008222 | OLP-012-000008228 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008245 | OLP-012-000008285 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008288 | OLP-012-000008289 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008292 | OLP-012-000008294 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008300 | OLP-012-000008301 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008303 | OLP-012-000008316 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008318 | OLP-012-000008318 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008320 | OLP-012-000008330 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008332 | OLP-012-000008335 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008337 | OLP-012-000008347 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008349 | OLP-012-000008349 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008351 | OLP-012-000008365 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008367 | OLP-012-000008370 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008372 | OLP-012-000008404 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008408 | OLP-012-000008408 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008410 | OLP-012-000008412 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008414 | OLP-012-000008416 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008419 | OLP-012-000008421 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008424 | OLP-012-000008433 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008435 | OLP-012-000008436 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008439 | OLP-012-000008447 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008449 | OLP-012-000008456 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008459 | OLP-012-000008467 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008469 | OLP-012-000008473 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008475 | OLP-012-000008479 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008481 | OLP-012-000008481 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008484 | OLP-012-000008493 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008495 | OLP-012-000008496 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008501 | OLP-012-000008502 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008505 | OLP-012-000008507 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008510 | OLP-012-000008532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008535 | OLP-012-000008564 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008566 | OLP-012-000008568 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008570 | OLP-012-000008573 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008575 | OLP-012-000008582 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008584 | OLP-012-000008587 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008589 | OLP-012-000008591 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008594 | OLP-012-000008598 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008603 | OLP-012-000008604 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008606 | OLP-012-000008608 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008611 | OLP-012-000008613 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008616 | OLP-012-000008618 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008620 | OLP-012-000008636 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008638 | OLP-012-000008639 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008643 | OLP-012-000008644 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008646 | OLP-012-000008650 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008652 | OLP-012-000008652 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008654 | OLP-012-000008654 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008657 | OLP-012-000008657 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008661 | OLP-012-000008682 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008684 | OLP-012-000008689 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008691 | OLP-012-000008691 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008693 | OLP-012-000008693 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008696 | OLP-012-000008696 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008700 | OLP-012-000008700 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008702 | OLP-012-000008712 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008714 | OLP-012-000008720 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008722 | OLP-012-000008741 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008743 | OLP-012-000008745 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008747 | OLP-012-000008749 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008752 | OLP-012-000008769 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008771 | OLP-012-000008772 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008774 | OLP-012-000008775 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008779 | OLP-012-000008780 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008785 | OLP-012-000008785 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008787 | OLP-012-000008800 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008802 | OLP-012-000008811 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008814 | OLP-012-000008817 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008819 | OLP-012-000008820 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008822 | OLP-012-000008822 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008825 | OLP-012-000008832 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008835 | OLP-012-000008836 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008838 | OLP-012-000008840 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008842 | OLP-012-000008854 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008856 | OLP-012-000008860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008863 | OLP-012-000008887 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008889 | OLP-012-000008894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008897 | OLP-012-000008899 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008901 | OLP-012-000008902 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008904 | OLP-012-000008906 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008908 | OLP-012-000008913 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008915 | OLP-012-000008929 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008931 | OLP-012-000008934 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008936 | OLP-012-000008938 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000008940 | OLP-012-000008945 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008947 | OLP-012-000008965 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008967 | OLP-012-000008967 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008969 | OLP-012-000008971 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008973 | OLP-012-000008975 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008978 | OLP-012-000008989 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000008991 | OLP-012-000009003 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009006 | OLP-012-000009013 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009016 | OLP-012-000009017 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009019 | OLP-012-000009036 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009038 | OLP-012-000009063 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009065 | OLP-012-000009065 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009068 | OLP-012-000009068 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009070 | OLP-012-000009076 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009078 | OLP-012-000009079 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009081 | OLP-012-000009105 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009107 | OLP-012-000009124 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009126 | OLP-012-000009133 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009136 | OLP-012-000009137 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009139 | OLP-012-000009143 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009145 | OLP-012-000009153 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009156 | OLP-012-000009157 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009160 | OLP-012-000009160 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009162 | OLP-012-000009164 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009171 | OLP-012-000009173 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009175 | OLP-012-000009182 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009184 | OLP-012-000009196 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009198 | OLP-012-000009210 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009212 | OLP-012-000009214 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009216 | OLP-012-000009295 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009299 | OLP-012-000009342 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009344 | OLP-012-000009344 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009346 | OLP-012-000009347 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009349 | OLP-012-000009358 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009361 | OLP-012-000009366 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009369 | OLP-012-000009369 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009373 | OLP-012-000009379 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009381 | OLP-012-000009383 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009386 | OLP-012-000009386 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009396 | OLP-012-000009396 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009398 | OLP-012-000009398 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009400 | OLP-012-000009407 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009411 | OLP-012-000009412 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009415 | OLP-012-000009417 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009419 | OLP-012-000009422 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009424 | OLP-012-000009424 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009426 | OLP-012-000009426 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009428 | OLP-012-000009430 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009432 | OLP-012-000009434 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009436 | OLP-012-000009443 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009446 | OLP-012-000009448 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009450 | OLP-012-000009461 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009463 | OLP-012-000009470 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009472 | OLP-012-000009472 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009474 | OLP-012-000009474 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009476 | OLP-012-000009493 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009495 | OLP-012-000009495 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009497 | OLP-012-000009498 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009500 | OLP-012-000009530 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009532 | OLP-012-000009532 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009534 | OLP-012-000009534 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009536 | OLP-012-000009545 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009547 | OLP-012-000009568 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009570 | OLP-012-000009572 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009574 | OLP-012-000009574 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009576 | OLP-012-000009588 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009590 | OLP-012-000009599 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009604 | OLP-012-000009613 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009615 | OLP-012-000009617 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009619 | OLP-012-000009626 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009628 | OLP-012-000009644 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009646 | OLP-012-000009653 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009655 | OLP-012-000009662 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009664 | OLP-012-000009710 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009712 | OLP-012-000009713 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009716 | OLP-012-000009720 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009722 | OLP-012-000009771 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009773 | OLP-012-000009786 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009788 | OLP-012-000009794 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009796 | OLP-012-000009796 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009798 | OLP-012-000009809 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009811 | OLP-012-000009827 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009829 | OLP-012-000009835 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009837 | OLP-012-000009841 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009844 | OLP-012-000009868 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009871 | OLP-012-000009872 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009874 | OLP-012-000009888 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009890 | OLP-012-000009890 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009892 | OLP-012-000009893 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009895 | OLP-012-000009895 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009898 | OLP-012-000009920 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009922 | OLP-012-000009924 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009926 | OLP-012-000009944 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009947 | OLP-012-000009948 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009950 | OLP-012-000009954 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009956 | OLP-012-000009963 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000009965 | OLP-012-000009974 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009976 | OLP-012-000009976 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009978 | OLP-012-000009981 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009983 | OLP-012-000009986 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000009988 | OLP-012-000009999 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010003 | OLP-012-000010006 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010008 | OLP-012-000010014 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010017 | OLP-012-000010029 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010031 | OLP-012-000010038 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010040 | OLP-012-000010041 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010044 | OLP-012-000010048 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010050 | OLP-012-000010053 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010055 | OLP-012-000010057 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010059 | OLP-012-000010060 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010062 | OLP-012-000010062 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010065 | OLP-012-000010067 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010069 | OLP-012-000010077 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010079 | OLP-012-000010082 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010084 | OLP-012-000010086 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010088 | OLP-012-000010096 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010098 | OLP-012-000010099 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010101 | OLP-012-000010114 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010116 | OLP-012-000010130 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010132 | OLP-012-000010138 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010140 | OLP-012-000010156 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010158 | OLP-012-000010161 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010163 | OLP-012-000010164 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010166 | OLP-012-000010228 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010230 | OLP-012-000010247 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010249 | OLP-012-000010258 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010261 | OLP-012-000010261 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010263 | OLP-012-000010265 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010267 | OLP-012-000010269 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010271 | OLP-012-000010292 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010294 | OLP-012-000010301 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010303 | OLP-012-000010312 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010314 | OLP-012-000010371 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010373 | OLP-012-000010374 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010376 | OLP-012-000010442 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010444 | OLP-012-000010557 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010560 | OLP-012-000010568 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010570 | OLP-012-000010653 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010655 | OLP-012-000010720 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010722 | OLP-012-000010728 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010730 | OLP-012-000010736 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010738 | OLP-012-000010745 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010747 | OLP-012-000010750 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010752 | OLP-012-000010757 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010759 | OLP-012-000010761 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010764 | OLP-012-000010782 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010785 | OLP-012-000010821 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010825 | OLP-012-000010836 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010838 | OLP-012-000010840 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010842 | OLP-012-000010865 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010867 | OLP-012-000010867 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010869 | OLP-012-000010869 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010871 | OLP-012-000010884 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010886 | OLP-012-000010887 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010889 | OLP-012-000010891 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010893 | OLP-012-000010920 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010924 | OLP-012-000010931 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010942 | OLP-012-000010950 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010952 | OLP-012-000010961 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000010967 | OLP-012-000010967 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000010974 | OLP-012-000010974 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011017 | OLP-012-000011017 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011021 | OLP-012-000011032 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011034 | OLP-012-000011035 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011037 | OLP-012-000011040 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011042 | OLP-012-000011042 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011044 | OLP-012-000011056 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011058 | OLP-012-000011090 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011092 | OLP-012-000011093 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011095 | OLP-012-000011096 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011103 | OLP-012-000011103 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011115 | OLP-012-000011115 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011128 | OLP-012-000011157 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011182 | OLP-012-000011183 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011185 | OLP-012-000011240 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011243 | OLP-012-000011244 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011263 | OLP-012-000011270 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011273 | OLP-012-000011308 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011384 | OLP-012-000011384 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011418 | OLP-012-000011455 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011457 | OLP-012-000011457 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011459 | OLP-012-000011481 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011484 | OLP-012-000011487 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011490 | OLP-012-000011492 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011498 | OLP-012-000011499 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011501 | OLP-012-000011501 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011503 | OLP-012-000011503 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011520 | OLP-012-000011531 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011541 | OLP-012-000011541 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011543 | OLP-012-000011547 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011549 | OLP-012-000011554 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011585 | OLP-012-000011595 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011606 | OLP-012-000011608 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011621 | OLP-012-000011630 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011633 | OLP-012-000011647 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011666 | OLP-012-000011671 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011678 | OLP-012-000011692 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011695 | OLP-012-000011708 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011710 | OLP-012-000011724 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011730 | OLP-012-000011730 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011750 | OLP-012-000011777 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011779 | OLP-012-000011779 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011781 | OLP-012-000011781 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011784 | OLP-012-000011794 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011796 | OLP-012-000011806 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011808 | OLP-012-000011815 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011818 | OLP-012-000011825 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011830 | OLP-012-000011862 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011867 | OLP-012-000011876 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011878 | OLP-012-000011885 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011887 | OLP-012-000011894 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011899 | OLP-012-000011900 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011903 | OLP-012-000011934 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011937 | OLP-012-000011953 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011958 | OLP-012-000011963 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000011966 | OLP-012-000011990 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000011992 | OLP-012-000012003 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012010 | OLP-012-000012011 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012017 | OLP-012-000012020 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012026 | OLP-012-000012026 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012029 | OLP-012-000012030 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012062 | OLP-012-000012064 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012068 | OLP-012-000012077 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012080 | OLP-012-000012085 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012089 | OLP-012-000012114 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012123 | OLP-012-000012154 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012166 | OLP-012-000012169 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012175 | OLP-012-000012177 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012193 | OLP-012-000012209 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012211 | OLP-012-000012215 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012222 | OLP-012-000012223 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012226 | OLP-012-000012227 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012231 | OLP-012-000012258 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012263 | OLP-012-000012264 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012270 | OLP-012-000012289 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012292 | OLP-012-000012292 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012296 | OLP-012-000012357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012362 | OLP-012-000012397 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012401 | OLP-012-000012412 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012423 | OLP-012-000012437 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012439 | OLP-012-000012449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012451 | OLP-012-000012452 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012469 | OLP-012-000012469 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012486 | OLP-012-000012486 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012492 | OLP-012-000012492 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012496 | OLP-012-000012529 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012541 | OLP-012-000012541 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012545 | OLP-012-000012592 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012602 | OLP-012-000012617 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012630 | OLP-012-000012632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012636 | OLP-012-000012758 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012774 | OLP-012-000012774 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012777 | OLP-012-000012777 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012779 | OLP-012-000012779 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012781 | OLP-012-000012781 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012783 | OLP-012-000012783 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012785 | OLP-012-000012785 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012787 | OLP-012-000012787 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012789 | OLP-012-000012792 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012794 | OLP-012-000012794 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012827 | OLP-012-000012849 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012878 | OLP-012-000012881 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012883 | OLP-012-000012917 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012920 | OLP-012-000012920 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000012925 | OLP-012-000012934 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012936 | OLP-012-000012938 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012940 | OLP-012-000012958 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012984 | OLP-012-000012984 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012987 | OLP-012-000012987 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000012990 | OLP-012-000012990 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013023 | OLP-012-000013023 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013025 | OLP-012-000013025 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013027 | OLP-012-000013029 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013031 | OLP-012-000013031 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013033 | OLP-012-000013035 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013037 | OLP-012-000013059 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013061 | OLP-012-000013072 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013105 | OLP-012-000013105 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013127 | OLP-012-000013188 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013190 | OLP-012-000013201 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013203 | OLP-012-000013205 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013224 | OLP-012-000013224 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013226 | OLP-012-000013251 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013254 | OLP-012-000013262 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013268 | OLP-012-000013285 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013290 | OLP-012-000013290 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013299 | OLP-012-000013308 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013310 | OLP-012-000013311 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013313 | OLP-012-000013315 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013317 | OLP-012-000013325 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013327 | OLP-012-000013331 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013333 | OLP-012-000013333 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013335 | OLP-012-000013341 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013343 | OLP-012-000013348 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013351 | OLP-012-000013351 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013358 | OLP-012-000013360 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013387 | OLP-012-000013387 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013393 | OLP-012-000013393 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013396 | OLP-012-000013396 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013399 | OLP-012-000013399 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013402 | OLP-012-000013404 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013407 | OLP-012-000013413 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013415 | OLP-012-000013431 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013433 | OLP-012-000013446 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013450 | OLP-012-000013461 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013483 | OLP-012-000013483 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013486 | OLP-012-000013486 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013488 | OLP-012-000013497 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013519 | OLP-012-000013541 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013543 | OLP-012-000013547 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013550 | OLP-012-000013560 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013562 | OLP-012-000013608 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013610 | OLP-012-000013615 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013621 | OLP-012-000013621 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013624 | OLP-012-000013624 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013626 | OLP-012-000013626 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013628 | OLP-012-000013628 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013630 | OLP-012-000013630 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013632 | OLP-012-000013632 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013635 | OLP-012-000013636 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013639 | OLP-012-000013640 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013642 | OLP-012-000013642 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013644 | OLP-012-000013644 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013646 | OLP-012-000013646 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013654 | OLP-012-000013660 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013663 | OLP-012-000013663 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013665 | OLP-012-000013665 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013670 | OLP-012-000013670 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013672 | OLP-012-000013672 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013674 | OLP-012-000013675 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013677 | OLP-012-000013677 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013679 | OLP-012-000013680 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013682 | OLP-012-000013682 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013685 | OLP-012-000013694 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013696 | OLP-012-000013697 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013699 | OLP-012-000013699 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013701 | OLP-012-000013701 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013712 | OLP-012-000013712 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013724 | OLP-012-000013732 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013739 | OLP-012-000013751 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013755 | OLP-012-000013765 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013772 | OLP-012-000013790 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013792 | OLP-012-000013792 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013795 | OLP-012-000013797 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013799 | OLP-012-000013799 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013801 | OLP-012-000013802 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013804 | OLP-012-000013804 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013806 | OLP-012-000013808 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013811 | OLP-012-000013811 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013814 | OLP-012-000013814 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013821 | OLP-012-000013821 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013829 | OLP-012-000013837 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013860 | OLP-012-000013860 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013863 | OLP-012-000013863 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013865 | OLP-012-000013865 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013867 | OLP-012-000013867 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013869 | OLP-012-000013869 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013871 | OLP-012-000013871 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013873 | OLP-012-000013873 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013875 | OLP-012-000013875 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000013877 | OLP-012-000013877 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013879 | OLP-012-000013879 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013881 | OLP-012-000013881 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013911 | OLP-012-000013961 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013965 | OLP-012-000013968 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013970 | OLP-012-000013974 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013982 | OLP-012-000013982 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000013985 | OLP-012-000014005 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014012 | OLP-012-000014022 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014024 | OLP-012-000014024 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014027 | OLP-012-000014055 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014059 | OLP-012-000014063 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014065 | OLP-012-000014067 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014085 | OLP-012-000014085 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014087 | OLP-012-000014092 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014097 | OLP-012-000014097 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014099 | OLP-012-000014104 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014111 | OLP-012-000014111 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014167 | OLP-012-000014167 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014175 | OLP-012-000014203 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014224 | OLP-012-000014227 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014241 | OLP-012-000014241 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014248 | OLP-012-000014249 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014252 | OLP-012-000014252 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014278 | OLP-012-000014287 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014297 | OLP-012-000014331 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014356 | OLP-012-000014362 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014375 | OLP-012-000014375 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014383 | OLP-012-000014383 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014385 | OLP-012-000014393 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014395 | OLP-012-000014396 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014414 | OLP-012-000014414 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014416 | OLP-012-000014417 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014420 | OLP-012-000014420 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014422 | OLP-012-000014422 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014424 | OLP-012-000014424 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014426 | OLP-012-000014426 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014428 | OLP-012-000014428 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014430 | OLP-012-000014430 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014432 | OLP-012-000014432 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014435 | OLP-012-000014435 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014437 | OLP-012-000014438 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014440 | OLP-012-000014440 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014443 | OLP-012-000014443 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014445 | OLP-012-000014445 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014447 | OLP-012-000014447 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014449 | OLP-012-000014449 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014451 | OLP-012-000014451 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014453 | OLP-012-000014454 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014456 | OLP-012-000014459 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014461 | OLP-012-000014461 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014463 | OLP-012-000014463 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014465 | OLP-012-000014482 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014552 | OLP-012-000014553 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014555 | OLP-012-000014557 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014559 | OLP-012-000014571 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014578 | OLP-012-000014578 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014590 | OLP-012-000014591 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014593 | OLP-012-000014593 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014596 | OLP-012-000014611 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014621 | OLP-012-000014742 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014744 | OLP-012-000014744 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014784 | OLP-012-000014792 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014794 | OLP-012-000014795 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014797 | OLP-012-000014798 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014801 | OLP-012-000014803 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014807 | OLP-012-000014807 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014827 | OLP-012-000014830 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014850 | OLP-012-000014850 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014862 | OLP-012-000014887 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014891 | OLP-012-000014898 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014914 | OLP-012-000014914 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000014922 | OLP-012-000014959 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000014961 | OLP-012-000014997 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015000 | OLP-012-000015032 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015034 | OLP-012-000015059 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015061 | OLP-012-000015064 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015066 | OLP-012-000015094 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015099 | OLP-012-000015149 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015165 | OLP-012-000015165 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000015169 | OLP-012-000015191 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015194 | OLP-012-000015210 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015212 | OLP-012-000015214 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015216 | OLP-012-000015346 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015348 | OLP-012-000015357 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015359 | OLP-012-000015362 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015364 | OLP-012-000015387 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015391 | OLP-012-000015527 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000015529 | OLP-012-000015542 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015544 | OLP-012-000015560 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015562 | OLP-012-000015568 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015570 | OLP-012-000015690 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015692 | OLP-012-000015821 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015823 | OLP-012-000015859 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015861 | OLP-012-000015869 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015872 | OLP-012-000015873 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000015880 | OLP-012-000015900 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 012 | OLP-012-000015902 | OLP-012-000015902 | USACE; MVD; MVN; CEMVN-OD-C | Richard C Entwisle | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000001 | OLP-079-000000012 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000014 | OLP-079-000000015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000018 | OLP-079-000000021 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000023 | OLP-079-000000041 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000043 | OLP-079-000000088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000090 | OLP-079-000000097 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000100 | OLP-079-000000122 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000124 | OLP-079-000000136 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000138 | OLP-079-000000153 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000155 | OLP-079-000000155 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000158 | OLP-079-000000165 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000167 | OLP-079-000000176 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000183 | OLP-079-000000191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000194 | OLP-079-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000196 | OLP-079-000000198 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000200 | OLP-079-000000200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000203 | OLP-079-000000203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000206 | OLP-079-000000206 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000208 | OLP-079-000000208 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000212 | OLP-079-000000216 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000218 | OLP-079-000000219 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000222 | OLP-079-000000223 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000226 | OLP-079-000000227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000229 | OLP-079-000000234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000236 | OLP-079-000000238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000240 | OLP-079-000000241 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000243 | OLP-079-000000258 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000260 | OLP-079-000000261 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000263 | OLP-079-000000267 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000269 | OLP-079-000000274 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000277 | OLP-079-000000277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000279 | OLP-079-000000293 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000295 | OLP-079-000000302 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000304 | OLP-079-000000330 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000333 | OLP-079-000000343 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000345 | OLP-079-000000368 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000370 | OLP-079-000000429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000431 | OLP-079-000000431 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000433 | OLP-079-000000438 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000441 | OLP-079-000000460 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000466 | OLP-079-000000469 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000471 | OLP-079-000000511 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000513 | OLP-079-000000555 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000557 | OLP-079-000000568 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000570 | OLP-079-000000572 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000576 | OLP-079-000000576 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000578 | OLP-079-000000584 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000586 | OLP-079-000000591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000593 | OLP-079-000000617 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000619 | OLP-079-000000633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000636 | OLP-079-000000657 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000660 | OLP-079-000000702 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000704 | OLP-079-000000728 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000730 | OLP-079-000000767 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000769 | OLP-079-000000793 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000795 | OLP-079-000000809 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000811 | OLP-079-000000812 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000814 | OLP-079-000000814 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000816 | OLP-079-000000817 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000819 | OLP-079-000000819 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000822 | OLP-079-000000822 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000826 | OLP-079-000000826 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000828 | OLP-079-000000853 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000855 | OLP-079-000000856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000862 | OLP-079-000000862 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000871 | OLP-079-000000871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000876 | OLP-079-000000880 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000882 | OLP-079-000000883 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000889 | OLP-079-000000889 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000891 | OLP-079-000000893 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000895 | OLP-079-000000904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000906 | OLP-079-000000909 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000912 | OLP-079-000000913 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000917 | OLP-079-000000917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000919 | OLP-079-000000931 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000938 | OLP-079-000000938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000944 | OLP-079-000000968 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000970 | OLP-079-000000978 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000000981 | OLP-079-000000981 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000983 | OLP-079-000000983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000986 | OLP-079-000000992 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000994 | OLP-079-000001044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001046 | OLP-079-000001055 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001058 | OLP-079-000001069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001071 | OLP-079-000001076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001079 | OLP-079-000001088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001090 | OLP-079-000001157 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001159 | OLP-079-000001161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001163 | OLP-079-000001183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001185 | OLP-079-000001185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001187 | OLP-079-000001187 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001189 | OLP-079-000001209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001211 | OLP-079-000001220 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001222 | OLP-079-000001256 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001259 | OLP-079-000001266 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001268 | OLP-079-000001273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001275 | OLP-079-000001275 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001277 | OLP-079-000001279 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001282 | OLP-079-000001288 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001292 | OLP-079-000001293 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001295 | OLP-079-000001295 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001301 | OLP-079-000001302 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001305 | OLP-079-000001305 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001312 | OLP-079-000001312 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001333 | OLP-079-000001333 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001335 | OLP-079-000001344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001348 | OLP-079-000001348 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001350 | OLP-079-000001352 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001355 | OLP-079-000001358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001364 | OLP-079-000001364 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001366 | OLP-079-000001366 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001376 | OLP-079-000001377 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001386 | OLP-079-000001386 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001393 | OLP-079-000001393 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001404 | OLP-079-000001404 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001411 | OLP-079-000001411 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001413 | OLP-079-000001413 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001421 | OLP-079-000001421 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001425 | OLP-079-000001426 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001428 | OLP-079-000001428 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001431 | OLP-079-000001434 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001436 | OLP-079-000001437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001450 | OLP-079-000001468 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001471 | OLP-079-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001480 | OLP-079-000001480 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001482 | OLP-079-000001482 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001485 | OLP-079-000001506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001508 | OLP-079-000001512 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001515 | OLP-079-000001524 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001526 | OLP-079-000001528 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001531 | OLP-079-000001544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001546 | OLP-079-000001547 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001550 | OLP-079-000001550 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001552 | OLP-079-000001561 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001563 | OLP-079-000001577 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001581 | OLP-079-000001581 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001583 | OLP-079-000001583 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001585 | OLP-079-000001585 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001590 | OLP-079-000001592 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001596 | OLP-079-000001596 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001598 | OLP-079-000001600 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001603 | OLP-079-000001603 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001607 | OLP-079-000001618 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001621 | OLP-079-000001624 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001627 | OLP-079-000001627 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001629 | OLP-079-000001633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001635 | OLP-079-000001642 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001644 | OLP-079-000001697 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001699 | OLP-079-000001704 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001706 | OLP-079-000001718 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001723 | OLP-079-000001723 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001725 | OLP-079-000001729 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001731 | OLP-079-000001732 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001736 | OLP-079-000001740 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001746 | OLP-079-000001748 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001750 | OLP-079-000001757 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001759 | OLP-079-000001763 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001765 | OLP-079-000001768 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001770 | OLP-079-000001774 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001776 | OLP-079-000001777 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001779 | OLP-079-000001784 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001786 | OLP-079-000001786 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001788 | OLP-079-000001795 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001797 | OLP-079-000001802 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001806 | OLP-079-000001811 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001813 | OLP-079-000001813 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001815 | OLP-079-000001818 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001820 | OLP-079-000001842 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001844 | OLP-079-000001848 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001850 | OLP-079-000001852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001854 | OLP-079-000001880 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001882 | OLP-079-000001908 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001916 | OLP-079-000001969 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001972 | OLP-079-000001980 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001982 | OLP-079-000001984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001986 | OLP-079-000002005 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002011 | OLP-079-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002013 | OLP-079-000002014 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002016 | OLP-079-000002016 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002018 | OLP-079-000002043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002045 | OLP-079-000002045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002048 | OLP-079-000002049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002051 | OLP-079-000002064 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002066 | OLP-079-000002069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002073 | OLP-079-000002074 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002080 | OLP-079-000002080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002085 | OLP-079-000002088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002090 | OLP-079-000002090 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002092 | OLP-079-000002097 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002099 | OLP-079-000002108 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002110 | OLP-079-000002121 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002124 | OLP-079-000002132 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002134 | OLP-079-000002134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002136 | OLP-079-000002141 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002143 | OLP-079-000002156 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002159 | OLP-079-000002169 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002171 | OLP-079-000002178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002180 | OLP-079-000002225 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002227 | OLP-079-000002229 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002232 | OLP-079-000002239 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002241 | OLP-079-000002241 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002244 | OLP-079-000002253 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002256 | OLP-079-000002263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002275 | OLP-079-000002275 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002277 | OLP-079-000002278 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002281 | OLP-079-000002282 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002285 | OLP-079-000002294 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002296 | OLP-079-000002304 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002306 | OLP-079-000002306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002308 | OLP-079-000002324 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002326 | OLP-079-000002326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002329 | OLP-079-000002338 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002340 | OLP-079-000002344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002346 | OLP-079-000002346 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002348 | OLP-079-000002351 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002357 | OLP-079-000002386 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002388 | OLP-079-000002404 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002406 | OLP-079-000002406 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002409 | OLP-079-000002409 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002412 | OLP-079-000002412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002414 | OLP-079-000002414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002418 | OLP-079-000002418 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002423 | OLP-079-000002423 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002426 | OLP-079-000002432 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002434 | OLP-079-000002438 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002447 | OLP-079-000002449 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002453 | OLP-079-000002453 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002462 | OLP-079-000002464 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002466 | OLP-079-000002478 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002481 | OLP-079-000002481 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002483 | OLP-079-000002484 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002495 | OLP-079-000002495 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002497 | OLP-079-000002499 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002503 | OLP-079-000002523 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002525 | OLP-079-000002525 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002527 | OLP-079-000002528 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002532 | OLP-079-000002540 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002543 | OLP-079-000002544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002548 | OLP-079-000002548 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002551 | OLP-079-000002551 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002553 | OLP-079-000002554 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002556 | OLP-079-000002556 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002559 | OLP-079-000002559 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002562 | OLP-079-000002570 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002573 | OLP-079-000002574 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002578 | OLP-079-000002584 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002586 | OLP-079-000002616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002619 | OLP-079-000002619 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002621 | OLP-079-000002621 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002623 | OLP-079-000002632 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002634 | OLP-079-000002634 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002638 | OLP-079-000002642 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002644 | OLP-079-000002645 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002647 | OLP-079-000002658 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002660 | OLP-079-000002660 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002662 | OLP-079-000002706 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002708 | OLP-079-000002718 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002722 | OLP-079-000002738 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002741 | OLP-079-000002747 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002749 | OLP-079-000002749 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002754 | OLP-079-000002760 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002762 | OLP-079-000002763 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002765 | OLP-079-000002773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002775 | OLP-079-000002799 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002801 | OLP-079-000002808 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002812 | OLP-079-000002830 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002832 | OLP-079-000002849 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002851 | OLP-079-000002851 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002853 | OLP-079-000002877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002879 | OLP-079-000002893 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002895 | OLP-079-000002900 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002903 | OLP-079-000002904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002906 | OLP-079-000002907 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002909 | OLP-079-000002915 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002917 | OLP-079-000002917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002919 | OLP-079-000002923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002925 | OLP-079-000002929 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002931 | OLP-079-000002947 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002950 | OLP-079-000002962 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002964 | OLP-079-000002964 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002966 | OLP-079-000002966 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002978 | OLP-079-000002980 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002982 | OLP-079-000002984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002986 | OLP-079-000002986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002988 | OLP-079-000002992 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002999 | OLP-079-000003061 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003063 | OLP-079-000003092 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003101 | OLP-079-000003102 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003108 | OLP-079-000003108 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003111 | OLP-079-000003113 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003153 | OLP-079-000003202 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003205 | OLP-079-000003205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003207 | OLP-079-000003208 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003211 | OLP-079-000003215 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003217 | OLP-079-000003238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003240 | OLP-079-000003240 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003243 | OLP-079-000003245 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003252 | OLP-079-000003281 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003283 | OLP-079-000003299 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003303 | OLP-079-000003306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003309 | OLP-079-000003321 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003323 | OLP-079-000003350 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003352 | OLP-079-000003378 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003382 | OLP-079-000003382 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003384 | OLP-079-000003388 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003392 | OLP-079-000003392 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003395 | OLP-079-000003395 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003398 | OLP-079-000003406 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003408 | OLP-079-000003427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003429 | OLP-079-000003437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003444 | OLP-079-000003444 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003448 | OLP-079-000003451 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003453 | OLP-079-000003465 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003467 | OLP-079-000003515 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003517 | OLP-079-000003517 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003521 | OLP-079-000003522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003529 | OLP-079-000003538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003540 | OLP-079-000003552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003554 | OLP-079-000003562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003574 | OLP-079-000003574 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003579 | OLP-079-000003614 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003617 | OLP-079-000003618 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003623 | OLP-079-000003623 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003626 | OLP-079-000003626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003628 | OLP-079-000003631 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003638 | OLP-079-000003638 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003642 | OLP-079-000003642 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003644 | OLP-079-000003648 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003651 | OLP-079-000003659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003661 | OLP-079-000003671 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003673 | OLP-079-000003728 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003730 | OLP-079-000003730 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003732 | OLP-079-000003751 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003757 | OLP-079-000003757 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003759 | OLP-079-000003772 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003775 | OLP-079-000003778 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003782 | OLP-079-000003798 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003800 | OLP-079-000003801 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003803 | OLP-079-000003804 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003806 | OLP-079-000003806 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003808 | OLP-079-000003808 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003810 | OLP-079-000003812 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003814 | OLP-079-000003848 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003853 | OLP-079-000003857 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003861 | OLP-079-000003861 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003863 | OLP-079-000003879 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003881 | OLP-079-000003881 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003886 | OLP-079-000003897 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003899 | OLP-079-000003902 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003907 | OLP-079-000003907 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003910 | OLP-079-000003910 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003912 | OLP-079-000003913 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003918 | OLP-079-000003926 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003928 | OLP-079-000003930 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003936 | OLP-079-000003936 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003938 | OLP-079-000003938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003941 | OLP-079-000003947 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003949 | OLP-079-000003951 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000003953 | OLP-079-000003962 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003965 | OLP-079-000003965 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003968 | OLP-079-000003973 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003975 | OLP-079-000003994 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003996 | OLP-079-000004007 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004012 | OLP-079-000004014 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004018 | OLP-079-000004033 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004035 | OLP-079-000004039 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004046 | OLP-079-000004046 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004048 | OLP-079-000004050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004052 | OLP-079-000004053 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004055 | OLP-079-000004059 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004061 | OLP-079-000004068 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004070 | OLP-079-000004074 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004077 | OLP-079-000004078 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004080 | OLP-079-000004080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004085 | OLP-079-000004087 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004090 | OLP-079-000004096 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004098 | OLP-079-000004099 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004101 | OLP-079-000004102 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004105 | OLP-079-000004120 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004123 | OLP-079-000004126 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004134 | OLP-079-000004135 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004148 | OLP-079-000004148 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004163 | OLP-079-000004164 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004191 | OLP-079-000004195 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004202 | OLP-079-000004204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004206 | OLP-079-000004209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004220 | OLP-079-000004220 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004222 | OLP-079-000004223 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004227 | OLP-079-000004228 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004230 | OLP-079-000004230 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004239 | OLP-079-000004240 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004243 | OLP-079-000004244 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004248 | OLP-079-000004251 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004253 | OLP-079-000004254 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004256 | OLP-079-000004256 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004259 | OLP-079-000004259 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004265 | OLP-079-000004274 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004278 | OLP-079-000004282 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004284 | OLP-079-000004284 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004301 | OLP-079-000004303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004305 | OLP-079-000004306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004321 | OLP-079-000004321 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004323 | OLP-079-000004323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004325 | OLP-079-000004333 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004336 | OLP-079-000004340 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004346 | OLP-079-000004347 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004351 | OLP-079-000004352 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004356 | OLP-079-000004356 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004358 | OLP-079-000004358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004364 | OLP-079-000004366 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004379 | OLP-079-000004380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004382 | OLP-079-000004383 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004389 | OLP-079-000004389 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004394 | OLP-079-000004395 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004397 | OLP-079-000004400 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004408 | OLP-079-000004408 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004412 | OLP-079-000004412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004414 | OLP-079-000004419 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004421 | OLP-079-000004421 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004423 | OLP-079-000004423 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004426 | OLP-079-000004426 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004430 | OLP-079-000004435 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004438 | OLP-079-000004445 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004447 | OLP-079-000004447 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004450 | OLP-079-000004456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004458 | OLP-079-000004459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004461 | OLP-079-000004464 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004467 | OLP-079-000004467 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004476 | OLP-079-000004476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004478 | OLP-079-000004506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004508 | OLP-079-000004521 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004523 | OLP-079-000004543 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004558 | OLP-079-000004558 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004560 | OLP-079-000004560 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004567 | OLP-079-000004567 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004570 | OLP-079-000004570 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004573 | OLP-079-000004585 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004587 | OLP-079-000004593 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004595 | OLP-079-000004606 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004608 | OLP-079-000004608 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004610 | OLP-079-000004623 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004625 | OLP-079-000004625 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004627 | OLP-079-000004644 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004646 | OLP-079-000004647 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004649 | OLP-079-000004667 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004669 | OLP-079-000004669 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004671 | OLP-079-000004676 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004679 | OLP-079-000004693 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004695 | OLP-079-000004697 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004701 | OLP-079-000004705 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004708 | OLP-079-000004715 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004717 | OLP-079-000004717 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004719 | OLP-079-000004722 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004724 | OLP-079-000004863 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004865 | OLP-079-000004865 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004869 | OLP-079-000004910 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004912 | OLP-079-000005216 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005218 | OLP-079-000005219 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005221 | OLP-079-000005221 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005223 | OLP-079-000005225 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005228 | OLP-079-000005229 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005235 | OLP-079-000005237 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005240 | OLP-079-000005240 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005242 | OLP-079-000005243 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005245 | OLP-079-000005247 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005249 | OLP-079-000005253 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005255 | OLP-079-000005255 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005257 | OLP-079-000005258 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005260 | OLP-079-000005260 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005262 | OLP-079-000005262 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005264 | OLP-079-000005268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005270 | OLP-079-000005273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005277 | OLP-079-000005295 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005297 | OLP-079-000005297 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005300 | OLP-079-000005303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005308 | OLP-079-000005310 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005312 | OLP-079-000005312 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005314 | OLP-079-000005314 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005316 | OLP-079-000005317 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005319 | OLP-079-000005320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005322 | OLP-079-000005328 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005330 | OLP-079-000005332 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005335 | OLP-079-000005363 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005365 | OLP-079-000005372 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005378 | OLP-079-000005380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005382 | OLP-079-000005383 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005386 | OLP-079-000005402 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005404 | OLP-079-000005414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005416 | OLP-079-000005417 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005419 | OLP-079-000005419 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005421 | OLP-079-000005444 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005446 | OLP-079-000005450 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005454 | OLP-079-000005458 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005460 | OLP-079-000005466 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005468 | OLP-079-000005485 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005487 | OLP-079-000005506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005508 | OLP-079-000005512 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005514 | OLP-079-000005518 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005521 | OLP-079-000005522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005524 | OLP-079-000005584 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005588 | OLP-079-000005603 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005606 | OLP-079-000005615 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005617 | OLP-079-000005620 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005622 | OLP-079-000005622 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005624 | OLP-079-000005626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005628 | OLP-079-000005666 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005668 | OLP-079-000005672 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005674 | OLP-079-000005676 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005679 | OLP-079-000005679 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005682 | OLP-079-000005685 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005687 | OLP-079-000005687 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005690 | OLP-079-000005691 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005693 | OLP-079-000005696 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005698 | OLP-079-000005709 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005711 | OLP-079-000005714 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005717 | OLP-079-000005724 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005727 | OLP-079-000005852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005854 | OLP-079-000005857 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005861 | OLP-079-000005864 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005867 | OLP-079-000005868 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005870 | OLP-079-000005877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005883 | OLP-079-000005884 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005886 | OLP-079-000005886 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005888 | OLP-079-000005890 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005892 | OLP-079-000005892 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005896 | OLP-079-000005897 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005900 | OLP-079-000005901 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005903 | OLP-079-000005915 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005922 | OLP-079-000005934 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005936 | OLP-079-000005937 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005939 | OLP-079-000005947 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005951 | OLP-079-000005958 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005961 | OLP-079-000005962 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005964 | OLP-079-000005968 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000005970 | OLP-079-000005970 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005973 | OLP-079-000005973 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005981 | OLP-079-000005983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005985 | OLP-079-000005985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005987 | OLP-079-000005997 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006003 | OLP-079-000006045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006047 | OLP-079-000006049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006051 | OLP-079-000006062 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006064 | OLP-079-000006064 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006067 | OLP-079-000006069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006072 | OLP-079-000006075 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006077 | OLP-079-000006077 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006079 | OLP-079-000006079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006081 | OLP-079-000006081 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006084 | OLP-079-000006084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006087 | OLP-079-000006088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006090 | OLP-079-000006090 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006092 | OLP-079-000006092 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006096 | OLP-079-000006098 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006100 | OLP-079-000006102 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006105 | OLP-079-000006106 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006109 | OLP-079-000006109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006114 | OLP-079-000006115 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006117 | OLP-079-000006123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006125 | OLP-079-000006128 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006130 | OLP-079-000006135 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006142 | OLP-079-000006150 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006154 | OLP-079-000006156 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006159 | OLP-079-000006160 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006162 | OLP-079-000006185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006187 | OLP-079-000006198 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006201 | OLP-079-000006203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006205 | OLP-079-000006215 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006219 | OLP-079-000006233 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006236 | OLP-079-000006237 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006243 | OLP-079-000006263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006265 | OLP-079-000006270 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006272 | OLP-079-000006294 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006296 | OLP-079-000006298 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006300 | OLP-079-000006303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006307 | OLP-079-000006342 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006344 | OLP-079-000006391 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006393 | OLP-079-000006393 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006395 | OLP-079-000006395 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006398 | OLP-079-000006398 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006400 | OLP-079-000006405 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006408 | OLP-079-000006409 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006411 | OLP-079-000006412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006414 | OLP-079-000006417 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006420 | OLP-079-000006422 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006425 | OLP-079-000006434 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006437 | OLP-079-000006440 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006458 | OLP-079-000006459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006468 | OLP-079-000006468 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006480 | OLP-079-000006483 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006486 | OLP-079-000006486 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006490 | OLP-079-000006491 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006499 | OLP-079-000006502 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006504 | OLP-079-000006504 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006506 | OLP-079-000006511 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006513 | OLP-079-000006513 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006518 | OLP-079-000006519 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006521 | OLP-079-000006521 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006523 | OLP-079-000006523 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006525 | OLP-079-000006529 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006531 | OLP-079-000006534 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006537 | OLP-079-000006538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006545 | OLP-079-000006548 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006552 | OLP-079-000006553 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006560 | OLP-079-000006562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006564 | OLP-079-000006565 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006569 | OLP-079-000006572 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006575 | OLP-079-000006579 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006582 | OLP-079-000006586 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006588 | OLP-079-000006589 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006591 | OLP-079-000006591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006594 | OLP-079-000006596 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006599 | OLP-079-000006599 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006603 | OLP-079-000006603 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006606 | OLP-079-000006609 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006611 | OLP-079-000006614 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006616 | OLP-079-000006616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006618 | OLP-079-000006618 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006622 | OLP-079-000006624 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006626 | OLP-079-000006626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006628 | OLP-079-000006628 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006630 | OLP-079-000006633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006637 | OLP-079-000006638 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006641 | OLP-079-000006643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006646 | OLP-079-000006649 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006652 | OLP-079-000006652 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006658 | OLP-079-000006659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006662 | OLP-079-000006666 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006668 | OLP-079-000006668 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006670 | OLP-079-000006682 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006684 | OLP-079-000006684 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006687 | OLP-079-000006687 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006690 | OLP-079-000006698 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006700 | OLP-079-000006701 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006703 | OLP-079-000006707 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006709 | OLP-079-000006711 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006716 | OLP-079-000006716 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006722 | OLP-079-000006723 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006728 | OLP-079-000006728 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006733 | OLP-079-000006735 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006737 | OLP-079-000006737 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006741 | OLP-079-000006741 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006752 | OLP-079-000006752 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006761 | OLP-079-000006766 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006771 | OLP-079-000006771 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006774 | OLP-079-000006775 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006778 | OLP-079-000006780 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006782 | OLP-079-000006782 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006790 | OLP-079-000006792 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006794 | OLP-079-000006809 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006811 | OLP-079-000006818 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006823 | OLP-079-000006823 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006826 | OLP-079-000006827 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006829 | OLP-079-000006840 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006842 | OLP-079-000006844 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006847 | OLP-079-000006849 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006851 | OLP-079-000006851 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006853 | OLP-079-000006853 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006857 | OLP-079-000006857 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006859 | OLP-079-000006865 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006867 | OLP-079-000006888 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006890 | OLP-079-000006917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006920 | OLP-079-000006956 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006959 | OLP-079-000006983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006985 | OLP-079-000006985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006989 | OLP-079-000006994 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006996 | OLP-079-000006996 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006998 | OLP-079-000006998 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007000 | OLP-079-000007018 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007021 | OLP-079-000007021 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007025 | OLP-079-000007025 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007027 | OLP-079-000007031 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007033 | OLP-079-000007037 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007040 | OLP-079-000007042 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007044 | OLP-079-000007050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007052 | OLP-079-000007052 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007054 | OLP-079-000007054 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007056 | OLP-079-000007056 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007058 | OLP-079-000007058 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007060 | OLP-079-000007063 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007065 | OLP-079-000007072 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007076 | OLP-079-000007082 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007084 | OLP-079-000007115 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007117 | OLP-079-000007135 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007137 | OLP-079-000007148 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007151 | OLP-079-000007172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007174 | OLP-079-000007174 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007176 | OLP-079-000007176 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007179 | OLP-079-000007179 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007182 | OLP-079-000007185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007188 | OLP-079-000007189 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007192 | OLP-079-000007216 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007219 | OLP-079-000007243 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007245 | OLP-079-000007263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007265 | OLP-079-000007265 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007267 | OLP-079-000007282 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007284 | OLP-079-000007290 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007292 | OLP-079-000007293 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007296 | OLP-079-000007300 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007302 | OLP-079-000007303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007306 | OLP-079-000007310 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007312 | OLP-079-000007324 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007328 | OLP-079-000007330 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007332 | OLP-079-000007357 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007359 | OLP-079-000007359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007367 | OLP-079-000007367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007370 | OLP-079-000007372 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007374 | OLP-079-000007374 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007376 | OLP-079-000007379 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007381 | OLP-079-000007388 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007391 | OLP-079-000007403 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007406 | OLP-079-000007429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007431 | OLP-079-000007436 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007438 | OLP-079-000007455 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007457 | OLP-079-000007458 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007461 | OLP-079-000007461 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007463 | OLP-079-000007467 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007469 | OLP-079-000007472 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007475 | OLP-079-000007476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007479 | OLP-079-000007479 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007482 | OLP-079-000007484 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007487 | OLP-079-000007509 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007511 | OLP-079-000007515 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007517 | OLP-079-000007533 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007537 | OLP-079-000007549 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007556 | OLP-079-000007570 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007572 | OLP-079-000007574 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007576 | OLP-079-000007577 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007580 | OLP-079-000007580 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007583 | OLP-079-000007589 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007591 | OLP-079-000007598 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007601 | OLP-079-000007606 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007609 | OLP-079-000007615 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007617 | OLP-079-000007638 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007640 | OLP-079-000007648 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007650 | OLP-079-000007652 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007654 | OLP-079-000007684 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007686 | OLP-079-000007696 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007698 | OLP-079-000007703 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007705 | OLP-079-000007799 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007801 | OLP-079-000007802 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007804 | OLP-079-000007804 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007807 | OLP-079-000007817 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007819 | OLP-079-000007823 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007825 | OLP-079-000007825 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007829 | OLP-079-000007829 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007831 | OLP-079-000007832 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007834 | OLP-079-000007855 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007857 | OLP-079-000007866 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007868 | OLP-079-000007877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007879 | OLP-079-000007881 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007885 | OLP-079-000007889 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007891 | OLP-079-000007895 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007897 | OLP-079-000007926 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007933 | OLP-079-000007934 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007937 | OLP-079-000007952 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007955 | OLP-079-000007973 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007981 | OLP-079-000007982 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007984 | OLP-079-000007985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007987 | OLP-079-000008003 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008009 | OLP-079-000008019 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008021 | OLP-079-000008022 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008028 | OLP-079-000008032 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008036 | OLP-079-000008040 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008042 | OLP-079-000008049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008051 | OLP-079-000008070 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008072 | OLP-079-000008076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008078 | OLP-079-000008080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008087 | OLP-079-000008088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008090 | OLP-079-000008093 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008095 | OLP-079-000008096 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008098 | OLP-079-000008099 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008103 | OLP-079-000008104 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008106 | OLP-079-000008115 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008117 | OLP-079-000008121 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008124 | OLP-079-000008130 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008132 | OLP-079-000008134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008136 | OLP-079-000008138 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008140 | OLP-079-000008168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008170 | OLP-079-000008185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008188 | OLP-079-000008193 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008195 | OLP-079-000008198 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008201 | OLP-079-000008201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008204 | OLP-079-000008204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008207 | OLP-079-000008207 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008210 | OLP-079-000008210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008212 | OLP-079-000008214 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008217 | OLP-079-000008224 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008226 | OLP-079-000008226 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008228 | OLP-079-000008240 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008242 | OLP-079-000008259 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008261 | OLP-079-000008261 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008263 | OLP-079-000008263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008265 | OLP-079-000008273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008275 | OLP-079-000008276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008278 | OLP-079-000008337 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008340 | OLP-079-000008357 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008360 | OLP-079-000008369 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008371 | OLP-079-000008393 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008395 | OLP-079-000008401 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008403 | OLP-079-000008404 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008406 | OLP-079-000008411 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008413 | OLP-079-000008417 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008419 | OLP-079-000008424 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008428 | OLP-079-000008428 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008430 | OLP-079-000008432 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008435 | OLP-079-000008436 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008438 | OLP-079-000008459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008461 | OLP-079-000008471 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008475 | OLP-079-000008476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008478 | OLP-079-000008528 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008532 | OLP-079-000008532 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008535 | OLP-079-000008537 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008539 | OLP-079-000008544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008546 | OLP-079-000008547 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008549 | OLP-079-000008566 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008568 | OLP-079-000008615 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008620 | OLP-079-000008626 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008628 | OLP-079-000008629 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008632 | OLP-079-000008632 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008635 | OLP-079-000008644 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008647 | OLP-079-000008652 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008655 | OLP-079-000008656 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008658 | OLP-079-000008669 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008671 | OLP-079-000008671 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008673 | OLP-079-000008682 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008687 | OLP-079-000008690 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008692 | OLP-079-000008705 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008709 | OLP-079-000008709 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008711 | OLP-079-000008715 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008717 | OLP-079-000008740 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008743 | OLP-079-000008743 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008746 | OLP-079-000008746 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008748 | OLP-079-000008749 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008751 | OLP-079-000008756 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008766 | OLP-079-000008767 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008774 | OLP-079-000008775 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008779 | OLP-079-000008791 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008793 | OLP-079-000008800 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008802 | OLP-079-000008808 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008810 | OLP-079-000008822 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008827 | OLP-079-000008827 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008830 | OLP-079-000008834 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008844 | OLP-079-000008845 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008848 | OLP-079-000008870 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008872 | OLP-079-000008907 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008912 | OLP-079-000008929 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000008933 | OLP-079-000008938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008940 | OLP-079-000008961 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008963 | OLP-079-000008987 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008992 | OLP-079-000008992 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009001 | OLP-079-000009018 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009020 | OLP-079-000009038 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009041 | OLP-079-000009041 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009044 | OLP-079-000009045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009047 | OLP-079-000009069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009077 | OLP-079-000009080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009082 | OLP-079-000009095 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009097 | OLP-079-000009109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009111 | OLP-079-000009114 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009116 | OLP-079-000009116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009123 | OLP-079-000009123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009126 | OLP-079-000009136 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009143 | OLP-079-000009151 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009156 | OLP-079-000009159 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009161 | OLP-079-000009165 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009167 | OLP-079-000009168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009173 | OLP-079-000009176 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009181 | OLP-079-000009182 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009189 | OLP-079-000009189 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009192 | OLP-079-000009218 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009221 | OLP-079-000009228 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009231 | OLP-079-000009238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009240 | OLP-079-000009264 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009266 | OLP-079-000009266 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009269 | OLP-079-000009289 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009291 | OLP-079-000009293 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009295 | OLP-079-000009319 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009321 | OLP-079-000009395 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009397 | OLP-079-000009414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009416 | OLP-079-000009427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009430 | OLP-079-000009437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009439 | OLP-079-000009447 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009449 | OLP-079-000009450 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009452 | OLP-079-000009454 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009457 | OLP-079-000009462 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009466 | OLP-079-000009467 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009470 | OLP-079-000009471 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009476 | OLP-079-000009476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009478 | OLP-079-000009482 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009484 | OLP-079-000009485 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009487 | OLP-079-000009522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009524 | OLP-079-000009524 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009526 | OLP-079-000009534 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009539 | OLP-079-000009552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009561 | OLP-079-000009697 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009707 | OLP-079-000009708 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009710 | OLP-079-000009710 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009712 | OLP-079-000009712 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009717 | OLP-079-000009736 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009739 | OLP-079-000009755 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009757 | OLP-079-000009757 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009760 | OLP-079-000009763 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009770 | OLP-079-000009790 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009792 | OLP-079-000009792 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009794 | OLP-079-000009794 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009797 | OLP-079-000009797 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009799 | OLP-079-000009800 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009807 | OLP-079-000009832 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009834 | OLP-079-000009834 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009838 | OLP-079-000009846 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009848 | OLP-079-000009855 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009857 | OLP-079-000009862 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009865 | OLP-079-000009867 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009869 | OLP-079-000009871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009874 | OLP-079-000009876 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009878 | OLP-079-000009882 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009884 | OLP-079-000009906 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009908 | OLP-079-000009908 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009914 | OLP-079-000009914 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009935 | OLP-079-000009936 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009938 | OLP-079-000009940 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009942 | OLP-079-000009948 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009951 | OLP-079-000009951 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009954 | OLP-079-000009958 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009961 | OLP-079-000009973 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009978 | OLP-079-000009978 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009980 | OLP-079-000009988 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009990 | OLP-079-000009990 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009994 | OLP-079-000009994 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009997 | OLP-079-000009997 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009999 | OLP-079-000010013 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010015 | OLP-079-000010021 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010023 | OLP-079-000010034 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010036 | OLP-079-000010038 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010041 | OLP-079-000010059 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010061 | OLP-079-000010077 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010080 | OLP-079-000010081 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010083 | OLP-079-000010084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010086 | OLP-079-000010086 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010088 | OLP-079-000010091 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010093 | OLP-079-000010093 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010104 | OLP-079-000010118 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010125 | OLP-079-000010125 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010127 | OLP-079-000010128 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010134 | OLP-079-000010134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010147 | OLP-079-000010147 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010150 | OLP-079-000010153 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010155 | OLP-079-000010155 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010158 | OLP-079-000010159 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010162 | OLP-079-000010162 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010172 | OLP-079-000010172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010174 | OLP-079-000010174 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010176 | OLP-079-000010177 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010195 | OLP-079-000010195 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010199 | OLP-079-000010199 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010201 | OLP-079-000010201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010204 | OLP-079-000010205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010212 | OLP-079-000010213 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010235 | OLP-079-000010245 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010248 | OLP-079-000010261 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010268 | OLP-079-000010268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010271 | OLP-079-000010273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010276 | OLP-079-000010307 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010309 | OLP-079-000010312 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010314 | OLP-079-000010320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010323 | OLP-079-000010324 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010326 | OLP-079-000010327 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010329 | OLP-079-000010338 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010341 | OLP-079-000010342 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010347 | OLP-079-000010348 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010350 | OLP-079-000010350 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010352 | OLP-079-000010362 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010364 | OLP-079-000010416 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010418 | OLP-079-000010422 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010430 | OLP-079-000010430 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010434 | OLP-079-000010451 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010453 | OLP-079-000010476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010478 | OLP-079-000010494 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010498 | OLP-079-000010498 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010501 | OLP-079-000010501 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010503 | OLP-079-000010504 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010506 | OLP-079-000010506 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010510 | OLP-079-000010521 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010523 | OLP-079-000010524 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010526 | OLP-079-000010531 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010533 | OLP-079-000010538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010540 | OLP-079-000010549 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010553 | OLP-079-000010556 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010560 | OLP-079-000010563 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010566 | OLP-079-000010579 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010583 | OLP-079-000010583 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010586 | OLP-079-000010589 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010592 | OLP-079-000010603 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010605 | OLP-079-000010612 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010615 | OLP-079-000010636 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010638 | OLP-079-000010638 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010640 | OLP-079-000010640 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010642 | OLP-079-000010644 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010646 | OLP-079-000010646 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010648 | OLP-079-000010648 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010650 | OLP-079-000010655 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010657 | OLP-079-000010665 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010669 | OLP-079-000010671 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010673 | OLP-079-000010686 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010696 | OLP-079-000010700 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010702 | OLP-079-000010702 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010704 | OLP-079-000010710 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010720 | OLP-079-000010720 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010722 | OLP-079-000010725 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010727 | OLP-079-000010738 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010740 | OLP-079-000010741 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010743 | OLP-079-000010745 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010747 | OLP-079-000010748 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010750 | OLP-079-000010750 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010752 | OLP-079-000010752 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010754 | OLP-079-000010759 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010761 | OLP-079-000010761 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010763 | OLP-079-000010763 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010765 | OLP-079-000010765 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010769 | OLP-079-000010772 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010774 | OLP-079-000010774 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010784 | OLP-079-000010784 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010789 | OLP-079-000010811 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010813 | OLP-079-000010822 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010825 | OLP-079-000010829 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010841 | OLP-079-000010842 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010847 | OLP-079-000010851 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010853 | OLP-079-000010854 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010857 | OLP-079-000010862 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010864 | OLP-079-000010877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010884 | OLP-079-000010884 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010888 | OLP-079-000010888 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010891 | OLP-079-000010895 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010905 | OLP-079-000010913 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010915 | OLP-079-000010920 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010923 | OLP-079-000010924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010926 | OLP-079-000010928 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010930 | OLP-079-000010931 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010933 | OLP-079-000010935 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010939 | OLP-079-000010940 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010944 | OLP-079-000010952 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010954 | OLP-079-000010964 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010966 | OLP-079-000010984 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010986 | OLP-079-000010986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010992 | OLP-079-000010994 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010997 | OLP-079-000010997 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011000 | OLP-079-000011000 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011002 | OLP-079-000011003 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011005 | OLP-079-000011008 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011010 | OLP-079-000011018 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011020 | OLP-079-000011026 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011028 | OLP-079-000011043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011045 | OLP-079-000011046 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011048 | OLP-079-000011048 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011051 | OLP-079-000011051 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011053 | OLP-079-000011054 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011056 | OLP-079-000011076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011082 | OLP-079-000011083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011090 | OLP-079-000011093 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011095 | OLP-079-000011095 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011097 | OLP-079-000011104 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011106 | OLP-079-000011113 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011116 | OLP-079-000011116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011118 | OLP-079-000011125 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011127 | OLP-079-000011128 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011130 | OLP-079-000011133 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011149 | OLP-079-000011149 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011151 | OLP-079-000011157 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011162 | OLP-079-000011162 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011165 | OLP-079-000011166 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011171 | OLP-079-000011180 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011182 | OLP-079-000011186 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011188 | OLP-079-000011195 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011197 | OLP-079-000011200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011202 | OLP-079-000011203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011205 | OLP-079-000011205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011209 | OLP-079-000011232 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011235 | OLP-079-000011255 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011257 | OLP-079-000011268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011270 | OLP-079-000011272 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011274 | OLP-079-000011309 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011311 | OLP-079-000011325 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011327 | OLP-079-000011343 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011345 | OLP-079-000011439 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011443 | OLP-079-000011456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011459 | OLP-079-000011460 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011462 | OLP-079-000011467 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011472 | OLP-079-000011476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011478 | OLP-079-000011481 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011483 | OLP-079-000011485 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011487 | OLP-079-000011488 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011492 | OLP-079-000011505 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011507 | OLP-079-000011507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011509 | OLP-079-000011510 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011513 | OLP-079-000011514 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011516 | OLP-079-000011520 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011523 | OLP-079-000011523 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011528 | OLP-079-000011533 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011538 | OLP-079-000011538 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011540 | OLP-079-000011541 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011543 | OLP-079-000011544 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011546 | OLP-079-000011547 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011549 | OLP-079-000011552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011562 | OLP-079-000011571 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011573 | OLP-079-000011575 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011577 | OLP-079-000011578 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011580 | OLP-079-000011580 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011582 | OLP-079-000011591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011593 | OLP-079-000011593 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011595 | OLP-079-000011690 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011692 | OLP-079-000011746 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011750 | OLP-079-000011798 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011800 | OLP-079-000011801 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011803 | OLP-079-000011806 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011810 | OLP-079-000011816 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011819 | OLP-079-000011819 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011824 | OLP-079-000011824 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011829 | OLP-079-000011830 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011840 | OLP-079-000011840 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011843 | OLP-079-000011848 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011851 | OLP-079-000011858 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011863 | OLP-079-000011869 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011871 | OLP-079-000011876 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011879 | OLP-079-000011903 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011905 | OLP-079-000011914 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011917 | OLP-079-000011917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011919 | OLP-079-000011922 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011925 | OLP-079-000011929 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011931 | OLP-079-000011931 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011933 | OLP-079-000011941 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011943 | OLP-079-000011943 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011945 | OLP-079-000011946 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011949 | OLP-079-000011949 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011951 | OLP-079-000011951 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011954 | OLP-079-000011954 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011957 | OLP-079-000011962 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011964 | OLP-079-000011966 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011968 | OLP-079-000011975 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011977 | OLP-079-000012024 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012028 | OLP-079-000012039 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012041 | OLP-079-000012042 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012044 | OLP-079-000012045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012047 | OLP-079-000012079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012081 | OLP-079-000012084 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012086 | OLP-079-000012090 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012092 | OLP-079-000012095 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012097 | OLP-079-000012106 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012108 | OLP-079-000012108 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012110 | OLP-079-000012111 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012113 | OLP-079-000012115 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012117 | OLP-079-000012118 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012120 | OLP-079-000012121 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012123 | OLP-079-000012123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012125 | OLP-079-000012129 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012131 | OLP-079-000012137 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012139 | OLP-079-000012139 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012144 | OLP-079-000012145 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012150 | OLP-079-000012152 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012158 | OLP-079-000012161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012164 | OLP-079-000012177 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012179 | OLP-079-000012185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012192 | OLP-079-000012197 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012201 | OLP-079-000012205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012207 | OLP-079-000012207 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012211 | OLP-079-000012230 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012233 | OLP-079-000012238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012245 | OLP-079-000012283 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012285 | OLP-079-000012287 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012289 | OLP-079-000012307 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012323 | OLP-079-000012323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012327 | OLP-079-000012332 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012335 | OLP-079-000012343 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012345 | OLP-079-000012348 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012353 | OLP-079-000012353 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012358 | OLP-079-000012358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012360 | OLP-079-000012383 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012385 | OLP-079-000012414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012416 | OLP-079-000012420 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012422 | OLP-079-000012423 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012428 | OLP-079-000012429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012440 | OLP-079-000012440 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012445 | OLP-079-000012446 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012453 | OLP-079-000012456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012461 | OLP-079-000012462 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012464 | OLP-079-000012464 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012466 | OLP-079-000012474 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012476 | OLP-079-000012477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012479 | OLP-079-000012497 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012500 | OLP-079-000012502 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012517 | OLP-079-000012520 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012524 | OLP-079-000012540 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012542 | OLP-079-000012542 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012544 | OLP-079-000012551 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012553 | OLP-079-000012596 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012601 | OLP-079-000012617 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012619 | OLP-079-000012629 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012632 | OLP-079-000012647 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012649 | OLP-079-000012765 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012769 | OLP-079-000012779 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012781 | OLP-079-000012837 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012839 | OLP-079-000012841 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012843 | OLP-079-000012871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012874 | OLP-079-000012891 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012893 | OLP-079-000012897 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012900 | OLP-079-000012900 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012903 | OLP-079-000012903 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012905 | OLP-079-000012915 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012917 | OLP-079-000012921 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012923 | OLP-079-000012924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012934 | OLP-079-000012934 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012940 | OLP-079-000012940 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012943 | OLP-079-000012949 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012952 | OLP-079-000012953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012962 | OLP-079-000012974 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000012982 | OLP-079-000012983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012985 | OLP-079-000012989 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012997 | OLP-079-000013007 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013009 | OLP-079-000013010 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013016 | OLP-079-000013039 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013042 | OLP-079-000013043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013045 | OLP-079-000013048 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013050 | OLP-079-000013050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013054 | OLP-079-000013054 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013056 | OLP-079-000013059 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013061 | OLP-079-000013061 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013065 | OLP-079-000013078 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013080 | OLP-079-000013080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013083 | OLP-079-000013083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013105 | OLP-079-000013105 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013116 | OLP-079-000013116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013122 | OLP-079-000013122 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013140 | OLP-079-000013142 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013148 | OLP-079-000013159 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013174 | OLP-079-000013178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013180 | OLP-079-000013183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013185 | OLP-079-000013185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013187 | OLP-079-000013210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013212 | OLP-079-000013213 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013215 | OLP-079-000013215 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013218 | OLP-079-000013243 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013246 | OLP-079-000013247 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013249 | OLP-079-000013256 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013258 | OLP-079-000013258 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013261 | OLP-079-000013271 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013273 | OLP-079-000013280 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013282 | OLP-079-000013309 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013314 | OLP-079-000013321 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013323 | OLP-079-000013326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013329 | OLP-079-000013341 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013343 | OLP-079-000013356 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013359 | OLP-079-000013373 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013376 | OLP-079-000013376 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013378 | OLP-079-000013386 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013388 | OLP-079-000013388 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013390 | OLP-079-000013398 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013400 | OLP-079-000013408 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013411 | OLP-079-000013429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013433 | OLP-079-000013440 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013445 | OLP-079-000013445 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013450 | OLP-079-000013456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013460 | OLP-079-000013461 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013465 | OLP-079-000013466 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013470 | OLP-079-000013481 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013486 | OLP-079-000013525 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013527 | OLP-079-000013550 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013552 | OLP-079-000013557 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013559 | OLP-079-000013563 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013565 | OLP-079-000013566 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013570 | OLP-079-000013580 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013585 | OLP-079-000013586 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013592 | OLP-079-000013594 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013597 | OLP-079-000013597 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013599 | OLP-079-000013610 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013613 | OLP-079-000013621 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013627 | OLP-079-000013632 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013635 | OLP-079-000013636 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013638 | OLP-079-000013640 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013642 | OLP-079-000013643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013646 | OLP-079-000013647 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013650 | OLP-079-000013650 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013652 | OLP-079-000013652 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013654 | OLP-079-000013658 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013664 | OLP-079-000013692 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013700 | OLP-079-000013715 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013719 | OLP-079-000013728 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013732 | OLP-079-000013804 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013807 | OLP-079-000013861 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013863 | OLP-079-000013864 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013866 | OLP-079-000013866 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013869 | OLP-079-000013870 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013872 | OLP-079-000013879 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013881 | OLP-079-000013882 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013885 | OLP-079-000013896 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013899 | OLP-079-000013922 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013924 | OLP-079-000013931 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013934 | OLP-079-000013975 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013977 | OLP-079-000014011 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014013 | OLP-079-000014030 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014032 | OLP-079-000014038 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014041 | OLP-079-000014067 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014070 | OLP-079-000014073 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014076 | OLP-079-000014079 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014082 | OLP-079-000014083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014085 | OLP-079-000014085 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014089 | OLP-079-000014101 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014117 | OLP-079-000014153 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014157 | OLP-079-000014169 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014171 | OLP-079-000014182 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014184 | OLP-079-000014185 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014188 | OLP-079-000014190 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014192 | OLP-079-000014202 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014206 | OLP-079-000014214 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014228 | OLP-079-000014231 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014233 | OLP-079-000014234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014237 | OLP-079-000014255 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014257 | OLP-079-000014269 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014271 | OLP-079-000014288 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014303 | OLP-079-000014315 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014320 | OLP-079-000014323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014325 | OLP-079-000014328 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014342 | OLP-079-000014342 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014349 | OLP-079-000014359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014361 | OLP-079-000014366 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014368 | OLP-079-000014378 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014393 | OLP-079-000014395 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014400 | OLP-079-000014406 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014408 | OLP-079-000014433 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014439 | OLP-079-000014443 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014451 | OLP-079-000014453 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014455 | OLP-079-000014457 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014461 | OLP-079-000014481 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014484 | OLP-079-000014489 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014491 | OLP-079-000014491 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014493 | OLP-079-000014501 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014503 | OLP-079-000014505 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014509 | OLP-079-000014509 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014511 | OLP-079-000014515 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014517 | OLP-079-000014525 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014530 | OLP-079-000014532 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014534 | OLP-079-000014534 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014536 | OLP-079-000014539 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014542 | OLP-079-000014559 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014561 | OLP-079-000014562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014564 | OLP-079-000014564 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014567 | OLP-079-000014567 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014574 | OLP-079-000014581 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014586 | OLP-079-000014588 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014590 | OLP-079-000014592 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014596 | OLP-079-000014624 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014626 | OLP-079-000014633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014638 | OLP-079-000014641 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014644 | OLP-079-000014649 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014651 | OLP-079-000014652 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014655 | OLP-079-000014657 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014659 | OLP-079-000014659 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014663 | OLP-079-000014671 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014673 | OLP-079-000014673 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014675 | OLP-079-000014679 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014690 | OLP-079-000014703 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014710 | OLP-079-000014719 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014721 | OLP-079-000014732 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014734 | OLP-079-000014740 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014743 | OLP-079-000014752 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014755 | OLP-079-000014755 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014759 | OLP-079-000014759 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014762 | OLP-079-000014764 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014771 | OLP-079-000014774 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014776 | OLP-079-000014776 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014794 | OLP-079-000014795 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014797 | OLP-079-000014799 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014805 | OLP-079-000014806 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014813 | OLP-079-000014819 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014822 | OLP-079-000014822 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014824 | OLP-079-000014853 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014859 | OLP-079-000014859 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014864 | OLP-079-000014864 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014868 | OLP-079-000014868 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014878 | OLP-079-000014879 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014884 | OLP-079-000014886 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014888 | OLP-079-000014896 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014898 | OLP-079-000014902 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014904 | OLP-079-000014910 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014918 | OLP-079-000014918 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014922 | OLP-079-000014923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014926 | OLP-079-000014927 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014932 | OLP-079-000014933 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014935 | OLP-079-000014966 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014968 | OLP-079-000014977 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014979 | OLP-079-000014980 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014987 | OLP-079-000014988 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014990 | OLP-079-000014990 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014993 | OLP-079-000014993 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014996 | OLP-079-000014996 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014999 | OLP-079-000015005 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015007 | OLP-079-000015008 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015011 | OLP-079-000015014 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015020 | OLP-079-000015024 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015027 | OLP-079-000015028 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015034 | OLP-079-000015034 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015040 | OLP-079-000015041 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015046 | OLP-079-000015046 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015050 | OLP-079-000015050 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015053 | OLP-079-000015054 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015063 | OLP-079-000015064 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015068 | OLP-079-000015071 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015076 | OLP-079-000015076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015078 | OLP-079-000015078 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015087 | OLP-079-000015106 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015108 | OLP-079-000015109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015113 | OLP-079-000015113 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015115 | OLP-079-000015122 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015128 | OLP-079-000015134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015142 | OLP-079-000015171 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015174 | OLP-079-000015178 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015183 | OLP-079-000015183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015185 | OLP-079-000015193 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015196 | OLP-079-000015197 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015199 | OLP-079-000015210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015212 | OLP-079-000015212 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015220 | OLP-079-000015221 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015228 | OLP-079-000015241 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015251 | OLP-079-000015254 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015259 | OLP-079-000015260 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015262 | OLP-079-000015263 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015269 | OLP-079-000015272 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015282 | OLP-079-000015283 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015287 | OLP-079-000015288 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015296 | OLP-079-000015297 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015299 | OLP-079-000015308 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015310 | OLP-079-000015310 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015312 | OLP-079-000015313 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015317 | OLP-079-000015318 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015320 | OLP-079-000015359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015363 | OLP-079-000015365 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015369 | OLP-079-000015369 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015372 | OLP-079-000015450 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015454 | OLP-079-000015454 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015456 | OLP-079-000015470 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015474 | OLP-079-000015477 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015479 | OLP-079-000015483 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015486 | OLP-079-000015498 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015500 | OLP-079-000015501 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015506 | OLP-079-000015511 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015514 | OLP-079-000015517 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015519 | OLP-079-000015523 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015525 | OLP-079-000015532 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015534 | OLP-079-000015559 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015561 | OLP-079-000015562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015565 | OLP-079-000015571 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015576 | OLP-079-000015577 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015581 | OLP-079-000015582 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015584 | OLP-079-000015584 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015586 | OLP-079-000015590 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015593 | OLP-079-000015594 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015598 | OLP-079-000015602 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015605 | OLP-079-000015607 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015609 | OLP-079-000015615 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015626 | OLP-079-000015628 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015636 | OLP-079-000015638 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015642 | OLP-079-000015643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015647 | OLP-079-000015682 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015685 | OLP-079-000015706 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015710 | OLP-079-000015712 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015716 | OLP-079-000015737 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015740 | OLP-079-000015787 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015789 | OLP-079-000015794 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015806 | OLP-079-000015806 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015809 | OLP-079-000015826 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015828 | OLP-079-000015839 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015841 | OLP-079-000015850 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015852 | OLP-079-000015865 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015867 | OLP-079-000015901 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015905 | OLP-079-000015906 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015910 | OLP-079-000015973 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015975 | OLP-079-000015977 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015981 | OLP-079-000015981 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015983 | OLP-079-000015986 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015988 | OLP-079-000015988 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015990 | OLP-079-000015991 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015995 | OLP-079-000015995 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015999 | OLP-079-000016011 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016013 | OLP-079-000016015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016018 | OLP-079-000016024 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016027 | OLP-079-000016027 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016029 | OLP-079-000016035 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016041 | OLP-079-000016051 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016057 | OLP-079-000016057 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016060 | OLP-079-000016061 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016065 | OLP-079-000016066 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016069 | OLP-079-000016069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016071 | OLP-079-000016071 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016074 | OLP-079-000016074 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016076 | OLP-079-000016076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016078 | OLP-079-000016083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016086 | OLP-079-000016086 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016089 | OLP-079-000016105 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016110 | OLP-079-000016111 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016113 | OLP-079-000016113 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016123 | OLP-079-000016132 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016140 | OLP-079-000016141 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016148 | OLP-079-000016148 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016150 | OLP-079-000016156 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016158 | OLP-079-000016159 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016161 | OLP-079-000016161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016163 | OLP-079-000016164 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016168 | OLP-079-000016168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016171 | OLP-079-000016171 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016173 | OLP-079-000016186 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016189 | OLP-079-000016190 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016192 | OLP-079-000016193 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016195 | OLP-079-000016197 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016202 | OLP-079-000016204 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016206 | OLP-079-000016206 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016208 | OLP-079-000016217 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016219 | OLP-079-000016227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016229 | OLP-079-000016235 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016239 | OLP-079-000016245 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016247 | OLP-079-000016247 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016249 | OLP-079-000016284 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016286 | OLP-079-000016325 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016327 | OLP-079-000016332 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016334 | OLP-079-000016342 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016344 | OLP-079-000016345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016347 | OLP-079-000016357 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016359 | OLP-079-000016359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016361 | OLP-079-000016367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016372 | OLP-079-000016372 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016378 | OLP-079-000016380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016383 | OLP-079-000016385 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016387 | OLP-079-000016390 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016392 | OLP-079-000016399 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016403 | OLP-079-000016405 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016407 | OLP-079-000016408 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016410 | OLP-079-000016411 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016413 | OLP-079-000016416 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016428 | OLP-079-000016440 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016442 | OLP-079-000016454 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016456 | OLP-079-000016457 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016460 | OLP-079-000016478 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016480 | OLP-079-000016480 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016482 | OLP-079-000016482 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016485 | OLP-079-000016488 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016490 | OLP-079-000016578 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016580 | OLP-079-000016591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016593 | OLP-079-000016657 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016660 | OLP-079-000016685 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016687 | OLP-079-000016729 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016731 | OLP-079-000016772 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016774 | OLP-079-000016804 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016806 | OLP-079-000016825 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016827 | OLP-079-000016830 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016832 | OLP-079-000016833 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016835 | OLP-079-000016836 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016838 | OLP-079-000016840 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016842 | OLP-079-000016849 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016851 | OLP-079-000016852 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016857 | OLP-079-000016857 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016859 | OLP-079-000016874 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016876 | OLP-079-000016891 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016893 | OLP-079-000016903 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016905 | OLP-079-000016907 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016910 | OLP-079-000016942 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016951 | OLP-079-000016952 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016954 | OLP-079-000016954 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016957 | OLP-079-000016964 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016966 | OLP-079-000016977 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016979 | OLP-079-000016988 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016990 | OLP-079-000017004 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017006 | OLP-079-000017013 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017015 | OLP-079-000017015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017019 | OLP-079-000017029 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017031 | OLP-079-000017057 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017059 | OLP-079-000017129 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017132 | OLP-079-000017139 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017142 | OLP-079-000017157 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017159 | OLP-079-000017160 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017162 | OLP-079-000017172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017182 | OLP-079-000017201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017208 | OLP-079-000017208 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017210 | OLP-079-000017227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017229 | OLP-079-000017242 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017244 | OLP-079-000017259 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017261 | OLP-079-000017270 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017272 | OLP-079-000017326 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017333 | OLP-079-000017343 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017345 | OLP-079-000017376 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017378 | OLP-079-000017429 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017431 | OLP-079-000017432 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017434 | OLP-079-000017464 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017467 | OLP-079-000017475 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017477 | OLP-079-000017487 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017491 | OLP-079-000017503 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017507 | OLP-079-000017515 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017517 | OLP-079-000017546 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017548 | OLP-079-000017590 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017592 | OLP-079-000017669 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017672 | OLP-079-000017711 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017713 | OLP-079-000017715 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000017717 | OLP-079-000017754 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017756 | OLP-079-000017758 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017760 | OLP-079-000017773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017776 | OLP-079-000017790 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017792 | OLP-079-000017870 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017872 | OLP-079-000017873 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017883 | OLP-079-000017961 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017984 | OLP-079-000018004 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018007 | OLP-079-000018014 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018024 | OLP-079-000018063 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018074 | OLP-079-000018149 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018151 | OLP-079-000018151 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018153 | OLP-079-000018153 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018155 | OLP-079-000018295 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018297 | OLP-079-000018306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018308 | OLP-079-000018323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018325 | OLP-079-000018335 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018344 | OLP-079-000018344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018346 | OLP-079-000018351 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018353 | OLP-079-000018364 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018366 | OLP-079-000018398 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018400 | OLP-079-000018434 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018437 | OLP-079-000018464 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018466 | OLP-079-000018470 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018472 | OLP-079-000018555 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018558 | OLP-079-000018576 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018578 | OLP-079-000018578 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018580 | OLP-079-000018613 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018617 | OLP-079-000018618 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018620 | OLP-079-000018636 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018638 | OLP-079-000018650 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018652 | OLP-079-000018658 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018660 | OLP-079-000018679 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018682 | OLP-079-000018717 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018719 | OLP-079-000018730 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018737 | OLP-079-000018739 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018742 | OLP-079-000018810 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018815 | OLP-079-000018840 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018842 | OLP-079-000018879 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018881 | OLP-079-000018884 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018886 | OLP-079-000018890 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018892 | OLP-079-000018895 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018897 | OLP-079-000018899 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018901 | OLP-079-000018933 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018935 | OLP-079-000018937 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018940 | OLP-079-000018953 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018955 | OLP-079-000018968 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018973 | OLP-079-000018996 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019000 | OLP-079-000019001 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019004 | OLP-079-000019006 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019009 | OLP-079-000019016 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019019 | OLP-079-000019021 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019023 | OLP-079-000019033 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019035 | OLP-079-000019049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019053 | OLP-079-000019055 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019057 | OLP-079-000019094 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019096 | OLP-079-000019159 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019161 | OLP-079-000019161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019165 | OLP-079-000019172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019176 | OLP-079-000019183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019185 | OLP-079-000019191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019193 | OLP-079-000019195 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019202 | OLP-079-000019203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019206 | OLP-079-000019219 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019221 | OLP-079-000019236 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019238 | OLP-079-000019244 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019246 | OLP-079-000019254 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019260 | OLP-079-000019268 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019272 | OLP-079-000019275 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019281 | OLP-079-000019285 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019287 | OLP-079-000019322 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019324 | OLP-079-000019336 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019338 | OLP-079-000019338 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019340 | OLP-079-000019345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019347 | OLP-079-000019366 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019369 | OLP-079-000019380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019382 | OLP-079-000019388 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019390 | OLP-079-000019390 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019393 | OLP-079-000019409 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019415 | OLP-079-000019424 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019426 | OLP-079-000019426 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019428 | OLP-079-000019443 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019448 | OLP-079-000019455 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019458 | OLP-079-000019472 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019480 | OLP-079-000019482 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019484 | OLP-079-000019485 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019487 | OLP-079-000019495 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019497 | OLP-079-000019508 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019510 | OLP-079-000019511 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019513 | OLP-079-000019516 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019518 | OLP-079-000019555 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019559 | OLP-079-000019565 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019569 | OLP-079-000019587 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019592 | OLP-079-000019602 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019610 | OLP-079-000019628 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019632 | OLP-079-000019639 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019643 | OLP-079-000019643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019645 | OLP-079-000019653 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019655 | OLP-079-000019655 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019657 | OLP-079-000019670 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019672 | OLP-079-000019672 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019674 | OLP-079-000019674 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019676 | OLP-079-000019684 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019686 | OLP-079-000019690 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019692 | OLP-079-000019693 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019695 | OLP-079-000019708 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019710 | OLP-079-000019725 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019727 | OLP-079-000019732 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019735 | OLP-079-000019744 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019757 | OLP-079-000019803 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019807 | OLP-079-000019836 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019839 | OLP-079-000019849 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019868 | OLP-079-000019893 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019895 | OLP-079-000019895 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019898 | OLP-079-000019919 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019924 | OLP-079-000019924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019928 | OLP-079-000019959 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019961 | OLP-079-000019967 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019980 | OLP-079-000020058 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020060 | OLP-079-000020077 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020081 | OLP-079-000020103 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020106 | OLP-079-000020112 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020115 | OLP-079-000020115 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020117 | OLP-079-000020134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020136 | OLP-079-000020151 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020155 | OLP-079-000020158 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020162 | OLP-079-000020164 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020166 | OLP-079-000020168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020171 | OLP-079-000020175 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020177 | OLP-079-000020179 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020181 | OLP-079-000020183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020185 | OLP-079-000020209 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020211 | OLP-079-000020220 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020222 | OLP-079-000020276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020278 | OLP-079-000020280 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020282 | OLP-079-000020283 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020287 | OLP-079-000020299 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020301 | OLP-079-000020319 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020321 | OLP-079-000020354 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020359 | OLP-079-000020402 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020409 | OLP-079-000020437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020439 | OLP-079-000020502 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020509 | OLP-079-000020509 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020513 | OLP-079-000020519 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020523 | OLP-079-000020526 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020529 | OLP-079-000020536 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020539 | OLP-079-000020556 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020558 | OLP-079-000020560 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020566 | OLP-079-000020568 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020571 | OLP-079-000020588 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020590 | OLP-079-000020598 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020607 | OLP-079-000020608 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020612 | OLP-079-000020614 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020616 | OLP-079-000020625 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020629 | OLP-079-000020631 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020634 | OLP-079-000020636 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020650 | OLP-079-000020656 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020659 | OLP-079-000020677 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020679 | OLP-079-000020683 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020686 | OLP-079-000020687 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020692 | OLP-079-000020693 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020697 | OLP-079-000020698 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020700 | OLP-079-000020700 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020705 | OLP-079-000020709 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020711 | OLP-079-000020711 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020713 | OLP-079-000020713 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020718 | OLP-079-000020719 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020722 | OLP-079-000020724 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020726 | OLP-079-000020728 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020730 | OLP-079-000020735 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020737 | OLP-079-000020747 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020750 | OLP-079-000020765 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020767 | OLP-079-000020785 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020790 | OLP-079-000020795 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020797 | OLP-079-000020797 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020806 | OLP-079-000020807 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020809 | OLP-079-000020810 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020812 | OLP-079-000020818 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020820 | OLP-079-000020827 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020829 | OLP-079-000020829 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020831 | OLP-079-000020834 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020840 | OLP-079-000020842 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020844 | OLP-079-000020848 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020862 | OLP-079-000020869 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020875 | OLP-079-000020875 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020881 | OLP-079-000020886 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020897 | OLP-079-000020914 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020917 | OLP-079-000020923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020925 | OLP-079-000020928 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020931 | OLP-079-000020931 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020933 | OLP-079-000020933 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020936 | OLP-079-000020937 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000020939 | OLP-079-000020947 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020952 | OLP-079-000020960 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020965 | OLP-079-000020965 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020971 | OLP-079-000020977 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020983 | OLP-079-000020987 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020999 | OLP-079-000021006 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021012 | OLP-079-000021016 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021019 | OLP-079-000021019 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021022 | OLP-079-000021022 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021024 | OLP-079-000021030 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021033 | OLP-079-000021034 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021037 | OLP-079-000021039 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021042 | OLP-079-000021043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021045 | OLP-079-000021059 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021064 | OLP-079-000021067 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021070 | OLP-079-000021073 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021075 | OLP-079-000021076 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021078 | OLP-079-000021081 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021085 | OLP-079-000021085 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021098 | OLP-079-000021103 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021105 | OLP-079-000021121 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021123 | OLP-079-000021123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021126 | OLP-079-000021135 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021140 | OLP-079-000021151 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021153 | OLP-079-000021168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021171 | OLP-079-000021176 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021179 | OLP-079-000021183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021185 | OLP-079-000021196 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021204 | OLP-079-000021205 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021208 | OLP-079-000021208 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021211 | OLP-079-000021211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021215 | OLP-079-000021217 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021219 | OLP-079-000021219 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021226 | OLP-079-000021226 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021229 | OLP-079-000021229 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021231 | OLP-079-000021232 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021234 | OLP-079-000021238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021240 | OLP-079-000021243 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021245 | OLP-079-000021249 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021255 | OLP-079-000021277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021280 | OLP-079-000021290 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021292 | OLP-079-000021292 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021295 | OLP-079-000021296 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021298 | OLP-079-000021315 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021317 | OLP-079-000021320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021323 | OLP-079-000021325 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021327 | OLP-079-000021330 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021334 | OLP-079-000021338 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021341 | OLP-079-000021344 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021347 | OLP-079-000021347 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021357 | OLP-079-000021358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021360 | OLP-079-000021360 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021362 | OLP-079-000021366 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021368 | OLP-079-000021373 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021376 | OLP-079-000021378 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021380 | OLP-079-000021381 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021383 | OLP-079-000021383 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021386 | OLP-079-000021386 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021388 | OLP-079-000021397 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021401 | OLP-079-000021402 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021404 | OLP-079-000021413 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021415 | OLP-079-000021427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021429 | OLP-079-000021430 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021432 | OLP-079-000021435 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021438 | OLP-079-000021440 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021442 | OLP-079-000021442 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021447 | OLP-079-000021463 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021466 | OLP-079-000021489 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021492 | OLP-079-000021496 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021498 | OLP-079-000021503 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021505 | OLP-079-000021507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021512 | OLP-079-000021545 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021549 | OLP-079-000021553 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021555 | OLP-079-000021556 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021560 | OLP-079-000021560 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021563 | OLP-079-000021584 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021588 | OLP-079-000021592 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021611 | OLP-079-000021611 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021617 | OLP-079-000021624 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021627 | OLP-079-000021633 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021647 | OLP-079-000021648 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021652 | OLP-079-000021654 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021664 | OLP-079-000021665 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021669 | OLP-079-000021683 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021689 | OLP-079-000021693 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021701 | OLP-079-000021701 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021703 | OLP-079-000021710 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021730 | OLP-079-000021741 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021744 | OLP-079-000021748 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021768 | OLP-079-000021787 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021790 | OLP-079-000021835 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021837 | OLP-079-000021841 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021843 | OLP-079-000021856 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021858 | OLP-079-000021860 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021862 | OLP-079-000021915 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021918 | OLP-079-000021918 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021920 | OLP-079-000021920 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021922 | OLP-079-000021966 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021968 | OLP-079-000021978 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021980 | OLP-079-000021983 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021987 | OLP-079-000022004 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022006 | OLP-079-000022006 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022011 | OLP-079-000022042 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022044 | OLP-079-000022062 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022065 | OLP-079-000022071 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022073 | OLP-079-000022073 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022075 | OLP-079-000022088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022090 | OLP-079-000022093 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022095 | OLP-079-000022097 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022100 | OLP-079-000022109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022111 | OLP-079-000022111 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022115 | OLP-079-000022119 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022123 | OLP-079-000022126 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022140 | OLP-079-000022152 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022154 | OLP-079-000022154 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022156 | OLP-079-000022166 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022168 | OLP-079-000022177 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022180 | OLP-079-000022181 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022184 | OLP-079-000022188 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022192 | OLP-079-000022203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022205 | OLP-079-000022207 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022210 | OLP-079-000022215 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022219 | OLP-079-000022221 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022223 | OLP-079-000022224 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022227 | OLP-079-000022228 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022230 | OLP-079-000022238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022240 | OLP-079-000022245 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022249 | OLP-079-000022251 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022254 | OLP-079-000022276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022278 | OLP-079-000022283 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022285 | OLP-079-000022306 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022308 | OLP-079-000022310 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022312 | OLP-079-000022314 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022319 | OLP-079-000022320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022325 | OLP-079-000022325 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022328 | OLP-079-000022332 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022336 | OLP-079-000022361 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022365 | OLP-079-000022384 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022391 | OLP-079-000022406 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022410 | OLP-079-000022410 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022412 | OLP-079-000022412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022415 | OLP-079-000022415 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022417 | OLP-079-000022417 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022420 | OLP-079-000022442 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022444 | OLP-079-000022444 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022447 | OLP-079-000022470 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022472 | OLP-079-000022475 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022477 | OLP-079-000022487 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022490 | OLP-079-000022494 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022496 | OLP-079-000022496 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022498 | OLP-079-000022498 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022503 | OLP-079-000022503 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022505 | OLP-079-000022519 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022521 | OLP-079-000022528 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022532 | OLP-079-000022534 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022537 | OLP-079-000022543 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022545 | OLP-079-000022597 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022599 | OLP-079-000022608 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022610 | OLP-079-000022623 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022625 | OLP-079-000022644 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022646 | OLP-079-000022682 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022684 | OLP-079-000022685 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022689 | OLP-079-000022696 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022698 | OLP-079-000022698 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022700 | OLP-079-000022703 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022706 | OLP-079-000022720 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022726 | OLP-079-000022726 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022740 | OLP-079-000022744 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022748 | OLP-079-000022748 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022751 | OLP-079-000022751 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022757 | OLP-079-000022760 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022765 | OLP-079-000022785 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022787 | OLP-079-000022798 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022800 | OLP-079-000022803 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022805 | OLP-079-000022847 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022853 | OLP-079-000022853 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022856 | OLP-079-000022863 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022867 | OLP-079-000022874 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022878 | OLP-079-000022882 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022888 | OLP-079-000022902 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022904 | OLP-079-000022923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022925 | OLP-079-000022934 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022936 | OLP-079-000022936 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022938 | OLP-079-000022967 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022969 | OLP-079-000023003 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023005 | OLP-079-000023006 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023011 | OLP-079-000023043 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023045 | OLP-079-000023047 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023049 | OLP-079-000023056 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023058 | OLP-079-000023059 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023061 | OLP-079-000023061 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023063 | OLP-079-000023063 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023066 | OLP-079-000023069 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023071 | OLP-079-000023083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023085 | OLP-079-000023086 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023089 | OLP-079-000023099 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023103 | OLP-079-000023103 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023107 | OLP-079-000023110 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023112 | OLP-079-000023112 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023115 | OLP-079-000023119 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023124 | OLP-079-000023124 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023126 | OLP-079-000023129 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023135 | OLP-079-000023156 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023158 | OLP-079-000023160 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023162 | OLP-079-000023165 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023167 | OLP-079-000023167 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023169 | OLP-079-000023169 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023172 | OLP-079-000023210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023212 | OLP-079-000023227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023230 | OLP-079-000023233 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023235 | OLP-079-000023254 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023256 | OLP-079-000023260 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023262 | OLP-079-000023266 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023271 | OLP-079-000023272 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023274 | OLP-079-000023274 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023277 | OLP-079-000023288 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023291 | OLP-079-000023303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023318 | OLP-079-000023319 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023321 | OLP-079-000023321 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023336 | OLP-079-000023340 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023343 | OLP-079-000023345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023347 | OLP-079-000023358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023360 | OLP-079-000023360 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023362 | OLP-079-000023367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023372 | OLP-079-000023380 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023382 | OLP-079-000023385 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023391 | OLP-079-000023399 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023402 | OLP-079-000023412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023419 | OLP-079-000023422 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023424 | OLP-079-000023437 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023440 | OLP-079-000023454 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023457 | OLP-079-000023458 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023460 | OLP-079-000023462 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023469 | OLP-079-000023469 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023471 | OLP-079-000023474 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023476 | OLP-079-000023476 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023478 | OLP-079-000023480 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023482 | OLP-079-000023483 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023487 | OLP-079-000023487 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023491 | OLP-079-000023492 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023500 | OLP-079-000023530 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023534 | OLP-079-000023534 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023549 | OLP-079-000023549 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023552 | OLP-079-000023552 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023555 | OLP-079-000023556 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023558 | OLP-079-000023561 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023566 | OLP-079-000023566 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023568 | OLP-079-000023568 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023570 | OLP-079-000023571 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023573 | OLP-079-000023575 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023577 | OLP-079-000023578 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023583 | OLP-079-000023600 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023602 | OLP-079-000023606 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023610 | OLP-079-000023616 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023632 | OLP-079-000023632 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023634 | OLP-079-000023687 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023694 | OLP-079-000023694 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023697 | OLP-079-000023733 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023736 | OLP-079-000023740 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023743 | OLP-079-000023751 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023753 | OLP-079-000023756 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023759 | OLP-079-000023762 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023766 | OLP-079-000023766 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023768 | OLP-079-000023768 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023771 | OLP-079-000023773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023776 | OLP-079-000023780 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023788 | OLP-079-000023827 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023829 | OLP-079-000023831 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023836 | OLP-079-000023843 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023845 | OLP-079-000023859 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023861 | OLP-079-000023867 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023888 | OLP-079-000023904 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023906 | OLP-079-000023923 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023925 | OLP-079-000023959 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023963 | OLP-079-000023968 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023972 | OLP-079-000023972 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023977 | OLP-079-000023997 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024001 | OLP-079-000024003 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024005 | OLP-079-000024009 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024012 | OLP-079-000024013 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024016 | OLP-079-000024018 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024021 | OLP-079-000024044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024046 | OLP-079-000024061 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024065 | OLP-079-000024070 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024072 | OLP-079-000024107 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024110 | OLP-079-000024140 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024143 | OLP-079-000024172 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024174 | OLP-079-000024174 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024181 | OLP-079-000024196 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024198 | OLP-079-000024201 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024203 | OLP-079-000024207 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024209 | OLP-079-000024210 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024233 | OLP-079-000024235 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024238 | OLP-079-000024243 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024246 | OLP-079-000024246 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024257 | OLP-079-000024266 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024268 | OLP-079-000024273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024275 | OLP-079-000024275 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024277 | OLP-079-000024277 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024282 | OLP-079-000024304 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024306 | OLP-079-000024314 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024316 | OLP-079-000024320 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024322 | OLP-079-000024346 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024351 | OLP-079-000024359 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024361 | OLP-079-000024378 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024380 | OLP-079-000024381 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024384 | OLP-079-000024386 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024388 | OLP-079-000024388 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024390 | OLP-079-000024394 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024396 | OLP-079-000024408 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024410 | OLP-079-000024410 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024412 | OLP-079-000024422 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024425 | OLP-079-000024425 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024427 | OLP-079-000024427 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 001 | PLP-001-000000001 | PLP-001-000000036 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000038 | PLP-001-000000054 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000056 | PLP-001-000000079 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000081 | PLP-001-000000084 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000086 | PLP-001-000000089 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000091 | PLP-001-000000221 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000223 | PLP-001-000000302 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000305 | PLP-001-000000306 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000308 | PLP-001-000000311 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000313 | PLP-001-000000315 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000317 | PLP-001-000000343 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000345 | PLP-001-000000349 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000351 | PLP-001-000000355 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000357 | PLP-001-000000367 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000370 | PLP-001-000000373 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000375 | PLP-001-000000375 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000377 | PLP-001-000000380 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000382 | PLP-001-000000382 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000384 | PLP-001-000000384 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000386 | PLP-001-000000388 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000390 | PLP-001-000000393 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000395 | PLP-001-000000397 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000399 | PLP-001-000000400 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000402 | PLP-001-000000404 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000406 | PLP-001-000000410 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000412 | PLP-001-000000419 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000422 | PLP-001-000000425 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000427 | PLP-001-000000456 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000458 | PLP-001-000000461 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000468 | PLP-001-000000470 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000472 | PLP-001-000000474 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000476 | PLP-001-000000477 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000483 | PLP-001-000000485 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000494 | PLP-001-000000494 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000498 | PLP-001-000000499 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000503 | PLP-001-000000505 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000507 | PLP-001-000000507 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000509 | PLP-001-000000527 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000530 | PLP-001-000000534 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000536 | PLP-001-000000540 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000542 | PLP-001-000000542 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000544 | PLP-001-000000548 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000550 | PLP-001-000000554 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000556 | PLP-001-000000556 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000560 | PLP-001-000000566 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000569 | PLP-001-000000570 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000572 | PLP-001-000000601 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000603 | PLP-001-000000607 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000609 | PLP-001-000000621 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000623 | PLP-001-000000625 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000628 | PLP-001-000000628 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000630 | PLP-001-000000630 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000633 | PLP-001-000000633 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000636 | PLP-001-000000637 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000639 | PLP-001-000000639 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000641 | PLP-001-000000641 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000645 | PLP-001-000000648 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000650 | PLP-001-000000652 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000655 | PLP-001-000000655 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000659 | PLP-001-000000663 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000665 | PLP-001-000000666 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000670 | PLP-001-000000670 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000673 | PLP-001-000000676 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000679 | PLP-001-000000679 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000681 | PLP-001-000000686 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000691 | PLP-001-000000691 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000693 | PLP-001-000000696 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000698 | PLP-001-000000698 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000700 | PLP-001-000000701 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000704 | PLP-001-000000710 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000715 | PLP-001-000000719 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000721 | PLP-001-000000724 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000727 | PLP-001-000000730 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000732 | PLP-001-000000736 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000738 | PLP-001-000000738 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000740 | PLP-001-000000748 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000750 | PLP-001-000000751 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000753 | PLP-001-000000753 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000755 | PLP-001-000000762 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000765 | PLP-001-000000767 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000770 | PLP-001-000000770 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000772 | PLP-001-000000775 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000778 | PLP-001-000000779 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000781 | PLP-001-000000784 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000786 | PLP-001-000000789 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000792 | PLP-001-000000792 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000798 | PLP-001-000000801 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000803 | PLP-001-000000804 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000810 | PLP-001-000000810 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000812 | PLP-001-000000815 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000817 | PLP-001-000000820 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000824 | PLP-001-000000826 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000828 | PLP-001-000000829 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000833 | PLP-001-000000833 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000835 | PLP-001-000000837 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000839 | PLP-001-000000839 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000842 | PLP-001-000000846 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000848 | PLP-001-000000848 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000850 | PLP-001-000000850 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000853 | PLP-001-000000853 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000858 | PLP-001-000000863 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000867 | PLP-001-000000869 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000871 | PLP-001-000000873 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000875 | PLP-001-000000875 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000877 | PLP-001-000000877 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000879 | PLP-001-000000880 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000884 | PLP-001-000000889 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000892 | PLP-001-000000893 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000896 | PLP-001-000000899 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000902 | PLP-001-000000902 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000904 | PLP-001-000000909 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000912 | PLP-001-000000914 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000916 | PLP-001-000000917 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000919 | PLP-001-000000920 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000922 | PLP-001-000000929 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000931 | PLP-001-000000931 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000933 | PLP-001-000000933 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000935 | PLP-001-000000954 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000956 | PLP-001-000000956 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000958 | PLP-001-000000958 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000960 | PLP-001-000000962 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000964 | PLP-001-000000964 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000966 | PLP-001-000000970 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000972 | PLP-001-000000975 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000979 | PLP-001-000000985 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000987 | PLP-001-000000991 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000996 | PLP-001-000000996 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000000998 | PLP-001-000001002 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001004 | PLP-001-000001005 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001012 | PLP-001-000001031 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001033 | PLP-001-000001036 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001038 | PLP-001-000001038 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001041 | PLP-001-000001041 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001043 | PLP-001-000001043 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001045 | PLP-001-000001045 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001047 | PLP-001-000001047 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001055 | PLP-001-000001056 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001058 | PLP-001-000001064 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001066 | PLP-001-000001072 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001074 | PLP-001-000001074 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001076 | PLP-001-000001076 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001079 | PLP-001-000001084 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001086 | PLP-001-000001086 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001092 | PLP-001-000001094 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001096 | PLP-001-000001096 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001100 | PLP-001-000001100 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001104 | PLP-001-000001104 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001106 | PLP-001-000001107 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001110 | PLP-001-000001113 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001119 | PLP-001-000001119 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001125 | PLP-001-000001131 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001134 | PLP-001-000001134 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001136 | PLP-001-000001137 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001139 | PLP-001-000001139 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001144 | PLP-001-000001148 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001151 | PLP-001-000001153 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001157 | PLP-001-000001161 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001163 | PLP-001-000001163 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001165 | PLP-001-000001166 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001170 | PLP-001-000001170 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001172 | PLP-001-000001172 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001174 | PLP-001-000001174 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001177 | PLP-001-000001180 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001182 | PLP-001-000001183 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001186 | PLP-001-000001187 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001189 | PLP-001-000001189 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001196 | PLP-001-000001196 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001199 | PLP-001-000001199 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001201 | PLP-001-000001202 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001204 | PLP-001-000001204 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001208 | PLP-001-000001210 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001213 | PLP-001-000001213 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001215 | PLP-001-000001224 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001231 | PLP-001-000001232 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001234 | PLP-001-000001236 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001241 | PLP-001-000001241 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001243 | PLP-001-000001243 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001246 | PLP-001-000001247 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001249 | PLP-001-000001252 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001254 | PLP-001-000001259 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001262 | PLP-001-000001262 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001264 | PLP-001-000001276 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001278 | PLP-001-000001279 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001281 | PLP-001-000001291 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001293 | PLP-001-000001303 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001305 | PLP-001-000001315 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001317 | PLP-001-000001322 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001324 | PLP-001-000001325 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001327 | PLP-001-000001327 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001330 | PLP-001-000001330 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001332 | PLP-001-000001332 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001335 | PLP-001-000001335 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001337 | PLP-001-000001341 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001343 | PLP-001-000001343 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001345 | PLP-001-000001346 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001351 | PLP-001-000001351 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001354 | PLP-001-000001358 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001360 | PLP-001-000001360 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001362 | PLP-001-000001366 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001368 | PLP-001-000001372 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001376 | PLP-001-000001378 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001381 | PLP-001-000001384 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001391 | PLP-001-000001391 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001394 | PLP-001-000001394 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001397 | PLP-001-000001401 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001403 | PLP-001-000001408 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001411 | PLP-001-000001415 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001421 | PLP-001-000001421 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001426 | PLP-001-000001426 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001428 | PLP-001-000001431 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001433 | PLP-001-000001437 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001439 | PLP-001-000001441 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001443 | PLP-001-000001444 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001446 | PLP-001-000001446 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001449 | PLP-001-000001449 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001455 | PLP-001-000001455 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001463 | PLP-001-000001465 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001468 | PLP-001-000001469 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001471 | PLP-001-000001474 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001476 | PLP-001-000001477 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001479 | PLP-001-000001480 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001482 | PLP-001-000001482 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001486 | PLP-001-000001486 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001489 | PLP-001-000001489 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001491 | PLP-001-000001496 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001498 | PLP-001-000001499 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001501 | PLP-001-000001506 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001509 | PLP-001-000001509 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001511 | PLP-001-000001520 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001522 | PLP-001-000001531 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001533 | PLP-001-000001535 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001537 | PLP-001-000001543 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001545 | PLP-001-000001554 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001556 | PLP-001-000001557 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001559 | PLP-001-000001560 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001562 | PLP-001-000001574 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001577 | PLP-001-000001600 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001602 | PLP-001-000001607 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001609 | PLP-001-000001613 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001615 | PLP-001-000001653 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001655 | PLP-001-000001664 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001667 | PLP-001-000001674 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001676 | PLP-001-000001676 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001678 | PLP-001-000001685 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001687 | PLP-001-000001690 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001692 | PLP-001-000001700 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001702 | PLP-001-000001708 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001710 | PLP-001-000001710 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001712 | PLP-001-000001715 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001717 | PLP-001-000001717 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001719 | PLP-001-000001730 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001732 | PLP-001-000001738 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001740 | PLP-001-000001742 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001744 | PLP-001-000001744 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001748 | PLP-001-000001748 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001751 | PLP-001-000001752 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001756 | PLP-001-000001763 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001766 | PLP-001-000001768 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001770 | PLP-001-000001771 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001774 | PLP-001-000001782 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001785 | PLP-001-000001786 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001788 | PLP-001-000001789 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001791 | PLP-001-000001792 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001796 | PLP-001-000001797 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001799 | PLP-001-000001801 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001803 | PLP-001-000001814 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001816 | PLP-001-000001819 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001821 | PLP-001-000001823 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001825 | PLP-001-000001828 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001830 | PLP-001-000001840 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001842 | PLP-001-000001847 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001849 | PLP-001-000001861 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001864 | PLP-001-000001869 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001871 | PLP-001-000001877 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001879 | PLP-001-000001880 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001882 | PLP-001-000001884 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001886 | PLP-001-000001886 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001888 | PLP-001-000001893 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001895 | PLP-001-000001898 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001902 | PLP-001-000001906 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001908 | PLP-001-000001923 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001925 | PLP-001-000001936 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001938 | PLP-001-000001941 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001943 | PLP-001-000001945 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001948 | PLP-001-000001948 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001950 | PLP-001-000001950 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001952 | PLP-001-000001952 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001955 | PLP-001-000001956 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001958 | PLP-001-000001962 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001964 | PLP-001-000001965 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001967 | PLP-001-000001979 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001983 | PLP-001-000001995 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000001997 | PLP-001-000001998 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002000 | PLP-001-000002003 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002005 | PLP-001-000002005 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002007 | PLP-001-000002008 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002010 | PLP-001-000002010 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002012 | PLP-001-000002012 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002014 | PLP-001-000002018 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002022 | PLP-001-000002022 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002024 | PLP-001-000002024 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002026 | PLP-001-000002026 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002028 | PLP-001-000002031 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002033 | PLP-001-000002036 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002038 | PLP-001-000002040 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002044 | PLP-001-000002046 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002048 | PLP-001-000002064 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002066 | PLP-001-000002066 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002068 | PLP-001-000002073 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002075 | PLP-001-000002084 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002087 | PLP-001-000002087 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002089 | PLP-001-000002089 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002091 | PLP-001-000002091 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002093 | PLP-001-000002096 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002098 | PLP-001-000002099 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002101 | PLP-001-000002101 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002104 | PLP-001-000002108 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002111 | PLP-001-000002111 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002113 | PLP-001-000002115 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002118 | PLP-001-000002118 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002120 | PLP-001-000002120 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002124 | PLP-001-000002133 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002135 | PLP-001-000002142 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002144 | PLP-001-000002149 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002151 | PLP-001-000002155 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002158 | PLP-001-000002158 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002160 | PLP-001-000002166 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002168 | PLP-001-000002168 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002170 | PLP-001-000002178 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002183 | PLP-001-000002187 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002189 | PLP-001-000002190 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002192 | PLP-001-000002199 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002201 | PLP-001-000002205 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002208 | PLP-001-000002208 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002210 | PLP-001-000002212 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002215 | PLP-001-000002217 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002219 | PLP-001-000002219 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002221 | PLP-001-000002226 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002228 | PLP-001-000002229 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002232 | PLP-001-000002232 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002237 | PLP-001-000002238 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002241 | PLP-001-000002241 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002244 | PLP-001-000002248 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002252 | PLP-001-000002252 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002255 | PLP-001-000002255 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002257 | PLP-001-000002258 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002262 | PLP-001-000002274 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002276 | PLP-001-000002284 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002286 | PLP-001-000002286 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002289 | PLP-001-000002290 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002292 | PLP-001-000002294 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002297 | PLP-001-000002300 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002302 | PLP-001-000002303 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002308 | PLP-001-000002309 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002312 | PLP-001-000002313 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002315 | PLP-001-000002317 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002322 | PLP-001-000002322 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002324 | PLP-001-000002329 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002332 | PLP-001-000002334 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002337 | PLP-001-000002339 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002341 | PLP-001-000002345 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002349 | PLP-001-000002350 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002352 | PLP-001-000002352 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002356 | PLP-001-000002356 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002359 | PLP-001-000002360 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002363 | PLP-001-000002363 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002366 | PLP-001-000002381 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002384 | PLP-001-000002386 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002390 | PLP-001-000002393 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002397 | PLP-001-000002397 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002400 | PLP-001-000002400 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002406 | PLP-001-000002411 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002413 | PLP-001-000002417 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002420 | PLP-001-000002420 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002425 | PLP-001-000002425 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002428 | PLP-001-000002433 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002435 | PLP-001-000002437 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002445 | PLP-001-000002448 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002450 | PLP-001-000002457 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002459 | PLP-001-000002461 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002463 | PLP-001-000002463 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002465 | PLP-001-000002477 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002479 | PLP-001-000002479 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002484 | PLP-001-000002484 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002492 | PLP-001-000002495 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002503 | PLP-001-000002503 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002505 | PLP-001-000002512 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002514 | PLP-001-000002521 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002523 | PLP-001-000002526 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002529 | PLP-001-000002529 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002531 | PLP-001-000002544 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002546 | PLP-001-000002556 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002558 | PLP-001-000002562 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002564 | PLP-001-000002565 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002568 | PLP-001-000002570 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002572 | PLP-001-000002573 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002575 | PLP-001-000002578 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002580 | PLP-001-000002585 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002587 | PLP-001-000002598 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002600 | PLP-001-000002607 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002609 | PLP-001-000002626 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002628 | PLP-001-000002630 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002632 | PLP-001-000002633 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002635 | PLP-001-000002645 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002647 | PLP-001-000002658 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002660 | PLP-001-000002681 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002683 | PLP-001-000002686 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002688 | PLP-001-000002688 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002691 | PLP-001-000002691 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002693 | PLP-001-000002698 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002701 | PLP-001-000002710 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002713 | PLP-001-000002763 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002766 | PLP-001-000002780 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002782 | PLP-001-000002795 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002799 | PLP-001-000002801 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002803 | PLP-001-000002810 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002816 | PLP-001-000002816 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002821 | PLP-001-000002827 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002829 | PLP-001-000002860 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002863 | PLP-001-000002864 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002866 | PLP-001-000002895 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002897 | PLP-001-000002911 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002913 | PLP-001-000002914 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002923 | PLP-001-000002923 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002926 | PLP-001-000002929 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002931 | PLP-001-000002931 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002933 | PLP-001-000002933 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002936 | PLP-001-000002937 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002940 | PLP-001-000002940 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002942 | PLP-001-000002943 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002945 | PLP-001-000002945 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002947 | PLP-001-000002947 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002949 | PLP-001-000002949 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002952 | PLP-001-000002953 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002956 | PLP-001-000002958 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002961 | PLP-001-000002969 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002971 | PLP-001-000002979 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002984 | PLP-001-000002992 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002995 | PLP-001-000002997 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000002999 | PLP-001-000003076 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003078 | PLP-001-000003079 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003081 | PLP-001-000003087 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003089 | PLP-001-000003092 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003094 | PLP-001-000003094 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003097 | PLP-001-000003097 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003100 | PLP-001-000003100 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003103 | PLP-001-000003104 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003106 | PLP-001-000003106 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003108 | PLP-001-000003108 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003111 | PLP-001-000003113 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003115 | PLP-001-000003117 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003119 | PLP-001-000003128 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003131 | PLP-001-000003140 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003143 | PLP-001-000003143 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003146 | PLP-001-000003146 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003148 | PLP-001-000003158 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003160 | PLP-001-000003162 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003164 | PLP-001-000003164 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003166 | PLP-001-000003166 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003169 | PLP-001-000003188 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003191 | PLP-001-000003192 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003194 | PLP-001-000003197 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003203 | PLP-001-000003203 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003205 | PLP-001-000003233 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003235 | PLP-001-000003259 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003261 | PLP-001-000003267 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003269 | PLP-001-000003269 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003272 | PLP-001-000003305 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003307 | PLP-001-000003307 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003309 | PLP-001-000003316 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003319 | PLP-001-000003323 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003326 | PLP-001-000003338 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003342 | PLP-001-000003343 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003345 | PLP-001-000003352 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003355 | PLP-001-000003359 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003362 | PLP-001-000003371 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003375 | PLP-001-000003378 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003381 | PLP-001-000003382 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003384 | PLP-001-000003384 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003386 | PLP-001-000003386 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003391 | PLP-001-000003393 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003396 | PLP-001-000003396 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003398 | PLP-001-000003399 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003405 | PLP-001-000003413 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003416 | PLP-001-000003426 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003428 | PLP-001-000003453 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003457 | PLP-001-000003458 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003460 | PLP-001-000003461 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003465 | PLP-001-000003471 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003474 | PLP-001-000003476 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003479 | PLP-001-000003479 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003481 | PLP-001-000003481 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003484 | PLP-001-000003485 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003487 | PLP-001-000003487 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003489 | PLP-001-000003490 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003492 | PLP-001-000003500 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003502 | PLP-001-000003505 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003507 | PLP-001-000003509 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003515 | PLP-001-000003516 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003518 | PLP-001-000003521 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003524 | PLP-001-000003549 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003551 | PLP-001-000003561 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003564 | PLP-001-000003564 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003566 | PLP-001-000003567 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003569 | PLP-001-000003570 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003573 | PLP-001-000003574 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003576 | PLP-001-000003579 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003582 | PLP-001-000003582 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003586 | PLP-001-000003587 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003589 | PLP-001-000003590 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003593 | PLP-001-000003598 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003600 | PLP-001-000003604 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003608 | PLP-001-000003614 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003632 | PLP-001-000003635 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003638 | PLP-001-000003639 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003644 | PLP-001-000003644 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003647 | PLP-001-000003647 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003654 | PLP-001-000003655 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003659 | PLP-001-000003659 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003666 | PLP-001-000003668 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003670 | PLP-001-000003672 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003685 | PLP-001-000003688 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003690 | PLP-001-000003691 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003716 | PLP-001-000003716 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003719 | PLP-001-000003721 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003724 | PLP-001-000003725 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003728 | PLP-001-000003729 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003731 | PLP-001-000003731 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003735 | PLP-001-000003738 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003743 | PLP-001-000003744 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003746 | PLP-001-000003749 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003752 | PLP-001-000003752 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003754 | PLP-001-000003757 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003759 | PLP-001-000003771 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003775 | PLP-001-000003776 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003778 | PLP-001-000003780 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003782 | PLP-001-000003822 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003825 | PLP-001-000003844 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003846 | PLP-001-000003849 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003853 | PLP-001-000003861 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003864 | PLP-001-000003865 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003868 | PLP-001-000003870 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003873 | PLP-001-000003873 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003879 | PLP-001-000003884 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003887 | PLP-001-000003892 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003911 | PLP-001-000003915 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003917 | PLP-001-000003917 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003919 | PLP-001-000003927 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003929 | PLP-001-000003938 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003940 | PLP-001-000003943 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003946 | PLP-001-000003947 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003949 | PLP-001-000003952 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003957 | PLP-001-000003965 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003968 | PLP-001-000003976 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003986 | PLP-001-000003987 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003989 | PLP-001-000003989 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003991 | PLP-001-000003992 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000003995 | PLP-001-000003997 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004000 | PLP-001-000004005 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004008 | PLP-001-000004008 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004011 | PLP-001-000004029 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004035 | PLP-001-000004037 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004040 | PLP-001-000004041 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004043 | PLP-001-000004047 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004057 | PLP-001-000004065 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004067 | PLP-001-000004071 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004076 | PLP-001-000004077 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004079 | PLP-001-000004098 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004105 | PLP-001-000004105 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004107 | PLP-001-000004108 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004110 | PLP-001-000004118 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004122 | PLP-001-000004122 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004125 | PLP-001-000004143 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004145 | PLP-001-000004152 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004154 | PLP-001-000004154 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004157 | PLP-001-000004157 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004159 | PLP-001-000004166 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004168 | PLP-001-000004182 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004184 | PLP-001-000004222 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004243 | PLP-001-000004254 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004259 | PLP-001-000004262 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004265 | PLP-001-000004265 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004267 | PLP-001-000004286 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004288 | PLP-001-000004294 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004296 | PLP-001-000004301 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004303 | PLP-001-000004303 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004305 | PLP-001-000004313 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004319 | PLP-001-000004320 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004322 | PLP-001-000004322 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004324 | PLP-001-000004326 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004328 | PLP-001-000004328 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004330 | PLP-001-000004332 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004336 | PLP-001-000004337 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004339 | PLP-001-000004344 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004352 | PLP-001-000004371 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004373 | PLP-001-000004386 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004397 | PLP-001-000004397 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004403 | PLP-001-000004407 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004410 | PLP-001-000004414 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004416 | PLP-001-000004416 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004420 | PLP-001-000004431 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004433 | PLP-001-000004444 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004446 | PLP-001-000004447 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004449 | PLP-001-000004456 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004458 | PLP-001-000004460 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004462 | PLP-001-000004464 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004466 | PLP-001-000004467 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004469 | PLP-001-000004477 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004479 | PLP-001-000004479 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004482 | PLP-001-000004497 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004500 | PLP-001-000004500 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004504 | PLP-001-000004505 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004509 | PLP-001-000004509 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004514 | PLP-001-000004530 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004534 | PLP-001-000004536 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004540 | PLP-001-000004541 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004546 | PLP-001-000004547 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004563 | PLP-001-000004568 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004570 | PLP-001-000004570 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004574 | PLP-001-000004576 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004578 | PLP-001-000004578 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004581 | PLP-001-000004596 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004599 | PLP-001-000004606 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004614 | PLP-001-000004615 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004617 | PLP-001-000004617 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004619 | PLP-001-000004622 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004626 | PLP-001-000004626 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004639 | PLP-001-000004639 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004645 | PLP-001-000004656 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004660 | PLP-001-000004663 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004667 | PLP-001-000004667 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004671 | PLP-001-000004675 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004677 | PLP-001-000004678 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004681 | PLP-001-000004712 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004727 | PLP-001-000004733 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004736 | PLP-001-000004744 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004747 | PLP-001-000004750 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004752 | PLP-001-000004753 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004756 | PLP-001-000004762 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004766 | PLP-001-000004766 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004768 | PLP-001-000004768 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004771 | PLP-001-000004775 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004777 | PLP-001-000004777 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004780 | PLP-001-000004785 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004788 | PLP-001-000004793 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004795 | PLP-001-000004796 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004799 | PLP-001-000004799 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004801 | PLP-001-000004801 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004803 | PLP-001-000004803 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004808 | PLP-001-000004808 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004810 | PLP-001-000004811 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004814 | PLP-001-000004816 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004818 | PLP-001-000004826 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004828 | PLP-001-000004844 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004850 | PLP-001-000004850 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004853 | PLP-001-000004853 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004856 | PLP-001-000004871 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004873 | PLP-001-000004904 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004907 | PLP-001-000004912 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004914 | PLP-001-000004925 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004929 | PLP-001-000004929 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004934 | PLP-001-000004941 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004943 | PLP-001-000004945 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004947 | PLP-001-000004947 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004949 | PLP-001-000004950 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004955 | PLP-001-000004976 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004978 | PLP-001-000004986 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004988 | PLP-001-000004988 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004990 | PLP-001-000004992 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000004996 | PLP-001-000005006 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005008 | PLP-001-000005008 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005010 | PLP-001-000005017 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005026 | PLP-001-000005026 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005031 | PLP-001-000005033 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005035 | PLP-001-000005074 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005076 | PLP-001-000005076 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005078 | PLP-001-000005079 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005082 | PLP-001-000005086 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005089 | PLP-001-000005090 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005093 | PLP-001-000005100 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005108 | PLP-001-000005108 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005110 | PLP-001-000005110 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005113 | PLP-001-000005121 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005126 | PLP-001-000005128 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005130 | PLP-001-000005132 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005136 | PLP-001-000005136 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005138 | PLP-001-000005138 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005154 | PLP-001-000005158 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005160 | PLP-001-000005166 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005168 | PLP-001-000005169 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005172 | PLP-001-000005175 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005178 | PLP-001-000005207 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005215 | PLP-001-000005220 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005225 | PLP-001-000005226 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005228 | PLP-001-000005237 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005243 | PLP-001-000005255 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005258 | PLP-001-000005259 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005262 | PLP-001-000005272 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005274 | PLP-001-000005282 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005284 | PLP-001-000005285 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005288 | PLP-001-000005297 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005299 | PLP-001-000005307 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005309 | PLP-001-000005312 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005315 | PLP-001-000005322 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005325 | PLP-001-000005326 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005332 | PLP-001-000005333 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005336 | PLP-001-000005338 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005341 | PLP-001-000005347 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005350 | PLP-001-000005369 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005371 | PLP-001-000005377 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005387 | PLP-001-000005389 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005393 | PLP-001-000005395 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005403 | PLP-001-000005405 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005407 | PLP-001-000005411 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005426 | PLP-001-000005436 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005438 | PLP-001-000005441 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005453 | PLP-001-000005455 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005458 | PLP-001-000005458 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005461 | PLP-001-000005465 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005467 | PLP-001-000005469 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005471 | PLP-001-000005471 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005485 | PLP-001-000005504 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005511 | PLP-001-000005518 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005522 | PLP-001-000005530 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005533 | PLP-001-000005549 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005551 | PLP-001-000005551 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005556 | PLP-001-000005564 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005566 | PLP-001-000005581 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005584 | PLP-001-000005589 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005592 | PLP-001-000005599 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005601 | PLP-001-000005601 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005608 | PLP-001-000005608 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005611 | PLP-001-000005612 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005614 | PLP-001-000005615 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005620 | PLP-001-000005620 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005623 | PLP-001-000005623 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005625 | PLP-001-000005626 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005628 | PLP-001-000005645 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005647 | PLP-001-000005652 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005655 | PLP-001-000005656 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005660 | PLP-001-000005664 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005666 | PLP-001-000005667 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005669 | PLP-001-000005678 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005685 | PLP-001-000005688 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005690 | PLP-001-000005690 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005692 | PLP-001-000005692 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005694 | PLP-001-000005702 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005705 | PLP-001-000005711 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005713 | PLP-001-000005716 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005726 | PLP-001-000005727 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005731 | PLP-001-000005731 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005733 | PLP-001-000005734 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005743 | PLP-001-000005746 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005756 | PLP-001-000005759 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005761 | PLP-001-000005778 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005783 | PLP-001-000005791 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005793 | PLP-001-000005794 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005800 | PLP-001-000005809 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005812 | PLP-001-000005813 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005822 | PLP-001-000005833 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005836 | PLP-001-000005836 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005839 | PLP-001-000005839 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005841 | PLP-001-000005841 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005843 | PLP-001-000005844 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005846 | PLP-001-000005850 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005852 | PLP-001-000005853 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005855 | PLP-001-000005855 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005857 | PLP-001-000005861 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005863 | PLP-001-000005869 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005872 | PLP-001-000005873 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005875 | PLP-001-000005875 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005877 | PLP-001-000005877 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005879 | PLP-001-000005880 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005883 | PLP-001-000005883 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005885 | PLP-001-000005888 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005891 | PLP-001-000005891 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005893 | PLP-001-000005910 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005917 | PLP-001-000005917 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005925 | PLP-001-000005925 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005928 | PLP-001-000005938 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005943 | PLP-001-000005945 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005948 | PLP-001-000005948 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005950 | PLP-001-000005950 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005952 | PLP-001-000005953 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005955 | PLP-001-000005959 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005961 | PLP-001-000005969 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005972 | PLP-001-000005972 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005980 | PLP-001-000005989 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000005991 | PLP-001-000005997 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006003 | PLP-001-000006010 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006012 | PLP-001-000006012 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006014 | PLP-001-000006015 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006017 | PLP-001-000006024 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006030 | PLP-001-000006030 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006037 | PLP-001-000006040 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006042 | PLP-001-000006042 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006044 | PLP-001-000006045 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006047 | PLP-001-000006047 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006053 | PLP-001-000006053 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006056 | PLP-001-000006058 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006064 | PLP-001-000006064 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006076 | PLP-001-000006096 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006102 | PLP-001-000006102 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006105 | PLP-001-000006109 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006111 | PLP-001-000006111 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006114 | PLP-001-000006133 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006141 | PLP-001-000006155 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006159 | PLP-001-000006159 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006165 | PLP-001-000006165 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006167 | PLP-001-000006170 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006172 | PLP-001-000006172 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006175 | PLP-001-000006178 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006180 | PLP-001-000006180 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006191 | PLP-001-000006192 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006194 | PLP-001-000006194 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006196 | PLP-001-000006196 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006206 | PLP-001-000006217 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006224 | PLP-001-000006226 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006229 | PLP-001-000006229 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006232 | PLP-001-000006232 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006235 | PLP-001-000006240 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006242 | PLP-001-000006244 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006246 | PLP-001-000006256 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006260 | PLP-001-000006283 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006287 | PLP-001-000006287 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006296 | PLP-001-000006296 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006298 | PLP-001-000006299 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006305 | PLP-001-000006306 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006308 | PLP-001-000006322 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006336 | PLP-001-000006337 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006339 | PLP-001-000006339 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006345 | PLP-001-000006345 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006349 | PLP-001-000006353 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006362 | PLP-001-000006364 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006369 | PLP-001-000006369 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006371 | PLP-001-000006371 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006378 | PLP-001-000006384 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006392 | PLP-001-000006392 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006394 | PLP-001-000006407 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006409 | PLP-001-000006409 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006411 | PLP-001-000006417 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006419 | PLP-001-000006420 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006429 | PLP-001-000006433 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006435 | PLP-001-000006451 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006454 | PLP-001-000006460 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006463 | PLP-001-000006463 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006467 | PLP-001-000006467 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006475 | PLP-001-000006480 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006482 | PLP-001-000006484 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006487 | PLP-001-000006487 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006489 | PLP-001-000006490 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006492 | PLP-001-000006492 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006494 | PLP-001-000006494 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006499 | PLP-001-000006499 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006501 | PLP-001-000006501 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006503 | PLP-001-000006504 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006508 | PLP-001-000006529 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006531 | PLP-001-000006531 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006533 | PLP-001-000006534 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006536 | PLP-001-000006536 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006538 | PLP-001-000006552 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006554 | PLP-001-000006555 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006557 | PLP-001-000006562 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006564 | PLP-001-000006566 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006569 | PLP-001-000006569 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006571 | PLP-001-000006572 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006574 | PLP-001-000006579 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006581 | PLP-001-000006581 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006583 | PLP-001-000006593 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006599 | PLP-001-000006606 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006610 | PLP-001-000006610 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006612 | PLP-001-000006613 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006615 | PLP-001-000006637 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006639 | PLP-001-000006648 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006651 | PLP-001-000006656 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006659 | PLP-001-000006659 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006664 | PLP-001-000006669 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006675 | PLP-001-000006676 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006678 | PLP-001-000006678 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006683 | PLP-001-000006683 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006687 | PLP-001-000006688 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006690 | PLP-001-000006699 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006701 | PLP-001-000006709 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006711 | PLP-001-000006715 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006717 | PLP-001-000006718 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006725 | PLP-001-000006758 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006760 | PLP-001-000006763 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006765 | PLP-001-000006771 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006777 | PLP-001-000006777 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006779 | PLP-001-000006780 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006783 | PLP-001-000006789 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006792 | PLP-001-000006797 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006799 | PLP-001-000006801 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006806 | PLP-001-000006811 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006813 | PLP-001-000006813 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006826 | PLP-001-000006827 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006829 | PLP-001-000006840 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006842 | PLP-001-000006842 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006844 | PLP-001-000006848 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006850 | PLP-001-000006855 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006858 | PLP-001-000006859 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006861 | PLP-001-000006868 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006874 | PLP-001-000006874 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006876 | PLP-001-000006878 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006880 | PLP-001-000006891 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006910 | PLP-001-000006910 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006913 | PLP-001-000006941 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006948 | PLP-001-000006951 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006953 | PLP-001-000006954 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006956 | PLP-001-000006957 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006960 | PLP-001-000006971 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006973 | PLP-001-000006980 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006984 | PLP-001-000006988 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006990 | PLP-001-000006995 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000006997 | PLP-001-000006998 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007001 | PLP-001-000007004 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007007 | PLP-001-000007019 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007028 | PLP-001-000007030 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007034 | PLP-001-000007044 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007046 | PLP-001-000007062 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007066 | PLP-001-000007080 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007082 | PLP-001-000007086 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007088 | PLP-001-000007088 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007090 | PLP-001-000007093 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007095 | PLP-001-000007105 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007111 | PLP-001-000007123 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007130 | PLP-001-000007131 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007148 | PLP-001-000007152 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007154 | PLP-001-000007168 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007170 | PLP-001-000007176 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007178 | PLP-001-000007179 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007185 | PLP-001-000007185 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007187 | PLP-001-000007194 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007197 | PLP-001-000007198 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007201 | PLP-001-000007204 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007210 | PLP-001-000007210 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007223 | PLP-001-000007238 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007240 | PLP-001-000007244 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007247 | PLP-001-000007253 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007255 | PLP-001-000007280 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007290 | PLP-001-000007292 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007294 | PLP-001-000007299 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007301 | PLP-001-000007318 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007320 | PLP-001-000007320 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007322 | PLP-001-000007324 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007329 | PLP-001-000007340 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007345 | PLP-001-000007345 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007351 | PLP-001-000007362 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007364 | PLP-001-000007367 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007370 | PLP-001-000007370 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007372 | PLP-001-000007372 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007374 | PLP-001-000007375 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007384 | PLP-001-000007384 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007386 | PLP-001-000007386 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007390 | PLP-001-000007390 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007393 | PLP-001-000007400 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007402 | PLP-001-000007403 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007405 | PLP-001-000007410 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007412 | PLP-001-000007413 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007416 | PLP-001-000007418 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007426 | PLP-001-000007428 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007432 | PLP-001-000007434 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007436 | PLP-001-000007439 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007442 | PLP-001-000007451 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007453 | PLP-001-000007455 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007458 | PLP-001-000007458 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007461 | PLP-001-000007467 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007469 | PLP-001-000007497 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007499 | PLP-001-000007500 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007504 | PLP-001-000007546 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007550 | PLP-001-000007561 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007563 | PLP-001-000007566 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007568 | PLP-001-000007568 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007577 | PLP-001-000007580 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007582 | PLP-001-000007585 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007590 | PLP-001-000007595 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007601 | PLP-001-000007613 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007616 | PLP-001-000007616 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007620 | PLP-001-000007630 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007635 | PLP-001-000007636 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007638 | PLP-001-000007645 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007651 | PLP-001-000007656 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007661 | PLP-001-000007664 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007666 | PLP-001-000007666 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007668 | PLP-001-000007668 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007670 | PLP-001-000007683 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007685 | PLP-001-000007689 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007692 | PLP-001-000007694 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007696 | PLP-001-000007702 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007705 | PLP-001-000007705 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007708 | PLP-001-000007714 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007716 | PLP-001-000007721 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 001 | PLP-001-000007723 | PLP-001-000007732 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000001 | PLP-002-000000009 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000014 | PLP-002-000000018 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000023 | PLP-002-000000024 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000026 | PLP-002-000000027 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000033 | PLP-002-000000033 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000035 | PLP-002-000000046 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000048 | PLP-002-000000055 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000060 | PLP-002-000000063 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000065 | PLP-002-000000066 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000068 | PLP-002-000000068 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000070 | PLP-002-000000072 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000074 | PLP-002-000000077 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000079 | PLP-002-000000082 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000084 | PLP-002-000000086 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000091 | PLP-002-000000092 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000094 | PLP-002-000000094 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000096 | PLP-002-000000096 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000100 | PLP-002-000000101 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000107 | PLP-002-000000110 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000112 | PLP-002-000000116 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000118 | PLP-002-000000118 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000120 | PLP-002-000000123 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000126 | PLP-002-000000129 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000131 | PLP-002-000000132 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000134 | PLP-002-000000138 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000140 | PLP-002-000000140 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000142 | PLP-002-000000142 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000145 | PLP-002-000000145 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000147 | PLP-002-000000150 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000152 | PLP-002-000000155 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000158 | PLP-002-000000163 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000165 | PLP-002-000000165 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000169 | PLP-002-000000171 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000174 | PLP-002-000000178 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000180 | PLP-002-000000181 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000184 | PLP-002-000000185 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000187 | PLP-002-000000187 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000191 | PLP-002-000000208 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000210 | PLP-002-000000218 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000222 | PLP-002-000000223 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000225 | PLP-002-000000225 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000228 | PLP-002-000000228 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000230 | PLP-002-000000230 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000232 | PLP-002-000000247 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000249 | PLP-002-000000249 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000252 | PLP-002-000000263 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000265 | PLP-002-000000270 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000272 | PLP-002-000000278 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000280 | PLP-002-000000280 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000282 | PLP-002-000000290 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000292 | PLP-002-000000300 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000302 | PLP-002-000000304 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000306 | PLP-002-000000312 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000317 | PLP-002-000000321 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000324 | PLP-002-000000330 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000334 | PLP-002-000000336 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000340 | PLP-002-000000340 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000342 | PLP-002-000000344 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000347 | PLP-002-000000348 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000351 | PLP-002-000000354 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000356 | PLP-002-000000356 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000360 | PLP-002-000000366 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000368 | PLP-002-000000370 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000372 | PLP-002-000000372 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000375 | PLP-002-000000377 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000380 | PLP-002-000000380 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000383 | PLP-002-000000387 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000389 | PLP-002-000000392 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000394 | PLP-002-000000395 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000397 | PLP-002-000000399 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000401 | PLP-002-000000402 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000404 | PLP-002-000000420 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000422 | PLP-002-000000423 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000426 | PLP-002-000000428 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000430 | PLP-002-000000435 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000437 | PLP-002-000000445 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000449 | PLP-002-000000452 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000454 | PLP-002-000000476 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000480 | PLP-002-000000480 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000482 | PLP-002-000000487 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000489 | PLP-002-000000499 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000501 | PLP-002-000000511 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000513 | PLP-002-000000514 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000516 | PLP-002-000000516 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000520 | PLP-002-000000525 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000527 | PLP-002-000000527 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000529 | PLP-002-000000539 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000541 | PLP-002-000000541 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000544 | PLP-002-000000546 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000553 | PLP-002-000000556 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000558 | PLP-002-000000570 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000572 | PLP-002-000000588 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000590 | PLP-002-000000591 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000593 | PLP-002-000000595 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000597 | PLP-002-000000599 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000601 | PLP-002-000000601 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000603 | PLP-002-000000610 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000612 | PLP-002-000000620 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000622 | PLP-002-000000623 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000628 | PLP-002-000000634 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000636 | PLP-002-000000637 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000639 | PLP-002-000000639 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000641 | PLP-002-000000645 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000647 | PLP-002-000000648 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000651 | PLP-002-000000656 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000658 | PLP-002-000000661 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000663 | PLP-002-000000673 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000676 | PLP-002-000000705 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000707 | PLP-002-000000707 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000709 | PLP-002-000000719 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000721 | PLP-002-000000722 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000724 | PLP-002-000000737 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000739 | PLP-002-000000739 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000741 | PLP-002-000000774 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000776 | PLP-002-000000777 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000779 | PLP-002-000000779 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000781 | PLP-002-000000818 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000820 | PLP-002-000000837 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000840 | PLP-002-000000840 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000843 | PLP-002-000000844 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000846 | PLP-002-000000846 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000848 | PLP-002-000000849 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000851 | PLP-002-000000853 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000855 | PLP-002-000000856 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000858 | PLP-002-000000861 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000863 | PLP-002-000000870 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000875 | PLP-002-000000879 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000885 | PLP-002-000000885 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000887 | PLP-002-000000889 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000892 | PLP-002-000000895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000898 | PLP-002-000000898 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000902 | PLP-002-000000903 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000905 | PLP-002-000000914 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000916 | PLP-002-000000919 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000926 | PLP-002-000000941 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000947 | PLP-002-000000965 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000967 | PLP-002-000000979 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000981 | PLP-002-000000981 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000000984 | PLP-002-000000998 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001000 | PLP-002-000001018 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001020 | PLP-002-000001030 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001032 | PLP-002-000001033 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001036 | PLP-002-000001051 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001053 | PLP-002-000001054 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001056 | PLP-002-000001064 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001066 | PLP-002-000001066 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001070 | PLP-002-000001071 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001073 | PLP-002-000001074 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001076 | PLP-002-000001079 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001081 | PLP-002-000001083 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001085 | PLP-002-000001108 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001110 | PLP-002-000001112 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001114 | PLP-002-000001126 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001128 | PLP-002-000001153 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001155 | PLP-002-000001157 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001159 | PLP-002-000001166 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001168 | PLP-002-000001168 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001171 | PLP-002-000001194 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001196 | PLP-002-000001196 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001198 | PLP-002-000001206 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001209 | PLP-002-000001209 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001214 | PLP-002-000001214 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001217 | PLP-002-000001224 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001226 | PLP-002-000001229 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001237 | PLP-002-000001237 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001241 | PLP-002-000001242 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001244 | PLP-002-000001249 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001251 | PLP-002-000001275 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001277 | PLP-002-000001321 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001323 | PLP-002-000001331 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001333 | PLP-002-000001341 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001343 | PLP-002-000001344 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001346 | PLP-002-000001361 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001363 | PLP-002-000001364 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001366 | PLP-002-000001407 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001409 | PLP-002-000001426 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001430 | PLP-002-000001434 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001436 | PLP-002-000001437 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001439 | PLP-002-000001460 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001462 | PLP-002-000001464 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001466 | PLP-002-000001466 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001468 | PLP-002-000001469 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001472 | PLP-002-000001476 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001478 | PLP-002-000001481 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001483 | PLP-002-000001484 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001487 | PLP-002-000001490 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001496 | PLP-002-000001500 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001506 | PLP-002-000001508 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001519 | PLP-002-000001520 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001523 | PLP-002-000001533 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001536 | PLP-002-000001543 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001547 | PLP-002-000001567 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001569 | PLP-002-000001572 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001575 | PLP-002-000001632 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001634 | PLP-002-000001638 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001641 | PLP-002-000001649 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001652 | PLP-002-000001661 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001666 | PLP-002-000001668 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001671 | PLP-002-000001744 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001749 | PLP-002-000001752 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001754 | PLP-002-000001759 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001765 | PLP-002-000001812 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001814 | PLP-002-000001902 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001904 | PLP-002-000001904 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001906 | PLP-002-000001906 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001908 | PLP-002-000001935 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001938 | PLP-002-000001938 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001940 | PLP-002-000001942 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001944 | PLP-002-000001944 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001948 | PLP-002-000001951 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001953 | PLP-002-000001954 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001956 | PLP-002-000001956 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001960 | PLP-002-000001961 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000001963 | PLP-002-000001964 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001969 | PLP-002-000001974 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000001976 | PLP-002-000002033 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002038 | PLP-002-000002041 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002043 | PLP-002-000002070 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002073 | PLP-002-000002083 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002085 | PLP-002-000002135 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002137 | PLP-002-000002140 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002142 | PLP-002-000002154 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002156 | PLP-002-000002168 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002170 | PLP-002-000002170 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002173 | PLP-002-000002175 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002177 | PLP-002-000002178 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002181 | PLP-002-000002186 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002188 | PLP-002-000002206 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002225 | PLP-002-000002232 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002234 | PLP-002-000002239 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002241 | PLP-002-000002242 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002245 | PLP-002-000002250 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002253 | PLP-002-000002262 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002264 | PLP-002-000002333 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002336 | PLP-002-000002338 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002341 | PLP-002-000002384 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002386 | PLP-002-000002419 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002428 | PLP-002-000002441 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002443 | PLP-002-000002475 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002477 | PLP-002-000002487 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002489 | PLP-002-000002497 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002499 | PLP-002-000002528 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002530 | PLP-002-000002728 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002730 | PLP-002-000002731 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002733 | PLP-002-000002734 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002737 | PLP-002-000002771 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002773 | PLP-002-000002779 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002787 | PLP-002-000002789 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002792 | PLP-002-000002848 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002850 | PLP-002-000002874 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002878 | PLP-002-000002895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002898 | PLP-002-000002913 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002915 | PLP-002-000002919 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000002922 | PLP-002-000002924 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002926 | PLP-002-000002937 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002939 | PLP-002-000002942 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002944 | PLP-002-000002958 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002960 | PLP-002-000002976 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002978 | PLP-002-000002994 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000002997 | PLP-002-000003004 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003006 | PLP-002-000003016 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003019 | PLP-002-000003123 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003126 | PLP-002-000003155 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003158 | PLP-002-000003275 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003282 | PLP-002-000003297 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003299 | PLP-002-000003305 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003307 | PLP-002-000003308 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003310 | PLP-002-000003313 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003315 | PLP-002-000003318 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003320 | PLP-002-000003322 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003324 | PLP-002-000003328 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003330 | PLP-002-000003336 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003338 | PLP-002-000003341 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003344 | PLP-002-000003345 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003347 | PLP-002-000003371 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003373 | PLP-002-000003373 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003375 | PLP-002-000003377 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003379 | PLP-002-000003379 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003382 | PLP-002-000003383 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003385 | PLP-002-000003386 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003388 | PLP-002-000003388 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003391 | PLP-002-000003391 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003393 | PLP-002-000003404 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003406 | PLP-002-000003408 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003411 | PLP-002-000003416 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003419 | PLP-002-000003419 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003423 | PLP-002-000003429 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003432 | PLP-002-000003443 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003446 | PLP-002-000003447 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003451 | PLP-002-000003451 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003457 | PLP-002-000003457 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003459 | PLP-002-000003459 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003462 | PLP-002-000003462 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003465 | PLP-002-000003469 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003471 | PLP-002-000003478 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003481 | PLP-002-000003484 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003486 | PLP-002-000003486 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003488 | PLP-002-000003507 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003509 | PLP-002-000003511 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003513 | PLP-002-000003516 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003518 | PLP-002-000003539 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003541 | PLP-002-000003542 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003544 | PLP-002-000003547 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003549 | PLP-002-000003559 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003561 | PLP-002-000003572 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003574 | PLP-002-000003585 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003587 | PLP-002-000003603 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003608 | PLP-002-000003612 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003614 | PLP-002-000003617 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003620 | PLP-002-000003622 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003624 | PLP-002-000003624 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003626 | PLP-002-000003640 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003642 | PLP-002-000003642 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003644 | PLP-002-000003645 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003648 | PLP-002-000003649 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003652 | PLP-002-000003653 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003655 | PLP-002-000003665 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003668 | PLP-002-000003672 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003674 | PLP-002-000003676 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003678 | PLP-002-000003679 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003682 | PLP-002-000003682 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003687 | PLP-002-000003689 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003693 | PLP-002-000003693 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003697 | PLP-002-000003700 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003703 | PLP-002-000003703 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003705 | PLP-002-000003706 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003708 | PLP-002-000003709 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003711 | PLP-002-000003712 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003719 | PLP-002-000003721 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003723 | PLP-002-000003727 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003729 | PLP-002-000003731 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003733 | PLP-002-000003733 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003736 | PLP-002-000003736 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003738 | PLP-002-000003741 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003743 | PLP-002-000003744 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003747 | PLP-002-000003747 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003749 | PLP-002-000003749 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003751 | PLP-002-000003752 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003754 | PLP-002-000003754 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003756 | PLP-002-000003758 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003761 | PLP-002-000003762 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003765 | PLP-002-000003774 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003777 | PLP-002-000003777 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003779 | PLP-002-000003793 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003795 | PLP-002-000003796 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003798 | PLP-002-000003801 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003804 | PLP-002-000003805 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003807 | PLP-002-000003827 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003829 | PLP-002-000003831 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003833 | PLP-002-000003833 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003835 | PLP-002-000003836 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003838 | PLP-002-000003839 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003841 | PLP-002-000003848 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003850 | PLP-002-000003851 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003853 | PLP-002-000003856 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003859 | PLP-002-000003860 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003862 | PLP-002-000003865 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003867 | PLP-002-000003869 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003871 | PLP-002-000003874 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003878 | PLP-002-000003879 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003881 | PLP-002-000003881 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003883 | PLP-002-000003883 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003885 | PLP-002-000003892 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003894 | PLP-002-000003895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003898 | PLP-002-000003898 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003900 | PLP-002-000003900 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003902 | PLP-002-000003906 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003908 | PLP-002-000003909 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003911 | PLP-002-000003911 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003913 | PLP-002-000003913 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003915 | PLP-002-000003917 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003919 | PLP-002-000003925 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003927 | PLP-002-000003944 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003946 | PLP-002-000003948 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003950 | PLP-002-000003951 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003953 | PLP-002-000003955 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003957 | PLP-002-000003970 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003972 | PLP-002-000003973 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003976 | PLP-002-000003978 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003980 | PLP-002-000003993 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000003995 | PLP-002-000004007 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004009 | PLP-002-000004010 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004012 | PLP-002-000004015 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004017 | PLP-002-000004032 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004034 | PLP-002-000004040 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004042 | PLP-002-000004062 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004064 | PLP-002-000004068 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004070 | PLP-002-000004070 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004072 | PLP-002-000004072 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004074 | PLP-002-000004086 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004088 | PLP-002-000004088 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004092 | PLP-002-000004092 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004095 | PLP-002-000004096 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004098 | PLP-002-000004100 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004102 | PLP-002-000004114 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004116 | PLP-002-000004126 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004128 | PLP-002-000004131 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004133 | PLP-002-000004143 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004147 | PLP-002-000004157 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004159 | PLP-002-000004173 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004175 | PLP-002-000004179 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004181 | PLP-002-000004187 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004189 | PLP-002-000004200 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004202 | PLP-002-000004213 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004215 | PLP-002-000004215 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004217 | PLP-002-000004217 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004219 | PLP-002-000004221 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004224 | PLP-002-000004231 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004233 | PLP-002-000004265 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004267 | PLP-002-000004267 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004269 | PLP-002-000004272 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004276 | PLP-002-000004277 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004279 | PLP-002-000004283 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004287 | PLP-002-000004291 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004293 | PLP-002-000004310 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004312 | PLP-002-000004318 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004320 | PLP-002-000004321 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004323 | PLP-002-000004327 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004329 | PLP-002-000004330 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004332 | PLP-002-000004340 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004342 | PLP-002-000004345 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004347 | PLP-002-000004349 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004351 | PLP-002-000004366 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004368 | PLP-002-000004373 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004376 | PLP-002-000004376 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004378 | PLP-002-000004387 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004390 | PLP-002-000004403 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004405 | PLP-002-000004405 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004407 | PLP-002-000004407 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004409 | PLP-002-000004409 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004413 | PLP-002-000004413 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004417 | PLP-002-000004418 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004422 | PLP-002-000004427 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004433 | PLP-002-000004433 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004437 | PLP-002-000004437 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004439 | PLP-002-000004441 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004445 | PLP-002-000004445 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004447 | PLP-002-000004448 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004456 | PLP-002-000004457 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004459 | PLP-002-000004483 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004485 | PLP-002-000004494 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004497 | PLP-002-000004497 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004500 | PLP-002-000004508 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004515 | PLP-002-000004518 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004525 | PLP-002-000004529 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004536 | PLP-002-000004546 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004548 | PLP-002-000004591 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004593 | PLP-002-000004594 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004596 | PLP-002-000004603 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004605 | PLP-002-000004608 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004610 | PLP-002-000004613 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004615 | PLP-002-000004615 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004617 | PLP-002-000004624 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004626 | PLP-002-000004632 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004634 | PLP-002-000004634 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004636 | PLP-002-000004639 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004641 | PLP-002-000004641 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004644 | PLP-002-000004645 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004648 | PLP-002-000004655 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004657 | PLP-002-000004660 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004662 | PLP-002-000004664 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004671 | PLP-002-000004675 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004677 | PLP-002-000004685 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004687 | PLP-002-000004687 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004689 | PLP-002-000004690 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004692 | PLP-002-000004697 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004699 | PLP-002-000004707 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004711 | PLP-002-000004717 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004722 | PLP-002-000004722 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004724 | PLP-002-000004724 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004727 | PLP-002-000004730 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004732 | PLP-002-000004732 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004734 | PLP-002-000004734 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004738 | PLP-002-000004746 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004748 | PLP-002-000004753 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004755 | PLP-002-000004755 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004757 | PLP-002-000004757 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004759 | PLP-002-000004778 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004780 | PLP-002-000004781 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004783 | PLP-002-000004783 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004785 | PLP-002-000004801 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004803 | PLP-002-000004805 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004809 | PLP-002-000004810 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004812 | PLP-002-000004812 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004816 | PLP-002-000004820 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004823 | PLP-002-000004826 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004828 | PLP-002-000004829 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004831 | PLP-002-000004834 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004836 | PLP-002-000004836 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004838 | PLP-002-000004838 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004840 | PLP-002-000004842 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004844 | PLP-002-000004845 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004847 | PLP-002-000004860 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004862 | PLP-002-000004865 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004867 | PLP-002-000004877 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004880 | PLP-002-000004880 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004882 | PLP-002-000004883 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004885 | PLP-002-000004890 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004893 | PLP-002-000004894 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004896 | PLP-002-000004899 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004901 | PLP-002-000004931 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004933 | PLP-002-000004934 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004937 | PLP-002-000004948 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004950 | PLP-002-000004950 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004953 | PLP-002-000004957 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004960 | PLP-002-000004962 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004964 | PLP-002-000004964 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004966 | PLP-002-000004970 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004972 | PLP-002-000004972 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004975 | PLP-002-000004976 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004978 | PLP-002-000004980 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004983 | PLP-002-000004984 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004987 | PLP-002-000004988 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000004992 | PLP-002-000004998 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005000 | PLP-002-000005002 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005005 | PLP-002-000005008 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005011 | PLP-002-000005015 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005018 | PLP-002-000005019 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005021 | PLP-002-000005034 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005036 | PLP-002-000005049 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005051 | PLP-002-000005052 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005054 | PLP-002-000005054 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005059 | PLP-002-000005064 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005066 | PLP-002-000005075 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005078 | PLP-002-000005083 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005085 | PLP-002-000005087 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005089 | PLP-002-000005090 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005093 | PLP-002-000005097 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005099 | PLP-002-000005099 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005102 | PLP-002-000005113 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005118 | PLP-002-000005119 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005130 | PLP-002-000005130 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005132 | PLP-002-000005136 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005138 | PLP-002-000005140 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005145 | PLP-002-000005146 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005148 | PLP-002-000005148 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005150 | PLP-002-000005150 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005152 | PLP-002-000005153 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005155 | PLP-002-000005158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005160 | PLP-002-000005160 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005162 | PLP-002-000005162 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005164 | PLP-002-000005164 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005166 | PLP-002-000005166 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005170 | PLP-002-000005170 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005172 | PLP-002-000005172 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005175 | PLP-002-000005176 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005178 | PLP-002-000005179 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005182 | PLP-002-000005190 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005192 | PLP-002-000005197 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005199 | PLP-002-000005202 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005204 | PLP-002-000005211 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005214 | PLP-002-000005215 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005217 | PLP-002-000005220 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005224 | PLP-002-000005225 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005227 | PLP-002-000005248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005250 | PLP-002-000005250 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005252 | PLP-002-000005254 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005256 | PLP-002-000005260 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005262 | PLP-002-000005262 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005264 | PLP-002-000005274 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005276 | PLP-002-000005311 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005313 | PLP-002-000005343 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005351 | PLP-002-000005351 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005353 | PLP-002-000005370 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005372 | PLP-002-000005383 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005385 | PLP-002-000005385 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005396 | PLP-002-000005396 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005398 | PLP-002-000005398 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005401 | PLP-002-000005403 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005405 | PLP-002-000005406 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005408 | PLP-002-000005409 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005412 | PLP-002-000005412 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005417 | PLP-002-000005421 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005423 | PLP-002-000005424 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005427 | PLP-002-000005429 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005431 | PLP-002-000005434 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005436 | PLP-002-000005440 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005442 | PLP-002-000005442 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005457 | PLP-002-000005457 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005468 | PLP-002-000005469 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005472 | PLP-002-000005472 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005475 | PLP-002-000005477 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005482 | PLP-002-000005485 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005487 | PLP-002-000005488 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005490 | PLP-002-000005490 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005492 | PLP-002-000005492 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005494 | PLP-002-000005494 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005497 | PLP-002-000005498 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005501 | PLP-002-000005503 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005505 | PLP-002-000005514 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005520 | PLP-002-000005522 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005527 | PLP-002-000005531 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005534 | PLP-002-000005534 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005536 | PLP-002-000005536 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005541 | PLP-002-000005541 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005544 | PLP-002-000005548 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005551 | PLP-002-000005551 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005553 | PLP-002-000005555 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005557 | PLP-002-000005561 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005563 | PLP-002-000005588 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005590 | PLP-002-000005609 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005611 | PLP-002-000005612 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005625 | PLP-002-000005626 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005630 | PLP-002-000005630 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005633 | PLP-002-000005634 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005636 | PLP-002-000005637 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005639 | PLP-002-000005645 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005648 | PLP-002-000005648 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005652 | PLP-002-000005666 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005668 | PLP-002-000005681 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005683 | PLP-002-000005683 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005689 | PLP-002-000005689 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005691 | PLP-002-000005721 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005724 | PLP-002-000005724 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005726 | PLP-002-000005731 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005733 | PLP-002-000005733 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005736 | PLP-002-000005798 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005800 | PLP-002-000005835 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005839 | PLP-002-000005851 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005854 | PLP-002-000005860 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005862 | PLP-002-000005862 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005864 | PLP-002-000005874 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005877 | PLP-002-000005879 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005881 | PLP-002-000005891 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005893 | PLP-002-000005894 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005896 | PLP-002-000005925 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005927 | PLP-002-000005932 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005935 | PLP-002-000005946 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005948 | PLP-002-000005964 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005967 | PLP-002-000005969 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005971 | PLP-002-000005975 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005981 | PLP-002-000005981 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005984 | PLP-002-000005987 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005995 | PLP-002-000005995 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000005998 | PLP-002-000006002 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006004 | PLP-002-000006008 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006010 | PLP-002-000006034 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006036 | PLP-002-000006037 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006039 | PLP-002-000006042 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006047 | PLP-002-000006047 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006049 | PLP-002-000006050 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006052 | PLP-002-000006052 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006054 | PLP-002-000006054 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006057 | PLP-002-000006057 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006064 | PLP-002-000006066 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006068 | PLP-002-000006088 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006092 | PLP-002-000006099 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006101 | PLP-002-000006119 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006121 | PLP-002-000006124 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006130 | PLP-002-000006131 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006133 | PLP-002-000006135 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006137 | PLP-002-000006147 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006149 | PLP-002-000006149 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006153 | PLP-002-000006157 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006159 | PLP-002-000006167 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006169 | PLP-002-000006174 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006178 | PLP-002-000006178 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006182 | PLP-002-000006182 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006186 | PLP-002-000006188 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006196 | PLP-002-000006199 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006203 | PLP-002-000006206 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006209 | PLP-002-000006210 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006214 | PLP-002-000006217 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006219 | PLP-002-000006236 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006240 | PLP-002-000006243 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006245 | PLP-002-000006247 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006249 | PLP-002-000006256 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006258 | PLP-002-000006272 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006274 | PLP-002-000006291 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006294 | PLP-002-000006303 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006306 | PLP-002-000006328 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006331 | PLP-002-000006337 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006342 | PLP-002-000006348 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006350 | PLP-002-000006358 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006361 | PLP-002-000006392 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006394 | PLP-002-000006401 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006403 | PLP-002-000006406 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006408 | PLP-002-000006410 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006413 | PLP-002-000006416 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006419 | PLP-002-000006426 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006428 | PLP-002-000006428 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006430 | PLP-002-000006430 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006433 | PLP-002-000006441 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006444 | PLP-002-000006447 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006449 | PLP-002-000006456 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006458 | PLP-002-000006462 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006464 | PLP-002-000006486 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006488 | PLP-002-000006489 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006491 | PLP-002-000006495 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006497 | PLP-002-000006512 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006514 | PLP-002-000006515 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006517 | PLP-002-000006520 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006522 | PLP-002-000006523 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006525 | PLP-002-000006546 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006548 | PLP-002-000006563 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006565 | PLP-002-000006579 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006581 | PLP-002-000006594 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006596 | PLP-002-000006610 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006612 | PLP-002-000006618 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006621 | PLP-002-000006624 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006626 | PLP-002-000006627 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006629 | PLP-002-000006634 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006637 | PLP-002-000006644 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006646 | PLP-002-000006646 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006648 | PLP-002-000006648 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006651 | PLP-002-000006656 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006659 | PLP-002-000006663 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006666 | PLP-002-000006677 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006679 | PLP-002-000006683 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006686 | PLP-002-000006686 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006688 | PLP-002-000006688 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006694 | PLP-002-000006694 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006696 | PLP-002-000006696 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006698 | PLP-002-000006700 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006702 | PLP-002-000006705 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006707 | PLP-002-000006712 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006714 | PLP-002-000006723 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006726 | PLP-002-000006728 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006730 | PLP-002-000006742 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006744 | PLP-002-000006754 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006756 | PLP-002-000006765 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006767 | PLP-002-000006776 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006779 | PLP-002-000006779 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006782 | PLP-002-000006804 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006806 | PLP-002-000006808 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006810 | PLP-002-000006817 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006819 | PLP-002-000006826 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006828 | PLP-002-000006828 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006832 | PLP-002-000006839 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006842 | PLP-002-000006852 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006854 | PLP-002-000006855 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006857 | PLP-002-000006857 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006859 | PLP-002-000006860 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006864 | PLP-002-000006866 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006868 | PLP-002-000006870 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006872 | PLP-002-000006876 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006878 | PLP-002-000006879 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006881 | PLP-002-000006882 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006884 | PLP-002-000006892 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006894 | PLP-002-000006895 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006897 | PLP-002-000006898 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006900 | PLP-002-000006900 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006902 | PLP-002-000006903 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006905 | PLP-002-000006905 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006907 | PLP-002-000006907 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006909 | PLP-002-000006909 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006911 | PLP-002-000006920 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006922 | PLP-002-000006922 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006924 | PLP-002-000006927 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006929 | PLP-002-000006931 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006935 | PLP-002-000006938 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006940 | PLP-002-000006942 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006944 | PLP-002-000006945 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006947 | PLP-002-000006963 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006965 | PLP-002-000006966 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006968 | PLP-002-000006975 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006978 | PLP-002-000006983 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000006985 | PLP-002-000006986 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006988 | PLP-002-000006988 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006990 | PLP-002-000006992 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000006996 | PLP-002-000007004 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007007 | PLP-002-000007015 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007017 | PLP-002-000007019 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007023 | PLP-002-000007023 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007025 | PLP-002-000007025 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007027 | PLP-002-000007027 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007029 | PLP-002-000007029 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007031 | PLP-002-000007040 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007042 | PLP-002-000007042 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007044 | PLP-002-000007044 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007046 | PLP-002-000007046 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007049 | PLP-002-000007050 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007052 | PLP-002-000007054 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007056 | PLP-002-000007062 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007065 | PLP-002-000007068 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007070 | PLP-002-000007073 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007076 | PLP-002-000007078 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007080 | PLP-002-000007080 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007082 | PLP-002-000007082 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007093 | PLP-002-000007093 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007097 | PLP-002-000007098 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007106 | PLP-002-000007108 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007125 | PLP-002-000007125 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007129 | PLP-002-000007129 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007132 | PLP-002-000007147 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007149 | PLP-002-000007151 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007153 | PLP-002-000007155 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007157 | PLP-002-000007166 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007168 | PLP-002-000007169 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007171 | PLP-002-000007172 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007174 | PLP-002-000007176 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007178 | PLP-002-000007191 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007193 | PLP-002-000007200 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007202 | PLP-002-000007211 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007213 | PLP-002-000007213 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007216 | PLP-002-000007218 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007220 | PLP-002-000007225 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007227 | PLP-002-000007230 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007233 | PLP-002-000007237 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007239 | PLP-002-000007239 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007242 | PLP-002-000007242 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007245 | PLP-002-000007247 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007250 | PLP-002-000007250 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007256 | PLP-002-000007262 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007268 | PLP-002-000007270 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007272 | PLP-002-000007272 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007274 | PLP-002-000007274 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007276 | PLP-002-000007276 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007278 | PLP-002-000007281 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007284 | PLP-002-000007290 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007292 | PLP-002-000007294 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007296 | PLP-002-000007298 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007300 | PLP-002-000007314 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007318 | PLP-002-000007318 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007320 | PLP-002-000007321 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007323 | PLP-002-000007325 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007327 | PLP-002-000007328 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007330 | PLP-002-000007332 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007334 | PLP-002-000007336 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007338 | PLP-002-000007345 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007348 | PLP-002-000007355 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007357 | PLP-002-000007360 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007362 | PLP-002-000007362 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007364 | PLP-002-000007367 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007370 | PLP-002-000007372 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007374 | PLP-002-000007375 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007378 | PLP-002-000007378 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007381 | PLP-002-000007381 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007384 | PLP-002-000007417 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007420 | PLP-002-000007440 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007443 | PLP-002-000007465 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007469 | PLP-002-000007477 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007479 | PLP-002-000007480 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007483 | PLP-002-000007585 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007591 | PLP-002-000007597 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007599 | PLP-002-000007600 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007603 | PLP-002-000007606 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007615 | PLP-002-000007635 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007637 | PLP-002-000007640 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007649 | PLP-002-000007651 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007656 | PLP-002-000007658 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007660 | PLP-002-000007683 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007691 | PLP-002-000007691 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007693 | PLP-002-000007695 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007698 | PLP-002-000007718 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007721 | PLP-002-000007746 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007763 | PLP-002-000007782 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007784 | PLP-002-000007802 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007807 | PLP-002-000007809 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007812 | PLP-002-000007812 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007815 | PLP-002-000007816 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007818 | PLP-002-000007826 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007837 | PLP-002-000007857 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007860 | PLP-002-000007885 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007887 | PLP-002-000007912 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007914 | PLP-002-000007928 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007930 | PLP-002-000007931 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007933 | PLP-002-000007934 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007937 | PLP-002-000007938 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007945 | PLP-002-000007945 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007947 | PLP-002-000007948 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007950 | PLP-002-000007985 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007987 | PLP-002-000007987 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000007989 | PLP-002-000008009 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008012 | PLP-002-000008018 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008025 | PLP-002-000008025 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008027 | PLP-002-000008048 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008052 | PLP-002-000008058 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008066 | PLP-002-000008070 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008073 | PLP-002-000008074 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008077 | PLP-002-000008087 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008090 | PLP-002-000008098 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008121 | PLP-002-000008121 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008151 | PLP-002-000008151 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008153 | PLP-002-000008153 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008155 | PLP-002-000008159 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008163 | PLP-002-000008169 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008171 | PLP-002-000008171 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008173 | PLP-002-000008182 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008184 | PLP-002-000008200 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008202 | PLP-002-000008204 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008206 | PLP-002-000008207 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008213 | PLP-002-000008221 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008224 | PLP-002-000008230 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008233 | PLP-002-000008233 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008235 | PLP-002-000008235 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008237 | PLP-002-000008245 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008247 | PLP-002-000008248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008250 | PLP-002-000008257 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008259 | PLP-002-000008272 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008274 | PLP-002-000008281 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008283 | PLP-002-000008286 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008289 | PLP-002-000008298 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008300 | PLP-002-000008305 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008307 | PLP-002-000008311 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008314 | PLP-002-000008315 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008320 | PLP-002-000008320 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008325 | PLP-002-000008325 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008334 | PLP-002-000008348 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008350 | PLP-002-000008350 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008352 | PLP-002-000008363 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008366 | PLP-002-000008369 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008371 | PLP-002-000008374 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008376 | PLP-002-000008377 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008380 | PLP-002-000008386 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008388 | PLP-002-000008390 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008400 | PLP-002-000008401 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008405 | PLP-002-000008419 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008421 | PLP-002-000008425 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008458 | PLP-002-000008459 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008463 | PLP-002-000008492 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008494 | PLP-002-000008502 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008506 | PLP-002-000008508 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008510 | PLP-002-000008511 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008514 | PLP-002-000008533 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008535 | PLP-002-000008539 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008541 | PLP-002-000008542 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008544 | PLP-002-000008548 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008550 | PLP-002-000008551 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008553 | PLP-002-000008568 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008570 | PLP-002-000008585 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008591 | PLP-002-000008624 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008626 | PLP-002-000008627 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008629 | PLP-002-000008629 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008631 | PLP-002-000008688 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008690 | PLP-002-000008714 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008716 | PLP-002-000008717 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008719 | PLP-002-000008721 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008725 | PLP-002-000008726 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008730 | PLP-002-000008732 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008734 | PLP-002-000008784 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008786 | PLP-002-000008786 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008788 | PLP-002-000008800 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008804 | PLP-002-000008804 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008807 | PLP-002-000008808 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008810 | PLP-002-000008815 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008817 | PLP-002-000008821 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008823 | PLP-002-000008832 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008841 | PLP-002-000008844 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008846 | PLP-002-000008849 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008851 | PLP-002-000008873 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008876 | PLP-002-000008879 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008881 | PLP-002-000008897 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008900 | PLP-002-000008904 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008906 | PLP-002-000008907 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008909 | PLP-002-000008913 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008915 | PLP-002-000008920 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008923 | PLP-002-000008933 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008935 | PLP-002-000008938 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008943 | PLP-002-000008945 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008949 | PLP-002-000008977 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008979 | PLP-002-000008985 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000008987 | PLP-002-000009032 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009035 | PLP-002-000009137 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009139 | PLP-002-000009199 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009201 | PLP-002-000009204 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009214 | PLP-002-000009219 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009221 | PLP-002-000009247 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009249 | PLP-002-000009350 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009352 | PLP-002-000009373 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009375 | PLP-002-000009387 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009389 | PLP-002-000009397 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009400 | PLP-002-000009434 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009436 | PLP-002-000009448 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009451 | PLP-002-000009461 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009464 | PLP-002-000009479 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009482 | PLP-002-000009483 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009485 | PLP-002-000009524 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009528 | PLP-002-000009536 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009538 | PLP-002-000009545 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009549 | PLP-002-000009553 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009555 | PLP-002-000009564 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009569 | PLP-002-000009571 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009573 | PLP-002-000009581 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009583 | PLP-002-000009604 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009607 | PLP-002-000009688 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009692 | PLP-002-000009692 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009726 | PLP-002-000009726 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009735 | PLP-002-000009735 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009738 | PLP-002-000009738 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009740 | PLP-002-000009777 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009779 | PLP-002-000009805 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009807 | PLP-002-000009823 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009825 | PLP-002-000009827 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009829 | PLP-002-000009839 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009849 | PLP-002-000009866 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009887 | PLP-002-000009889 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009891 | PLP-002-000009936 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009943 | PLP-002-000009947 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009950 | PLP-002-000009952 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009954 | PLP-002-000009954 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009962 | PLP-002-000009963 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009971 | PLP-002-000009975 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000009978 | PLP-002-000010048 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010050 | PLP-002-000010051 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010053 | PLP-002-000010055 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010058 | PLP-002-000010061 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010063 | PLP-002-000010064 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010066 | PLP-002-000010066 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010069 | PLP-002-000010085 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010102 | PLP-002-000010105 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010109 | PLP-002-000010149 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010151 | PLP-002-000010155 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010159 | PLP-002-000010162 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010164 | PLP-002-000010175 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010179 | PLP-002-000010189 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010191 | PLP-002-000010200 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010202 | PLP-002-000010221 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010223 | PLP-002-000010257 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010259 | PLP-002-000010280 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010282 | PLP-002-000010305 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010307 | PLP-002-000010343 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010346 | PLP-002-000010349 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010351 | PLP-002-000010352 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010354 | PLP-002-000010355 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010357 | PLP-002-000010370 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010372 | PLP-002-000010376 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010378 | PLP-002-000010401 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010404 | PLP-002-000010407 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010409 | PLP-002-000010410 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010440 | PLP-002-000010456 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010458 | PLP-002-000010468 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010476 | PLP-002-000010480 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010482 | PLP-002-000010496 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010500 | PLP-002-000010506 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010509 | PLP-002-000010655 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010657 | PLP-002-000010665 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010667 | PLP-002-000010667 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010671 | PLP-002-000010675 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010677 | PLP-002-000010678 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010681 | PLP-002-000010683 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010689 | PLP-002-000010731 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010733 | PLP-002-000010734 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010739 | PLP-002-000010746 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010749 | PLP-002-000010796 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010798 | PLP-002-000010807 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010809 | PLP-002-000010810 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010817 | PLP-002-000010835 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010837 | PLP-002-000010842 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010847 | PLP-002-000010847 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010849 | PLP-002-000010851 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010859 | PLP-002-000010875 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010877 | PLP-002-000010882 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010884 | PLP-002-000010894 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010896 | PLP-002-000010956 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000010960 | PLP-002-000010960 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010962 | PLP-002-000010962 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000010966 | PLP-002-000011001 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011003 | PLP-002-000011008 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011012 | PLP-002-000011015 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011017 | PLP-002-000011017 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011019 | PLP-002-000011020 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011022 | PLP-002-000011027 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011032 | PLP-002-000011032 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011034 | PLP-002-000011034 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011039 | PLP-002-000011060 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011062 | PLP-002-000011062 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011064 | PLP-002-000011064 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011066 | PLP-002-000011066 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011073 | PLP-002-000011095 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011097 | PLP-002-000011164 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011169 | PLP-002-000011228 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011239 | PLP-002-000011247 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011249 | PLP-002-000011256 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011258 | PLP-002-000011397 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011399 | PLP-002-000011437 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011442 | PLP-002-000011442 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011444 | PLP-002-000011450 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011464 | PLP-002-000011468 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011471 | PLP-002-000011484 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011486 | PLP-002-000011495 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011497 | PLP-002-000011499 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011505 | PLP-002-000011508 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011511 | PLP-002-000011512 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011529 | PLP-002-000011550 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011552 | PLP-002-000011558 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011560 | PLP-002-000011565 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011567 | PLP-002-000011595 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011601 | PLP-002-000011612 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011630 | PLP-002-000011640 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011642 | PLP-002-000011642 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011645 | PLP-002-000011647 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011649 | PLP-002-000011649 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011651 | PLP-002-000011662 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011673 | PLP-002-000011744 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011747 | PLP-002-000011758 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011760 | PLP-002-000011765 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011767 | PLP-002-000011777 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011781 | PLP-002-000011789 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011792 | PLP-002-000011825 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011827 | PLP-002-000011830 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011832 | PLP-002-000011832 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011835 | PLP-002-000011838 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011840 | PLP-002-000011843 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011846 | PLP-002-000011846 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011848 | PLP-002-000011848 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011850 | PLP-002-000011850 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011852 | PLP-002-000011852 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011856 | PLP-002-000011857 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011859 | PLP-002-000011862 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011864 | PLP-002-000011873 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011876 | PLP-002-000011877 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011885 | PLP-002-000011885 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011888 | PLP-002-000011888 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011890 | PLP-002-000011890 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011899 | PLP-002-000011928 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011930 | PLP-002-000011939 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011941 | PLP-002-000011943 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000011949 | PLP-002-000011973 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000011981 | PLP-002-000011997 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012000 | PLP-002-000012008 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012011 | PLP-002-000012012 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012014 | PLP-002-000012059 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012062 | PLP-002-000012068 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012070 | PLP-002-000012078 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012094 | PLP-002-000012123 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012126 | PLP-002-000012157 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012159 | PLP-002-000012248 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012250 | PLP-002-000012268 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012272 | PLP-002-000012272 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012283 | PLP-002-000012287 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012290 | PLP-002-000012315 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012317 | PLP-002-000012322 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012326 | PLP-002-000012341 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012343 | PLP-002-000012380 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012394 | PLP-002-000012395 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012397 | PLP-002-000012397 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012411 | PLP-002-000012426 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012440 | PLP-002-000012443 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012445 | PLP-002-000012461 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012472 | PLP-002-000012492 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012507 | PLP-002-000012530 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012532 | PLP-002-000012532 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012534 | PLP-002-000012541 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012544 | PLP-002-000012578 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012580 | PLP-002-000012580 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012582 | PLP-002-000012583 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012585 | PLP-002-000012612 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012614 | PLP-002-000012614 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012619 | PLP-002-000012628 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012631 | PLP-002-000012635 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012639 | PLP-002-000012645 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012652 | PLP-002-000012652 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012657 | PLP-002-000012658 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012660 | PLP-002-000012663 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012665 | PLP-002-000012686 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012691 | PLP-002-000012699 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012701 | PLP-002-000012703 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012705 | PLP-002-000012707 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012710 | PLP-002-000012714 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012716 | PLP-002-000012716 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012719 | PLP-002-000012720 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012729 | PLP-002-000012738 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012742 | PLP-002-000012747 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012749 | PLP-002-000012756 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012770 | PLP-002-000012785 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012787 | PLP-002-000012788 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012790 | PLP-002-000012790 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012803 | PLP-002-000012821 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012823 | PLP-002-000012824 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012826 | PLP-002-000012849 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012851 | PLP-002-000012852 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012867 | PLP-002-000012889 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012891 | PLP-002-000012891 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012893 | PLP-002-000012893 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012918 | PLP-002-000012948 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000012950 | PLP-002-000013020 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013023 | PLP-002-000013031 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013033 | PLP-002-000013058 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013060 | PLP-002-000013060 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013064 | PLP-002-000013100 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013103 | PLP-002-000013124 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013132 | PLP-002-000013143 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000013145 | PLP-002-000013148 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 002 | PLP-002-000013150 | PLP-002-000013158 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000001 | PLP-047-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000013 | PLP-047-000000015 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000019 | PLP-047-000000023 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000025 | PLP-047-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000027 | PLP-047-000000038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000041 | PLP-047-000000046 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000049 | PLP-047-000000049 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000051 | PLP-047-000000051 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000053 | PLP-047-000000055 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000057 | PLP-047-000000060 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000062 | PLP-047-000000063 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000065 | PLP-047-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000072 | PLP-047-000000078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000080 | PLP-047-000000082 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000085 | PLP-047-000000085 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000088 | PLP-047-000000095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000097 | PLP-047-000000104 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000106 | PLP-047-000000133 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000135 | PLP-047-000000135 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000137 | PLP-047-000000139 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000141 | PLP-047-000000141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000143 | PLP-047-000000148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000150 | PLP-047-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000162 | PLP-047-000000163 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000167 | PLP-047-000000170 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000172 | PLP-047-000000177 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000181 | PLP-047-000000181 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000183 | PLP-047-000000189 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000192 | PLP-047-000000197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000199 | PLP-047-000000202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000206 | PLP-047-000000211 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000213 | PLP-047-000000216 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000218 | PLP-047-000000218 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000220 | PLP-047-000000221 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000223 | PLP-047-000000231 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000233 | PLP-047-000000237 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000239 | PLP-047-000000239 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000241 | PLP-047-000000242 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000244 | PLP-047-000000262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000269 | PLP-047-000000276 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000283 | PLP-047-000000283 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000286 | PLP-047-000000287 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000290 | PLP-047-000000291 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000296 | PLP-047-000000296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000300 | PLP-047-000000307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000309 | PLP-047-000000319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000321 | PLP-047-000000321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000323 | PLP-047-000000328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000330 | PLP-047-000000333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000336 | PLP-047-000000384 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000386 | PLP-047-000000386 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000388 | PLP-047-000000390 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000393 | PLP-047-000000410 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000412 | PLP-047-000000418 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000420 | PLP-047-000000437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000439 | PLP-047-000000450 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000452 | PLP-047-000000456 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000459 | PLP-047-000000459 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000461 | PLP-047-000000473 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000477 | PLP-047-000000498 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000500 | PLP-047-000000513 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000515 | PLP-047-000000524 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000526 | PLP-047-000000530 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000532 | PLP-047-000000532 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000538 | PLP-047-000000538 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000540 | PLP-047-000000550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000552 | PLP-047-000000624 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000627 | PLP-047-000000630 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000634 | PLP-047-000000635 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000637 | PLP-047-000000691 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000693 | PLP-047-000000693 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000695 | PLP-047-000000703 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000705 | PLP-047-000000717 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000721 | PLP-047-000000755 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000757 | PLP-047-000000782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000784 | PLP-047-000000790 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000798 | PLP-047-000000848 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000850 | PLP-047-000000851 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000853 | PLP-047-000000854 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000857 | PLP-047-000000862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000864 | PLP-047-000000864 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000868 | PLP-047-000000869 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000871 | PLP-047-000000911 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000913 | PLP-047-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000918 | PLP-047-000000918 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000920 | PLP-047-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000925 | PLP-047-000000925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000927 | PLP-047-000000932 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000934 | PLP-047-000000943 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000945 | PLP-047-000000945 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000947 | PLP-047-000000953 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000955 | PLP-047-000000960 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000962 | PLP-047-000000963 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000965 | PLP-047-000000966 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000000968 | PLP-047-000000969 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000972 | PLP-047-000000972 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000974 | PLP-047-000000974 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000977 | PLP-047-000000986 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000989 | PLP-047-000000989 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000995 | PLP-047-000000995 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000000997 | PLP-047-000001004 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001006 | PLP-047-000001020 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001023 | PLP-047-000001023 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001025 | PLP-047-000001026 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001029 | PLP-047-000001030 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001033 | PLP-047-000001033 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001035 | PLP-047-000001041 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001043 | PLP-047-000001055 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001057 | PLP-047-000001059 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001065 | PLP-047-000001077 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001079 | PLP-047-000001079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001081 | PLP-047-000001083 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001085 | PLP-047-000001086 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001091 | PLP-047-000001091 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001096 | PLP-047-000001096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001100 | PLP-047-000001115 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001118 | PLP-047-000001120 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001122 | PLP-047-000001123 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001125 | PLP-047-000001125 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001127 | PLP-047-000001130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001135 | PLP-047-000001141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001143 | PLP-047-000001147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001149 | PLP-047-000001158 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001160 | PLP-047-000001160 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001162 | PLP-047-000001162 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001164 | PLP-047-000001164 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001166 | PLP-047-000001171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001176 | PLP-047-000001177 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001180 | PLP-047-000001187 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001190 | PLP-047-000001191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001193 | PLP-047-000001200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001203 | PLP-047-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001211 | PLP-047-000001223 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001225 | PLP-047-000001230 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001232 | PLP-047-000001236 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001238 | PLP-047-000001240 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001242 | PLP-047-000001250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001252 | PLP-047-000001255 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001257 | PLP-047-000001258 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001260 | PLP-047-000001263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001265 | PLP-047-000001266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001268 | PLP-047-000001272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001274 | PLP-047-000001274 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001277 | PLP-047-000001285 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001287 | PLP-047-000001292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001295 | PLP-047-000001295 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001298 | PLP-047-000001298 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001301 | PLP-047-000001304 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001306 | PLP-047-000001336 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001338 | PLP-047-000001338 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001340 | PLP-047-000001346 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001348 | PLP-047-000001362 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001364 | PLP-047-000001364 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001366 | PLP-047-000001377 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001380 | PLP-047-000001383 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001385 | PLP-047-000001385 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001387 | PLP-047-000001395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001398 | PLP-047-000001399 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001401 | PLP-047-000001401 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001406 | PLP-047-000001407 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001409 | PLP-047-000001427 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001429 | PLP-047-000001429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001431 | PLP-047-000001448 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001450 | PLP-047-000001451 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001453 | PLP-047-000001455 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001458 | PLP-047-000001464 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001466 | PLP-047-000001479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001481 | PLP-047-000001482 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001489 | PLP-047-000001490 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001492 | PLP-047-000001507 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001509 | PLP-047-000001528 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001530 | PLP-047-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001532 | PLP-047-000001538 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001542 | PLP-047-000001552 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001554 | PLP-047-000001558 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001560 | PLP-047-000001563 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001569 | PLP-047-000001572 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001574 | PLP-047-000001574 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001576 | PLP-047-000001578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001580 | PLP-047-000001585 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001587 | PLP-047-000001592 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001594 | PLP-047-000001597 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001599 | PLP-047-000001610 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001612 | PLP-047-000001618 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001620 | PLP-047-000001622 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001625 | PLP-047-000001629 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001631 | PLP-047-000001632 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001635 | PLP-047-000001639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001641 | PLP-047-000001645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001647 | PLP-047-000001663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001666 | PLP-047-000001667 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001670 | PLP-047-000001670 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001672 | PLP-047-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001677 | PLP-047-000001690 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001692 | PLP-047-000001701 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001703 | PLP-047-000001705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001707 | PLP-047-000001718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001720 | PLP-047-000001737 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001740 | PLP-047-000001740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001742 | PLP-047-000001751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001753 | PLP-047-000001753 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001755 | PLP-047-000001786 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001789 | PLP-047-000001794 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001797 | PLP-047-000001815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001817 | PLP-047-000001833 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001835 | PLP-047-000001835 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001838 | PLP-047-000001843 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001845 | PLP-047-000001845 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001847 | PLP-047-000001847 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001850 | PLP-047-000001850 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001868 | PLP-047-000001868 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001880 | PLP-047-000001880 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001892 | PLP-047-000001896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001903 | PLP-047-000001909 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001911 | PLP-047-000001918 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001940 | PLP-047-000001940 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001942 | PLP-047-000001946 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001948 | PLP-047-000001953 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001957 | PLP-047-000001960 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001962 | PLP-047-000001973 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001975 | PLP-047-000001983 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000001985 | PLP-047-000002018 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002020 | PLP-047-000002047 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002049 | PLP-047-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002054 | PLP-047-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002059 | PLP-047-000002060 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002063 | PLP-047-000002065 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002067 | PLP-047-000002068 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002071 | PLP-047-000002072 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002076 | PLP-047-000002076 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002079 | PLP-047-000002080 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002084 | PLP-047-000002088 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002091 | PLP-047-000002093 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002095 | PLP-047-000002095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002097 | PLP-047-000002105 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002107 | PLP-047-000002113 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002115 | PLP-047-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002119 | PLP-047-000002121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002123 | PLP-047-000002141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002143 | PLP-047-000002166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002168 | PLP-047-000002176 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002180 | PLP-047-000002187 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002189 | PLP-047-000002215 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002217 | PLP-047-000002217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002219 | PLP-047-000002223 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002225 | PLP-047-000002238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002240 | PLP-047-000002257 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002260 | PLP-047-000002267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002270 | PLP-047-000002272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002277 | PLP-047-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002293 | PLP-047-000002307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002309 | PLP-047-000002323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002325 | PLP-047-000002327 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002331 | PLP-047-000002334 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002336 | PLP-047-000002339 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002341 | PLP-047-000002357 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002360 | PLP-047-000002388 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002390 | PLP-047-000002391 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002393 | PLP-047-000002394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002396 | PLP-047-000002423 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002425 | PLP-047-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002429 | PLP-047-000002429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002432 | PLP-047-000002433 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002435 | PLP-047-000002436 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002438 | PLP-047-000002442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002444 | PLP-047-000002444 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002447 | PLP-047-000002447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002449 | PLP-047-000002451 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002453 | PLP-047-000002453 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002455 | PLP-047-000002459 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002461 | PLP-047-000002474 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002476 | PLP-047-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002478 | PLP-047-000002478 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002482 | PLP-047-000002482 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002489 | PLP-047-000002490 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002499 | PLP-047-000002502 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002504 | PLP-047-000002504 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002506 | PLP-047-000002508 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002514 | PLP-047-000002514 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002517 | PLP-047-000002517 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002522 | PLP-047-000002522 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002526 | PLP-047-000002527 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002529 | PLP-047-000002529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002531 | PLP-047-000002532 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002534 | PLP-047-000002536 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002547 | PLP-047-000002547 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002552 | PLP-047-000002553 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002555 | PLP-047-000002557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002561 | PLP-047-000002562 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002564 | PLP-047-000002584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002586 | PLP-047-000002602 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002604 | PLP-047-000002614 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002620 | PLP-047-000002638 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002640 | PLP-047-000002642 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002644 | PLP-047-000002644 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002647 | PLP-047-000002647 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002650 | PLP-047-000002651 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002653 | PLP-047-000002653 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002655 | PLP-047-000002656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002658 | PLP-047-000002660 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002662 | PLP-047-000002663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002665 | PLP-047-000002676 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002678 | PLP-047-000002682 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002688 | PLP-047-000002689 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002691 | PLP-047-000002692 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002695 | PLP-047-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002703 | PLP-047-000002707 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002709 | PLP-047-000002710 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002712 | PLP-047-000002713 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002715 | PLP-047-000002720 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002730 | PLP-047-000002733 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002735 | PLP-047-000002735 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002737 | PLP-047-000002740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002763 | PLP-047-000002764 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002769 | PLP-047-000002769 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002771 | PLP-047-000002774 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002776 | PLP-047-000002776 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002778 | PLP-047-000002781 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002785 | PLP-047-000002786 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002791 | PLP-047-000002796 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002798 | PLP-047-000002798 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002802 | PLP-047-000002804 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002808 | PLP-047-000002808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002810 | PLP-047-000002811 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002814 | PLP-047-000002815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002819 | PLP-047-000002828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002830 | PLP-047-000002837 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002840 | PLP-047-000002840 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002843 | PLP-047-000002843 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002846 | PLP-047-000002846 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002850 | PLP-047-000002850 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002853 | PLP-047-000002854 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002861 | PLP-047-000002863 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002865 | PLP-047-000002882 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002884 | PLP-047-000002884 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002886 | PLP-047-000002887 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002889 | PLP-047-000002889 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002891 | PLP-047-000002893 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002896 | PLP-047-000002897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002900 | PLP-047-000002900 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002903 | PLP-047-000002903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002906 | PLP-047-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002912 | PLP-047-000002929 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002931 | PLP-047-000002937 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002939 | PLP-047-000002958 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002961 | PLP-047-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002968 | PLP-047-000002969 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002971 | PLP-047-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002979 | PLP-047-000002979 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002984 | PLP-047-000002984 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002989 | PLP-047-000002995 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000002997 | PLP-047-000003003 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003005 | PLP-047-000003046 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003052 | PLP-047-000003077 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003083 | PLP-047-000003083 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003111 | PLP-047-000003111 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003116 | PLP-047-000003124 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003131 | PLP-047-000003139 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003142 | PLP-047-000003143 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003145 | PLP-047-000003146 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003166 | PLP-047-000003210 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003215 | PLP-047-000003219 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003221 | PLP-047-000003222 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003224 | PLP-047-000003224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003229 | PLP-047-000003234 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003239 | PLP-047-000003241 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003244 | PLP-047-000003244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003247 | PLP-047-000003247 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003249 | PLP-047-000003249 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003251 | PLP-047-000003252 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003254 | PLP-047-000003254 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003256 | PLP-047-000003256 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003258 | PLP-047-000003258 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003261 | PLP-047-000003264 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003266 | PLP-047-000003266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003268 | PLP-047-000003273 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003275 | PLP-047-000003275 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003278 | PLP-047-000003278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003280 | PLP-047-000003284 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003290 | PLP-047-000003311 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003321 | PLP-047-000003324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003327 | PLP-047-000003327 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003329 | PLP-047-000003329 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003331 | PLP-047-000003331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003333 | PLP-047-000003333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003335 | PLP-047-000003335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003337 | PLP-047-000003337 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003339 | PLP-047-000003339 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003342 | PLP-047-000003342 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003344 | PLP-047-000003344 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003346 | PLP-047-000003346 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003348 | PLP-047-000003348 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003350 | PLP-047-000003350 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003352 | PLP-047-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003354 | PLP-047-000003383 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003385 | PLP-047-000003394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003396 | PLP-047-000003402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003404 | PLP-047-000003405 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003407 | PLP-047-000003408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003411 | PLP-047-000003411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003413 | PLP-047-000003417 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003420 | PLP-047-000003424 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003427 | PLP-047-000003430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003434 | PLP-047-000003440 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003443 | PLP-047-000003452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003455 | PLP-047-000003455 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003458 | PLP-047-000003466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003468 | PLP-047-000003471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003474 | PLP-047-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003478 | PLP-047-000003491 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003511 | PLP-047-000003511 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003518 | PLP-047-000003521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003523 | PLP-047-000003679 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003681 | PLP-047-000003703 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003705 | PLP-047-000003705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003707 | PLP-047-000003708 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003710 | PLP-047-000003711 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003714 | PLP-047-000003715 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003721 | PLP-047-000003730 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003733 | PLP-047-000003739 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003743 | PLP-047-000003752 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003755 | PLP-047-000003758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003760 | PLP-047-000003775 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003778 | PLP-047-000003793 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003796 | PLP-047-000003800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003803 | PLP-047-000003805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003807 | PLP-047-000003808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003810 | PLP-047-000003818 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003820 | PLP-047-000003900 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003902 | PLP-047-000003908 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003914 | PLP-047-000003914 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003916 | PLP-047-000003977 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000003979 | PLP-047-000004023 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004025 | PLP-047-000004065 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004070 | PLP-047-000004070 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004073 | PLP-047-000004078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004080 | PLP-047-000004115 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004117 | PLP-047-000004125 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004127 | PLP-047-000004158 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004161 | PLP-047-000004167 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004169 | PLP-047-000004175 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004177 | PLP-047-000004179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004182 | PLP-047-000004183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004189 | PLP-047-000004191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004193 | PLP-047-000004196 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004201 | PLP-047-000004202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004204 | PLP-047-000004205 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004207 | PLP-047-000004216 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004218 | PLP-047-000004218 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004223 | PLP-047-000004224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004228 | PLP-047-000004235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004237 | PLP-047-000004261 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004263 | PLP-047-000004263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004265 | PLP-047-000004268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004270 | PLP-047-000004270 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004272 | PLP-047-000004286 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004288 | PLP-047-000004296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004298 | PLP-047-000004299 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004301 | PLP-047-000004313 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004316 | PLP-047-000004318 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004320 | PLP-047-000004323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004325 | PLP-047-000004353 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004355 | PLP-047-000004365 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004367 | PLP-047-000004372 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004374 | PLP-047-000004394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004396 | PLP-047-000004397 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004399 | PLP-047-000004399 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004401 | PLP-047-000004412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004414 | PLP-047-000004451 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004453 | PLP-047-000004471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004473 | PLP-047-000004479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004481 | PLP-047-000004516 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004518 | PLP-047-000004585 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004587 | PLP-047-000004587 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004590 | PLP-047-000004598 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004601 | PLP-047-000004603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004607 | PLP-047-000004623 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004625 | PLP-047-000004634 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004637 | PLP-047-000004638 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004640 | PLP-047-000004642 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004644 | PLP-047-000004645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004649 | PLP-047-000004653 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004655 | PLP-047-000004656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004658 | PLP-047-000004700 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004702 | PLP-047-000004719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004721 | PLP-047-000004745 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004752 | PLP-047-000004756 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004758 | PLP-047-000004758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004760 | PLP-047-000004776 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004778 | PLP-047-000004781 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004783 | PLP-047-000004791 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004793 | PLP-047-000004852 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004854 | PLP-047-000004862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004867 | PLP-047-000004868 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004872 | PLP-047-000004877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004879 | PLP-047-000004880 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004882 | PLP-047-000004888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004890 | PLP-047-000004931 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004934 | PLP-047-000004951 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004953 | PLP-047-000004980 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004982 | PLP-047-000004986 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004988 | PLP-047-000004988 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000004991 | PLP-047-000004991 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004994 | PLP-047-000004994 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000004996 | PLP-047-000004998 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005000 | PLP-047-000005000 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005003 | PLP-047-000005005 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005010 | PLP-047-000005013 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005015 | PLP-047-000005016 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005018 | PLP-047-000005025 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005028 | PLP-047-000005028 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005030 | PLP-047-000005030 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005033 | PLP-047-000005035 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005038 | PLP-047-000005042 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005045 | PLP-047-000005049 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005051 | PLP-047-000005065 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005068 | PLP-047-000005072 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005075 | PLP-047-000005078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005081 | PLP-047-000005084 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005087 | PLP-047-000005087 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005090 | PLP-047-000005116 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005118 | PLP-047-000005139 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005141 | PLP-047-000005144 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005146 | PLP-047-000005151 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005154 | PLP-047-000005154 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005156 | PLP-047-000005156 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005158 | PLP-047-000005166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005169 | PLP-047-000005173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005176 | PLP-047-000005196 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005198 | PLP-047-000005199 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005201 | PLP-047-000005201 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005209 | PLP-047-000005209 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005211 | PLP-047-000005214 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005221 | PLP-047-000005221 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005228 | PLP-047-000005240 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005242 | PLP-047-000005256 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005258 | PLP-047-000005263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005265 | PLP-047-000005289 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005291 | PLP-047-000005293 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005302 | PLP-047-000005306 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005309 | PLP-047-000005318 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005322 | PLP-047-000005337 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005341 | PLP-047-000005347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005351 | PLP-047-000005351 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005353 | PLP-047-000005355 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005357 | PLP-047-000005358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005361 | PLP-047-000005364 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005367 | PLP-047-000005374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005377 | PLP-047-000005401 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005403 | PLP-047-000005403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005405 | PLP-047-000005405 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005408 | PLP-047-000005408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005410 | PLP-047-000005411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005413 | PLP-047-000005427 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005429 | PLP-047-000005430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005432 | PLP-047-000005438 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005440 | PLP-047-000005442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005444 | PLP-047-000005446 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005448 | PLP-047-000005450 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005452 | PLP-047-000005452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005454 | PLP-047-000005457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005459 | PLP-047-000005465 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005467 | PLP-047-000005490 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005493 | PLP-047-000005494 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005496 | PLP-047-000005500 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005502 | PLP-047-000005502 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005505 | PLP-047-000005517 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005536 | PLP-047-000005537 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005540 | PLP-047-000005549 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005556 | PLP-047-000005556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005558 | PLP-047-000005571 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005573 | PLP-047-000005592 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005594 | PLP-047-000005596 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005599 | PLP-047-000005614 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005616 | PLP-047-000005636 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005638 | PLP-047-000005666 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005669 | PLP-047-000005669 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005673 | PLP-047-000005705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005710 | PLP-047-000005714 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005716 | PLP-047-000005721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005723 | PLP-047-000005739 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005741 | PLP-047-000005747 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005749 | PLP-047-000005749 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005751 | PLP-047-000005773 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005775 | PLP-047-000005784 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005786 | PLP-047-000005799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005802 | PLP-047-000005803 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005805 | PLP-047-000005806 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005808 | PLP-047-000005809 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005813 | PLP-047-000005813 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005815 | PLP-047-000005816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005819 | PLP-047-000005833 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005835 | PLP-047-000005842 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005844 | PLP-047-000005845 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005849 | PLP-047-000005861 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005863 | PLP-047-000005866 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005868 | PLP-047-000005876 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005881 | PLP-047-000005888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005890 | PLP-047-000005892 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005895 | PLP-047-000005896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005898 | PLP-047-000005901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005903 | PLP-047-000005904 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005906 | PLP-047-000005914 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005916 | PLP-047-000005917 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005923 | PLP-047-000005926 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005929 | PLP-047-000005932 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000005934 | PLP-047-000005938 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005940 | PLP-047-000005965 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005968 | PLP-047-000005980 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005982 | PLP-047-000005983 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005985 | PLP-047-000005992 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005994 | PLP-047-000005994 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005996 | PLP-047-000005996 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000005998 | PLP-047-000005999 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006001 | PLP-047-000006019 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006022 | PLP-047-000006040 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006042 | PLP-047-000006046 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006050 | PLP-047-000006066 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006068 | PLP-047-000006072 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006074 | PLP-047-000006078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006081 | PLP-047-000006081 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006083 | PLP-047-000006083 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006085 | PLP-047-000006089 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006124 | PLP-047-000006124 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006140 | PLP-047-000006140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006149 | PLP-047-000006149 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006151 | PLP-047-000006152 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006154 | PLP-047-000006154 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006158 | PLP-047-000006158 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006160 | PLP-047-000006170 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006172 | PLP-047-000006174 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006176 | PLP-047-000006177 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006180 | PLP-047-000006181 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006183 | PLP-047-000006184 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006186 | PLP-047-000006193 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006197 | PLP-047-000006237 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006239 | PLP-047-000006239 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006242 | PLP-047-000006246 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006248 | PLP-047-000006254 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006257 | PLP-047-000006262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006265 | PLP-047-000006266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006269 | PLP-047-000006272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006274 | PLP-047-000006275 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006281 | PLP-047-000006281 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006283 | PLP-047-000006283 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006286 | PLP-047-000006286 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006288 | PLP-047-000006288 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006290 | PLP-047-000006300 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006302 | PLP-047-000006308 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006311 | PLP-047-000006312 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006314 | PLP-047-000006315 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006317 | PLP-047-000006318 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006320 | PLP-047-000006321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006323 | PLP-047-000006343 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006345 | PLP-047-000006347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006349 | PLP-047-000006351 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006353 | PLP-047-000006359 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006364 | PLP-047-000006367 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006369 | PLP-047-000006377 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006379 | PLP-047-000006391 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006394 | PLP-047-000006421 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006425 | PLP-047-000006468 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006470 | PLP-047-000006548 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006550 | PLP-047-000006568 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006570 | PLP-047-000006590 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006592 | PLP-047-000006592 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006594 | PLP-047-000006602 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006604 | PLP-047-000006612 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006615 | PLP-047-000006634 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006636 | PLP-047-000006642 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006645 | PLP-047-000006645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006647 | PLP-047-000006648 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006651 | PLP-047-000006651 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006654 | PLP-047-000006654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006656 | PLP-047-000006656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006658 | PLP-047-000006660 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006662 | PLP-047-000006662 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006664 | PLP-047-000006667 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006669 | PLP-047-000006672 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006674 | PLP-047-000006674 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006676 | PLP-047-000006684 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006686 | PLP-047-000006695 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006700 | PLP-047-000006705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006707 | PLP-047-000006745 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006748 | PLP-047-000006751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006753 | PLP-047-000006753 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006755 | PLP-047-000006755 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006757 | PLP-047-000006757 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006759 | PLP-047-000006773 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006775 | PLP-047-000006779 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006781 | PLP-047-000006794 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006796 | PLP-047-000006808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006811 | PLP-047-000006814 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006816 | PLP-047-000006817 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006819 | PLP-047-000006828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006831 | PLP-047-000006832 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006834 | PLP-047-000006836 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006838 | PLP-047-000006838 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006847 | PLP-047-000006848 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006850 | PLP-047-000006853 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006856 | PLP-047-000006856 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006859 | PLP-047-000006859 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006861 | PLP-047-000006869 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006872 | PLP-047-000006873 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006875 | PLP-047-000006875 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006877 | PLP-047-000006877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000006879 | PLP-047-000007009 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007011 | PLP-047-000007014 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007017 | PLP-047-000007039 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007042 | PLP-047-000007055 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007058 | PLP-047-000007058 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007060 | PLP-047-000007062 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007064 | PLP-047-000007084 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007087 | PLP-047-000007088 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007090 | PLP-047-000007090 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007092 | PLP-047-000007092 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007094 | PLP-047-000007106 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007108 | PLP-047-000007110 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007112 | PLP-047-000007117 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007119 | PLP-047-000007128 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007130 | PLP-047-000007130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007132 | PLP-047-000007147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007149 | PLP-047-000007152 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007154 | PLP-047-000007168 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007170 | PLP-047-000007171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007173 | PLP-047-000007176 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007179 | PLP-047-000007180 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007182 | PLP-047-000007190 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007192 | PLP-047-000007195 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007198 | PLP-047-000007203 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007207 | PLP-047-000007209 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007212 | PLP-047-000007212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007214 | PLP-047-000007214 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007216 | PLP-047-000007217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007221 | PLP-047-000007224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007226 | PLP-047-000007228 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007230 | PLP-047-000007235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007237 | PLP-047-000007242 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007245 | PLP-047-000007246 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007249 | PLP-047-000007252 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007254 | PLP-047-000007263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007265 | PLP-047-000007267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007269 | PLP-047-000007269 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007274 | PLP-047-000007277 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007279 | PLP-047-000007281 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007283 | PLP-047-000007288 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007290 | PLP-047-000007292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007294 | PLP-047-000007297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007299 | PLP-047-000007299 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007302 | PLP-047-000007302 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007306 | PLP-047-000007307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007310 | PLP-047-000007310 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007313 | PLP-047-000007321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007326 | PLP-047-000007330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007332 | PLP-047-000007343 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007345 | PLP-047-000007347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007349 | PLP-047-000007361 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007364 | PLP-047-000007365 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007367 | PLP-047-000007368 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007370 | PLP-047-000007372 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007375 | PLP-047-000007377 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007380 | PLP-047-000007381 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007383 | PLP-047-000007386 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007388 | PLP-047-000007389 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007391 | PLP-047-000007391 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007393 | PLP-047-000007394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007396 | PLP-047-000007402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007404 | PLP-047-000007411 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007413 | PLP-047-000007413 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007417 | PLP-047-000007418 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007427 | PLP-047-000007430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007434 | PLP-047-000007437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007439 | PLP-047-000007440 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007443 | PLP-047-000007456 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007458 | PLP-047-000007458 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007460 | PLP-047-000007466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007468 | PLP-047-000007468 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007470 | PLP-047-000007477 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007480 | PLP-047-000007483 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007486 | PLP-047-000007490 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007494 | PLP-047-000007499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007501 | PLP-047-000007504 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007506 | PLP-047-000007548 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007551 | PLP-047-000007555 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007559 | PLP-047-000007564 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007566 | PLP-047-000007570 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007572 | PLP-047-000007572 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007574 | PLP-047-000007576 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007579 | PLP-047-000007580 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007582 | PLP-047-000007599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007601 | PLP-047-000007619 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007621 | PLP-047-000007621 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007623 | PLP-047-000007626 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007628 | PLP-047-000007654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007657 | PLP-047-000007664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007666 | PLP-047-000007667 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007670 | PLP-047-000007675 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007677 | PLP-047-000007698 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007701 | PLP-047-000007712 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007717 | PLP-047-000007721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007725 | PLP-047-000007725 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007727 | PLP-047-000007729 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007731 | PLP-047-000007731 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007733 | PLP-047-000007747 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007749 | PLP-047-000007762 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007764 | PLP-047-000007786 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007788 | PLP-047-000007790 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007793 | PLP-047-000007793 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007796 | PLP-047-000007797 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007800 | PLP-047-000007800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007802 | PLP-047-000007802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007804 | PLP-047-000007805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007807 | PLP-047-000007817 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007819 | PLP-047-000007823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007829 | PLP-047-000007829 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007831 | PLP-047-000007831 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007834 | PLP-047-000007835 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007837 | PLP-047-000007838 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007840 | PLP-047-000007840 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007842 | PLP-047-000007843 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007855 | PLP-047-000007857 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007864 | PLP-047-000007864 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007866 | PLP-047-000007867 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007869 | PLP-047-000007871 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007874 | PLP-047-000007874 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007877 | PLP-047-000007877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007879 | PLP-047-000007879 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007881 | PLP-047-000007883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007885 | PLP-047-000007902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007904 | PLP-047-000007910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000007912 | PLP-047-000007923 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007926 | PLP-047-000007927 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007929 | PLP-047-000007929 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007931 | PLP-047-000007934 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000007940 | PLP-047-000008004 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008006 | PLP-047-000008009 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008011 | PLP-047-000008020 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008022 | PLP-047-000008026 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008028 | PLP-047-000008031 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008111 | PLP-047-000008120 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008124 | PLP-047-000008131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008141 | PLP-047-000008141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008172 | PLP-047-000008173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008175 | PLP-047-000008179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008184 | PLP-047-000008201 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008215 | PLP-047-000008220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008222 | PLP-047-000008223 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008226 | PLP-047-000008226 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008228 | PLP-047-000008229 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008233 | PLP-047-000008233 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008235 | PLP-047-000008235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008239 | PLP-047-000008241 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008243 | PLP-047-000008243 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008247 | PLP-047-000008247 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008249 | PLP-047-000008249 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008251 | PLP-047-000008251 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008254 | PLP-047-000008255 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008257 | PLP-047-000008257 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008260 | PLP-047-000008261 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008263 | PLP-047-000008263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008265 | PLP-047-000008266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008268 | PLP-047-000008268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008270 | PLP-047-000008270 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008273 | PLP-047-000008288 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008293 | PLP-047-000008293 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008295 | PLP-047-000008295 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008297 | PLP-047-000008297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008299 | PLP-047-000008299 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008301 | PLP-047-000008303 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008308 | PLP-047-000008309 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008311 | PLP-047-000008311 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008313 | PLP-047-000008315 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008317 | PLP-047-000008317 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008319 | PLP-047-000008319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008321 | PLP-047-000008321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008326 | PLP-047-000008337 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008343 | PLP-047-000008347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008350 | PLP-047-000008350 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008353 | PLP-047-000008354 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008356 | PLP-047-000008357 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008359 | PLP-047-000008359 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008362 | PLP-047-000008363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008366 | PLP-047-000008368 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008374 | PLP-047-000008376 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008378 | PLP-047-000008378 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008380 | PLP-047-000008380 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008382 | PLP-047-000008382 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008384 | PLP-047-000008384 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008386 | PLP-047-000008386 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008388 | PLP-047-000008388 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008390 | PLP-047-000008390 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008393 | PLP-047-000008394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008396 | PLP-047-000008396 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008398 | PLP-047-000008398 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008400 | PLP-047-000008400 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008402 | PLP-047-000008402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008404 | PLP-047-000008404 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008407 | PLP-047-000008408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008410 | PLP-047-000008410 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008412 | PLP-047-000008412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008415 | PLP-047-000008416 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008418 | PLP-047-000008418 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008421 | PLP-047-000008421 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008423 | PLP-047-000008424 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008426 | PLP-047-000008426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008428 | PLP-047-000008428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008430 | PLP-047-000008430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008432 | PLP-047-000008432 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008435 | PLP-047-000008436 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008438 | PLP-047-000008438 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008440 | PLP-047-000008440 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008443 | PLP-047-000008443 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008445 | PLP-047-000008445 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008447 | PLP-047-000008447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008450 | PLP-047-000008451 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008453 | PLP-047-000008453 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008456 | PLP-047-000008457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008460 | PLP-047-000008461 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008463 | PLP-047-000008463 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008465 | PLP-047-000008465 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008467 | PLP-047-000008467 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008469 | PLP-047-000008469 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008471 | PLP-047-000008471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008473 | PLP-047-000008473 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008476 | PLP-047-000008477 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008479 | PLP-047-000008479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008481 | PLP-047-000008483 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008489 | PLP-047-000008489 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008498 | PLP-047-000008499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008501 | PLP-047-000008501 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008507 | PLP-047-000008507 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008512 | PLP-047-000008513 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008521 | PLP-047-000008522 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008528 | PLP-047-000008528 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008530 | PLP-047-000008532 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008534 | PLP-047-000008537 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008539 | PLP-047-000008544 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008547 | PLP-047-000008554 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008560 | PLP-047-000008562 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008569 | PLP-047-000008569 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008576 | PLP-047-000008579 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008581 | PLP-047-000008582 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008585 | PLP-047-000008587 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008589 | PLP-047-000008589 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008604 | PLP-047-000008612 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008618 | PLP-047-000008618 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008620 | PLP-047-000008620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008626 | PLP-047-000008630 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008635 | PLP-047-000008637 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008640 | PLP-047-000008653 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008657 | PLP-047-000008657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008674 | PLP-047-000008675 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008678 | PLP-047-000008678 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008680 | PLP-047-000008686 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008688 | PLP-047-000008688 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008690 | PLP-047-000008691 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008693 | PLP-047-000008694 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008697 | PLP-047-000008701 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008703 | PLP-047-000008706 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008708 | PLP-047-000008713 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008716 | PLP-047-000008717 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008719 | PLP-047-000008720 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008722 | PLP-047-000008723 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008726 | PLP-047-000008733 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008739 | PLP-047-000008740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008743 | PLP-047-000008746 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008749 | PLP-047-000008755 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008758 | PLP-047-000008758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008760 | PLP-047-000008761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008766 | PLP-047-000008767 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008769 | PLP-047-000008769 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008772 | PLP-047-000008774 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008777 | PLP-047-000008779 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008782 | PLP-047-000008782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008784 | PLP-047-000008786 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008790 | PLP-047-000008790 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008792 | PLP-047-000008792 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008794 | PLP-047-000008799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008801 | PLP-047-000008802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008807 | PLP-047-000008808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008815 | PLP-047-000008815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008817 | PLP-047-000008819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008821 | PLP-047-000008824 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008826 | PLP-047-000008867 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008869 | PLP-047-000008869 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008871 | PLP-047-000008891 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008894 | PLP-047-000008894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008896 | PLP-047-000008901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008903 | PLP-047-000008911 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008913 | PLP-047-000008913 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000008915 | PLP-047-000008921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008923 | PLP-047-000008930 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008933 | PLP-047-000008940 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008942 | PLP-047-000008951 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008953 | PLP-047-000008968 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008970 | PLP-047-000008977 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008979 | PLP-047-000008995 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000008998 | PLP-047-000008998 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009000 | PLP-047-000009011 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009014 | PLP-047-000009016 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009018 | PLP-047-000009021 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009023 | PLP-047-000009114 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009118 | PLP-047-000009124 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009133 | PLP-047-000009135 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009146 | PLP-047-000009147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009151 | PLP-047-000009151 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009153 | PLP-047-000009153 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009160 | PLP-047-000009162 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009167 | PLP-047-000009170 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009172 | PLP-047-000009175 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009177 | PLP-047-000009200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009203 | PLP-047-000009206 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009209 | PLP-047-000009252 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009254 | PLP-047-000009293 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009295 | PLP-047-000009324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009334 | PLP-047-000009341 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009351 | PLP-047-000009379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009382 | PLP-047-000009398 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009401 | PLP-047-000009402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009404 | PLP-047-000009404 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009406 | PLP-047-000009417 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009420 | PLP-047-000009431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009433 | PLP-047-000009434 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009458 | PLP-047-000009458 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009510 | PLP-047-000009580 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009582 | PLP-047-000009582 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009585 | PLP-047-000009597 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009599 | PLP-047-000009606 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009608 | PLP-047-000009609 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009612 | PLP-047-000009616 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009621 | PLP-047-000009623 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009631 | PLP-047-000009634 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009639 | PLP-047-000009651 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009655 | PLP-047-000009656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009658 | PLP-047-000009662 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009664 | PLP-047-000009664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009666 | PLP-047-000009667 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009670 | PLP-047-000009673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009684 | PLP-047-000009685 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009687 | PLP-047-000009687 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009693 | PLP-047-000009693 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009719 | PLP-047-000009719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009727 | PLP-047-000009738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009740 | PLP-047-000009745 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009776 | PLP-047-000009777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009779 | PLP-047-000009793 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009795 | PLP-047-000009816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009820 | PLP-047-000009823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009825 | PLP-047-000009828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009830 | PLP-047-000009831 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009833 | PLP-047-000009834 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009836 | PLP-047-000009840 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009842 | PLP-047-000009845 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009847 | PLP-047-000009847 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009849 | PLP-047-000009849 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009851 | PLP-047-000009854 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009856 | PLP-047-000009865 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009868 | PLP-047-000009873 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009875 | PLP-047-000009877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009879 | PLP-047-000009881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009883 | PLP-047-000009885 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009897 | PLP-047-000009897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009899 | PLP-047-000009899 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009901 | PLP-047-000009901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009903 | PLP-047-000009904 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009913 | PLP-047-000009913 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009916 | PLP-047-000009918 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009922 | PLP-047-000009922 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009924 | PLP-047-000009925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009928 | PLP-047-000009929 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009931 | PLP-047-000009934 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009937 | PLP-047-000009952 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009955 | PLP-047-000009957 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009959 | PLP-047-000009966 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009984 | PLP-047-000009991 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000009993 | PLP-047-000010003 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010021 | PLP-047-000010025 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010028 | PLP-047-000010029 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010031 | PLP-047-000010034 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010036 | PLP-047-000010038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010040 | PLP-047-000010040 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010042 | PLP-047-000010042 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010044 | PLP-047-000010044 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010046 | PLP-047-000010046 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010048 | PLP-047-000010049 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010051 | PLP-047-000010051 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010053 | PLP-047-000010053 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010056 | PLP-047-000010056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010063 | PLP-047-000010072 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010074 | PLP-047-000010074 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010076 | PLP-047-000010077 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010080 | PLP-047-000010081 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010085 | PLP-047-000010085 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010087 | PLP-047-000010091 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010093 | PLP-047-000010093 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010095 | PLP-047-000010098 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010100 | PLP-047-000010101 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010103 | PLP-047-000010103 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010105 | PLP-047-000010110 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010115 | PLP-047-000010117 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010119 | PLP-047-000010120 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010123 | PLP-047-000010123 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010125 | PLP-047-000010130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010132 | PLP-047-000010140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010145 | PLP-047-000010189 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010192 | PLP-047-000010197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010206 | PLP-047-000010220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010222 | PLP-047-000010224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010228 | PLP-047-000010238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010245 | PLP-047-000010245 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010255 | PLP-047-000010272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010285 | PLP-047-000010302 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010304 | PLP-047-000010304 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010308 | PLP-047-000010314 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010318 | PLP-047-000010318 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010323 | PLP-047-000010324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010327 | PLP-047-000010328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010331 | PLP-047-000010331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010338 | PLP-047-000010345 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010352 | PLP-047-000010370 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010372 | PLP-047-000010373 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010375 | PLP-047-000010375 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010377 | PLP-047-000010381 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010383 | PLP-047-000010391 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010393 | PLP-047-000010394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010396 | PLP-047-000010396 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010398 | PLP-047-000010401 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010403 | PLP-047-000010408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010411 | PLP-047-000010416 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010418 | PLP-047-000010421 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010424 | PLP-047-000010428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010430 | PLP-047-000010431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010433 | PLP-047-000010433 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010437 | PLP-047-000010442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010444 | PLP-047-000010447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010451 | PLP-047-000010452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010455 | PLP-047-000010464 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010466 | PLP-047-000010471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010473 | PLP-047-000010473 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010475 | PLP-047-000010477 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010479 | PLP-047-000010479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010481 | PLP-047-000010508 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010510 | PLP-047-000010517 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010519 | PLP-047-000010537 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010539 | PLP-047-000010543 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010545 | PLP-047-000010549 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010551 | PLP-047-000010551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010554 | PLP-047-000010557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010560 | PLP-047-000010563 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010566 | PLP-047-000010574 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010578 | PLP-047-000010578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010580 | PLP-047-000010581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010583 | PLP-047-000010583 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010624 | PLP-047-000010638 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010640 | PLP-047-000010641 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010643 | PLP-047-000010709 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010715 | PLP-047-000010716 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010723 | PLP-047-000010725 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010727 | PLP-047-000010727 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010729 | PLP-047-000010740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010742 | PLP-047-000010760 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010762 | PLP-047-000010767 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010771 | PLP-047-000010815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010820 | PLP-047-000010822 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010824 | PLP-047-000010828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010830 | PLP-047-000010831 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010833 | PLP-047-000010834 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010837 | PLP-047-000010842 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010844 | PLP-047-000010855 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010857 | PLP-047-000010857 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010860 | PLP-047-000010861 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010865 | PLP-047-000010879 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010886 | PLP-047-000010912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000010917 | PLP-047-000010991 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000010993 | PLP-047-000011017 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011019 | PLP-047-000011019 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011022 | PLP-047-000011023 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011026 | PLP-047-000011040 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011053 | PLP-047-000011053 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011067 | PLP-047-000011087 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011101 | PLP-047-000011104 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011108 | PLP-047-000011108 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011111 | PLP-047-000011118 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011120 | PLP-047-000011129 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011135 | PLP-047-000011148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011154 | PLP-047-000011158 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011163 | PLP-047-000011171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011175 | PLP-047-000011191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011193 | PLP-047-000011194 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011196 | PLP-047-000011200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011202 | PLP-047-000011231 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011233 | PLP-047-000011261 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011263 | PLP-047-000011328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011331 | PLP-047-000011336 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011340 | PLP-047-000011346 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011348 | PLP-047-000011408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011420 | PLP-047-000011423 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011425 | PLP-047-000011456 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011458 | PLP-047-000011470 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011473 | PLP-047-000011479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011493 | PLP-047-000011541 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011550 | PLP-047-000011550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011552 | PLP-047-000011552 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011554 | PLP-047-000011556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011558 | PLP-047-000011587 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011589 | PLP-047-000011589 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011591 | PLP-047-000011609 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011611 | PLP-047-000011616 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011619 | PLP-047-000011623 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011625 | PLP-047-000011660 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011662 | PLP-047-000011664 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011671 | PLP-047-000011680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011682 | PLP-047-000011696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011698 | PLP-047-000011707 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011709 | PLP-047-000011716 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011718 | PLP-047-000011721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011724 | PLP-047-000011740 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011742 | PLP-047-000011748 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011758 | PLP-047-000011782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011788 | PLP-047-000011789 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011791 | PLP-047-000011807 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011812 | PLP-047-000011813 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011815 | PLP-047-000011819 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011821 | PLP-047-000011826 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011828 | PLP-047-000011828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011833 | PLP-047-000011836 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011841 | PLP-047-000011844 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011846 | PLP-047-000011847 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011852 | PLP-047-000011868 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011870 | PLP-047-000011887 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011889 | PLP-047-000011908 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011910 | PLP-047-000011912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011925 | PLP-047-000011926 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011929 | PLP-047-000011929 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011932 | PLP-047-000011951 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011953 | PLP-047-000011953 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011956 | PLP-047-000011957 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011960 | PLP-047-000011961 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011963 | PLP-047-000011967 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011970 | PLP-047-000011975 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011977 | PLP-047-000011978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011983 | PLP-047-000011983 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011986 | PLP-047-000011990 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011992 | PLP-047-000011993 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011995 | PLP-047-000011996 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000011998 | PLP-047-000011998 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012000 | PLP-047-000012001 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012004 | PLP-047-000012011 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012014 | PLP-047-000012015 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012018 | PLP-047-000012021 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012025 | PLP-047-000012031 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012033 | PLP-047-000012038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012043 | PLP-047-000012044 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012047 | PLP-047-000012053 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012055 | PLP-047-000012061 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012069 | PLP-047-000012079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012081 | PLP-047-000012089 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012092 | PLP-047-000012104 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012108 | PLP-047-000012118 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012120 | PLP-047-000012131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012133 | PLP-047-000012173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012181 | PLP-047-000012188 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012190 | PLP-047-000012194 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012196 | PLP-047-000012213 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012217 | PLP-047-000012217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012240 | PLP-047-000012250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012252 | PLP-047-000012255 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012257 | PLP-047-000012259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012261 | PLP-047-000012265 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012268 | PLP-047-000012285 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012289 | PLP-047-000012322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012326 | PLP-047-000012327 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012329 | PLP-047-000012333 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012338 | PLP-047-000012382 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012384 | PLP-047-000012386 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012388 | PLP-047-000012396 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012398 | PLP-047-000012429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012431 | PLP-047-000012443 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012450 | PLP-047-000012457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012466 | PLP-047-000012466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012468 | PLP-047-000012491 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012493 | PLP-047-000012516 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012518 | PLP-047-000012521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012523 | PLP-047-000012523 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012526 | PLP-047-000012565 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012570 | PLP-047-000012587 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012595 | PLP-047-000012688 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012691 | PLP-047-000012718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012724 | PLP-047-000012760 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012762 | PLP-047-000012763 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012773 | PLP-047-000012773 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012797 | PLP-047-000012804 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012806 | PLP-047-000012823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012825 | PLP-047-000012825 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012827 | PLP-047-000012880 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012882 | PLP-047-000012886 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012888 | PLP-047-000012889 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012893 | PLP-047-000012897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012900 | PLP-047-000012902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012906 | PLP-047-000012910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012912 | PLP-047-000012923 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012925 | PLP-047-000012932 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000012934 | PLP-047-000012958 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012960 | PLP-047-000012969 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000012973 | PLP-047-000013019 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013030 | PLP-047-000013050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013052 | PLP-047-000013054 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013056 | PLP-047-000013095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013097 | PLP-047-000013103 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013107 | PLP-047-000013120 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013123 | PLP-047-000013136 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013138 | PLP-047-000013139 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013141 | PLP-047-000013212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013222 | PLP-047-000013290 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013295 | PLP-047-000013295 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013297 | PLP-047-000013297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013309 | PLP-047-000013310 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013314 | PLP-047-000013315 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013317 | PLP-047-000013317 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013319 | PLP-047-000013330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013334 | PLP-047-000013379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013381 | PLP-047-000013390 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013392 | PLP-047-000013402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013408 | PLP-047-000013408 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013412 | PLP-047-000013437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013439 | PLP-047-000013439 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013443 | PLP-047-000013445 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013447 | PLP-047-000013454 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013456 | PLP-047-000013458 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013461 | PLP-047-000013462 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013464 | PLP-047-000013464 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013466 | PLP-047-000013484 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013486 | PLP-047-000013487 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013489 | PLP-047-000013490 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013495 | PLP-047-000013496 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013499 | PLP-047-000013512 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013517 | PLP-047-000013517 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013520 | PLP-047-000013550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013552 | PLP-047-000013556 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013558 | PLP-047-000013563 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013565 | PLP-047-000013577 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013579 | PLP-047-000013584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013586 | PLP-047-000013592 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013594 | PLP-047-000013595 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013597 | PLP-047-000013598 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013600 | PLP-047-000013602 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013604 | PLP-047-000013633 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013638 | PLP-047-000013645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013649 | PLP-047-000013650 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013652 | PLP-047-000013652 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013656 | PLP-047-000013657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013660 | PLP-047-000013669 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013672 | PLP-047-000013673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013675 | PLP-047-000013675 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013678 | PLP-047-000013681 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013683 | PLP-047-000013683 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013685 | PLP-047-000013690 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013692 | PLP-047-000013696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013698 | PLP-047-000013721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013723 | PLP-047-000013731 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013736 | PLP-047-000013744 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013746 | PLP-047-000013750 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013752 | PLP-047-000013761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013763 | PLP-047-000013765 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013776 | PLP-047-000013792 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013797 | PLP-047-000013800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013817 | PLP-047-000013827 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013831 | PLP-047-000013831 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013842 | PLP-047-000013853 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013856 | PLP-047-000013856 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013858 | PLP-047-000013863 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013865 | PLP-047-000013865 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013867 | PLP-047-000013870 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013880 | PLP-047-000013886 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013888 | PLP-047-000013888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013890 | PLP-047-000013891 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013895 | PLP-047-000013928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013930 | PLP-047-000013941 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013944 | PLP-047-000013962 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013964 | PLP-047-000013992 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000013998 | PLP-047-000014012 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014027 | PLP-047-000014030 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014033 | PLP-047-000014034 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014036 | PLP-047-000014037 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014039 | PLP-047-000014041 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014043 | PLP-047-000014055 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014057 | PLP-047-000014060 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014063 | PLP-047-000014071 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014076 | PLP-047-000014076 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014078 | PLP-047-000014078 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014080 | PLP-047-000014080 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014082 | PLP-047-000014089 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014091 | PLP-047-000014091 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014095 | PLP-047-000014095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014102 | PLP-047-000014109 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014115 | PLP-047-000014126 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014131 | PLP-047-000014139 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014141 | PLP-047-000014146 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014148 | PLP-047-000014150 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014152 | PLP-047-000014156 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014161 | PLP-047-000014165 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014168 | PLP-047-000014169 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014171 | PLP-047-000014176 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014179 | PLP-047-000014179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014182 | PLP-047-000014182 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014184 | PLP-047-000014184 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014188 | PLP-047-000014191 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014193 | PLP-047-000014195 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014197 | PLP-047-000014200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014202 | PLP-047-000014206 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014210 | PLP-047-000014210 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014213 | PLP-047-000014215 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014219 | PLP-047-000014225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014227 | PLP-047-000014228 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014230 | PLP-047-000014231 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014233 | PLP-047-000014244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014246 | PLP-047-000014250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014252 | PLP-047-000014266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014269 | PLP-047-000014271 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014273 | PLP-047-000014274 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014277 | PLP-047-000014278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014280 | PLP-047-000014282 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014284 | PLP-047-000014285 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014293 | PLP-047-000014295 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014297 | PLP-047-000014297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014300 | PLP-047-000014301 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014317 | PLP-047-000014320 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014324 | PLP-047-000014324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014327 | PLP-047-000014330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014332 | PLP-047-000014335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014342 | PLP-047-000014343 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014346 | PLP-047-000014347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014349 | PLP-047-000014353 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014358 | PLP-047-000014358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014361 | PLP-047-000014364 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014374 | PLP-047-000014374 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014377 | PLP-047-000014377 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014381 | PLP-047-000014386 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014394 | PLP-047-000014394 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014396 | PLP-047-000014396 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014403 | PLP-047-000014407 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014409 | PLP-047-000014409 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014412 | PLP-047-000014412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014414 | PLP-047-000014415 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014417 | PLP-047-000014417 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014422 | PLP-047-000014423 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014427 | PLP-047-000014428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014430 | PLP-047-000014430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014432 | PLP-047-000014432 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014437 | PLP-047-000014437 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014458 | PLP-047-000014460 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014462 | PLP-047-000014462 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014464 | PLP-047-000014466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014472 | PLP-047-000014474 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014481 | PLP-047-000014482 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014485 | PLP-047-000014485 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014487 | PLP-047-000014487 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014489 | PLP-047-000014489 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014492 | PLP-047-000014493 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014499 | PLP-047-000014502 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014505 | PLP-047-000014512 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014514 | PLP-047-000014514 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014516 | PLP-047-000014521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014526 | PLP-047-000014529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014531 | PLP-047-000014531 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014535 | PLP-047-000014535 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014537 | PLP-047-000014538 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014540 | PLP-047-000014540 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014543 | PLP-047-000014550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014552 | PLP-047-000014555 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014557 | PLP-047-000014562 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014566 | PLP-047-000014566 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014569 | PLP-047-000014569 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014572 | PLP-047-000014574 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014577 | PLP-047-000014578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014580 | PLP-047-000014580 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014582 | PLP-047-000014584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014589 | PLP-047-000014591 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014593 | PLP-047-000014594 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014598 | PLP-047-000014599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014603 | PLP-047-000014605 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014610 | PLP-047-000014610 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014612 | PLP-047-000014612 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014619 | PLP-047-000014620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014629 | PLP-047-000014630 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014636 | PLP-047-000014636 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014639 | PLP-047-000014648 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014651 | PLP-047-000014656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014668 | PLP-047-000014668 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014671 | PLP-047-000014672 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014674 | PLP-047-000014674 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014680 | PLP-047-000014682 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014686 | PLP-047-000014686 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014688 | PLP-047-000014689 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014692 | PLP-047-000014692 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014695 | PLP-047-000014696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014700 | PLP-047-000014703 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014709 | PLP-047-000014709 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014712 | PLP-047-000014713 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014723 | PLP-047-000014724 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014727 | PLP-047-000014727 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014729 | PLP-047-000014731 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014737 | PLP-047-000014737 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014741 | PLP-047-000014741 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014744 | PLP-047-000014746 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014748 | PLP-047-000014752 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014756 | PLP-047-000014756 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014758 | PLP-047-000014758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014760 | PLP-047-000014766 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014771 | PLP-047-000014772 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014774 | PLP-047-000014780 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014782 | PLP-047-000014782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014784 | PLP-047-000014784 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014791 | PLP-047-000014793 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014795 | PLP-047-000014796 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014805 | PLP-047-000014807 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014809 | PLP-047-000014810 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014829 | PLP-047-000014829 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014837 | PLP-047-000014837 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014842 | PLP-047-000014846 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014848 | PLP-047-000014848 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014855 | PLP-047-000014857 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014861 | PLP-047-000014868 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014871 | PLP-047-000014871 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014875 | PLP-047-000014878 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014882 | PLP-047-000014885 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014887 | PLP-047-000014892 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014894 | PLP-047-000014894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014897 | PLP-047-000014901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014905 | PLP-047-000014906 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014919 | PLP-047-000014921 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014923 | PLP-047-000014925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014929 | PLP-047-000014930 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014939 | PLP-047-000014944 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014946 | PLP-047-000014946 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014948 | PLP-047-000014949 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014951 | PLP-047-000014958 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014960 | PLP-047-000014967 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014980 | PLP-047-000014985 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014988 | PLP-047-000014988 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014991 | PLP-047-000014993 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000014995 | PLP-047-000014996 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014999 | PLP-047-000014999 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015007 | PLP-047-000015010 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015015 | PLP-047-000015018 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015039 | PLP-047-000015042 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015045 | PLP-047-000015061 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015080 | PLP-047-000015080 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015083 | PLP-047-000015084 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015087 | PLP-047-000015089 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015096 | PLP-047-000015096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015098 | PLP-047-000015112 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015116 | PLP-047-000015122 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015124 | PLP-047-000015128 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015130 | PLP-047-000015130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015147 | PLP-047-000015148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015150 | PLP-047-000015154 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015156 | PLP-047-000015165 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015172 | PLP-047-000015172 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015174 | PLP-047-000015184 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015211 | PLP-047-000015211 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015227 | PLP-047-000015233 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015236 | PLP-047-000015236 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015238 | PLP-047-000015248 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015250 | PLP-047-000015259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015261 | PLP-047-000015262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015267 | PLP-047-000015267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015269 | PLP-047-000015290 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015298 | PLP-047-000015306 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015308 | PLP-047-000015311 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015313 | PLP-047-000015313 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015317 | PLP-047-000015318 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015323 | PLP-047-000015325 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015327 | PLP-047-000015327 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015329 | PLP-047-000015335 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015338 | PLP-047-000015340 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015344 | PLP-047-000015345 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015347 | PLP-047-000015357 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015359 | PLP-047-000015362 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015371 | PLP-047-000015379 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015383 | PLP-047-000015383 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015385 | PLP-047-000015385 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015388 | PLP-047-000015388 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015390 | PLP-047-000015393 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015396 | PLP-047-000015398 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015401 | PLP-047-000015409 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015412 | PLP-047-000015420 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015422 | PLP-047-000015426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015429 | PLP-047-000015440 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015442 | PLP-047-000015450 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015452 | PLP-047-000015481 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015483 | PLP-047-000015485 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015487 | PLP-047-000015488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015490 | PLP-047-000015492 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015500 | PLP-047-000015510 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015514 | PLP-047-000015526 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015528 | PLP-047-000015539 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015541 | PLP-047-000015551 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015553 | PLP-047-000015554 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015557 | PLP-047-000015573 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015575 | PLP-047-000015575 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015578 | PLP-047-000015581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015588 | PLP-047-000015593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015595 | PLP-047-000015603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015606 | PLP-047-000015618 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015621 | PLP-047-000015632 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015634 | PLP-047-000015639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015641 | PLP-047-000015644 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015646 | PLP-047-000015646 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015648 | PLP-047-000015656 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015658 | PLP-047-000015669 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015672 | PLP-047-000015683 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015685 | PLP-047-000015694 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015712 | PLP-047-000015729 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015731 | PLP-047-000015749 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015751 | PLP-047-000015752 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015754 | PLP-047-000015760 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015763 | PLP-047-000015770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015776 | PLP-047-000015776 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015778 | PLP-047-000015778 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015780 | PLP-047-000015793 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015797 | PLP-047-000015799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015820 | PLP-047-000015821 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015824 | PLP-047-000015835 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015839 | PLP-047-000015839 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015841 | PLP-047-000015846 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015848 | PLP-047-000015880 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015882 | PLP-047-000015895 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015897 | PLP-047-000015903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015905 | PLP-047-000015920 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015923 | PLP-047-000015962 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015964 | PLP-047-000015978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015982 | PLP-047-000015983 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015985 | PLP-047-000015994 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000015996 | PLP-047-000016012 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016014 | PLP-047-000016032 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016037 | PLP-047-000016050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016052 | PLP-047-000016053 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016068 | PLP-047-000016079 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016081 | PLP-047-000016085 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016089 | PLP-047-000016102 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016104 | PLP-047-000016106 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016111 | PLP-047-000016121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016124 | PLP-047-000016136 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016141 | PLP-047-000016145 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016151 | PLP-047-000016179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016184 | PLP-047-000016190 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016192 | PLP-047-000016195 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016197 | PLP-047-000016197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016199 | PLP-047-000016217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016219 | PLP-047-000016222 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016226 | PLP-047-000016230 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016235 | PLP-047-000016235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016237 | PLP-047-000016242 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016246 | PLP-047-000016251 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016254 | PLP-047-000016258 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016260 | PLP-047-000016282 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016285 | PLP-047-000016291 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016293 | PLP-047-000016294 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016297 | PLP-047-000016297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016299 | PLP-047-000016302 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016305 | PLP-047-000016314 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016318 | PLP-047-000016321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016323 | PLP-047-000016323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016327 | PLP-047-000016344 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016347 | PLP-047-000016352 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016354 | PLP-047-000016370 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016373 | PLP-047-000016392 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016395 | PLP-047-000016399 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016404 | PLP-047-000016416 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016423 | PLP-047-000016425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016427 | PLP-047-000016428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016438 | PLP-047-000016438 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016440 | PLP-047-000016442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016445 | PLP-047-000016457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016459 | PLP-047-000016471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016476 | PLP-047-000016478 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016481 | PLP-047-000016494 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016510 | PLP-047-000016514 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016516 | PLP-047-000016517 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016520 | PLP-047-000016543 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016545 | PLP-047-000016546 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016548 | PLP-047-000016554 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016556 | PLP-047-000016572 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016574 | PLP-047-000016578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016580 | PLP-047-000016584 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016586 | PLP-047-000016599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016601 | PLP-047-000016605 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016608 | PLP-047-000016643 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016653 | PLP-047-000016683 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016685 | PLP-047-000016699 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016701 | PLP-047-000016705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016707 | PLP-047-000016715 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016717 | PLP-047-000016718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016720 | PLP-047-000016734 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016737 | PLP-047-000016737 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016739 | PLP-047-000016741 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016743 | PLP-047-000016743 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016745 | PLP-047-000016751 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016755 | PLP-047-000016761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016764 | PLP-047-000016770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016772 | PLP-047-000016772 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016774 | PLP-047-000016778 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016781 | PLP-047-000016781 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016783 | PLP-047-000016785 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016789 | PLP-047-000016799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016801 | PLP-047-000016802 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016808 | PLP-047-000016810 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016814 | PLP-047-000016823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016825 | PLP-047-000016826 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016828 | PLP-047-000016830 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016833 | PLP-047-000016833 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016839 | PLP-047-000016839 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016854 | PLP-047-000016859 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016861 | PLP-047-000016862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016865 | PLP-047-000016881 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016883 | PLP-047-000016883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016886 | PLP-047-000016888 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016891 | PLP-047-000016893 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016895 | PLP-047-000016895 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016899 | PLP-047-000016899 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016901 | PLP-047-000016901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016904 | PLP-047-000016906 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016909 | PLP-047-000016912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016922 | PLP-047-000016923 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016926 | PLP-047-000016929 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016932 | PLP-047-000016934 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016936 | PLP-047-000016936 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016939 | PLP-047-000016941 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016943 | PLP-047-000016944 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016948 | PLP-047-000016949 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016953 | PLP-047-000016955 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016958 | PLP-047-000016963 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016965 | PLP-047-000016965 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016968 | PLP-047-000016973 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016975 | PLP-047-000016978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016980 | PLP-047-000016980 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000016998 | PLP-047-000017003 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017005 | PLP-047-000017007 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017009 | PLP-047-000017021 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017023 | PLP-047-000017030 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017032 | PLP-047-000017033 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017035 | PLP-047-000017047 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017051 | PLP-047-000017056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017060 | PLP-047-000017063 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017067 | PLP-047-000017068 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017070 | PLP-047-000017071 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017073 | PLP-047-000017073 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017075 | PLP-047-000017077 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017079 | PLP-047-000017090 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017092 | PLP-047-000017092 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017095 | PLP-047-000017096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017099 | PLP-047-000017102 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017104 | PLP-047-000017104 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017107 | PLP-047-000017118 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017123 | PLP-047-000017124 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017127 | PLP-047-000017130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017135 | PLP-047-000017139 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017143 | PLP-047-000017144 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017146 | PLP-047-000017147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017149 | PLP-047-000017151 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017154 | PLP-047-000017163 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017165 | PLP-047-000017171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017173 | PLP-047-000017177 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017179 | PLP-047-000017183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017187 | PLP-047-000017188 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017191 | PLP-047-000017195 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017198 | PLP-047-000017201 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017203 | PLP-047-000017222 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017224 | PLP-047-000017225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017227 | PLP-047-000017227 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017229 | PLP-047-000017230 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017232 | PLP-047-000017232 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017235 | PLP-047-000017251 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017254 | PLP-047-000017259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017262 | PLP-047-000017267 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017269 | PLP-047-000017276 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017278 | PLP-047-000017278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017283 | PLP-047-000017284 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017286 | PLP-047-000017288 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017290 | PLP-047-000017290 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017294 | PLP-047-000017297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017299 | PLP-047-000017299 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017301 | PLP-047-000017302 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017308 | PLP-047-000017308 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017313 | PLP-047-000017319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017321 | PLP-047-000017321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017324 | PLP-047-000017331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017333 | PLP-047-000017334 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017336 | PLP-047-000017347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017349 | PLP-047-000017350 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017353 | PLP-047-000017353 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017355 | PLP-047-000017358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017360 | PLP-047-000017363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017365 | PLP-047-000017366 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017372 | PLP-047-000017373 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017375 | PLP-047-000017377 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017380 | PLP-047-000017380 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017382 | PLP-047-000017383 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017385 | PLP-047-000017390 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017413 | PLP-047-000017413 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017415 | PLP-047-000017418 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017420 | PLP-047-000017420 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017422 | PLP-047-000017424 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017427 | PLP-047-000017429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017432 | PLP-047-000017433 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017437 | PLP-047-000017441 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017443 | PLP-047-000017444 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017447 | PLP-047-000017447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017449 | PLP-047-000017450 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017455 | PLP-047-000017455 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017458 | PLP-047-000017465 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017467 | PLP-047-000017469 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017471 | PLP-047-000017487 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017489 | PLP-047-000017494 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017496 | PLP-047-000017498 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017501 | PLP-047-000017502 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017504 | PLP-047-000017505 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017517 | PLP-047-000017518 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017522 | PLP-047-000017525 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017529 | PLP-047-000017529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017538 | PLP-047-000017540 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017544 | PLP-047-000017555 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017559 | PLP-047-000017561 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017563 | PLP-047-000017563 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017570 | PLP-047-000017574 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017582 | PLP-047-000017582 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017584 | PLP-047-000017585 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017590 | PLP-047-000017591 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017594 | PLP-047-000017594 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017596 | PLP-047-000017596 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017598 | PLP-047-000017627 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017632 | PLP-047-000017640 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017642 | PLP-047-000017643 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017645 | PLP-047-000017647 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017654 | PLP-047-000017658 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017674 | PLP-047-000017674 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017681 | PLP-047-000017681 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017685 | PLP-047-000017686 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017690 | PLP-047-000017699 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017702 | PLP-047-000017702 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017704 | PLP-047-000017705 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017710 | PLP-047-000017718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017721 | PLP-047-000017721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017724 | PLP-047-000017725 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017727 | PLP-047-000017728 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017730 | PLP-047-000017730 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017748 | PLP-047-000017754 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017756 | PLP-047-000017762 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017766 | PLP-047-000017769 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017771 | PLP-047-000017780 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017782 | PLP-047-000017783 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017786 | PLP-047-000017791 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017793 | PLP-047-000017795 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017798 | PLP-047-000017801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017803 | PLP-047-000017805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017807 | PLP-047-000017815 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017817 | PLP-047-000017817 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017821 | PLP-047-000017822 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017824 | PLP-047-000017860 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017863 | PLP-047-000017865 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017881 | PLP-047-000017883 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017885 | PLP-047-000017894 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017897 | PLP-047-000017903 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017907 | PLP-047-000017908 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017910 | PLP-047-000017910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017914 | PLP-047-000017920 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017922 | PLP-047-000017923 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017929 | PLP-047-000017945 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017947 | PLP-047-000017949 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000017951 | PLP-047-000017952 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017956 | PLP-047-000017956 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017961 | PLP-047-000017963 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017972 | PLP-047-000017978 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017980 | PLP-047-000017989 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017992 | PLP-047-000017992 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000017995 | PLP-047-000017998 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018000 | PLP-047-000018008 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018015 | PLP-047-000018016 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018019 | PLP-047-000018021 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018025 | PLP-047-000018025 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018027 | PLP-047-000018027 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018029 | PLP-047-000018034 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018043 | PLP-047-000018046 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018050 | PLP-047-000018051 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018053 | PLP-047-000018053 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018055 | PLP-047-000018056 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018058 | PLP-047-000018059 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018061 | PLP-047-000018063 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018065 | PLP-047-000018065 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018070 | PLP-047-000018074 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018085 | PLP-047-000018088 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018094 | PLP-047-000018094 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018099 | PLP-047-000018100 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018102 | PLP-047-000018103 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018108 | PLP-047-000018146 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018149 | PLP-047-000018149 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018152 | PLP-047-000018152 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018155 | PLP-047-000018158 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018164 | PLP-047-000018166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018169 | PLP-047-000018170 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018174 | PLP-047-000018177 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018179 | PLP-047-000018182 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018184 | PLP-047-000018184 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018187 | PLP-047-000018189 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018195 | PLP-047-000018197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018203 | PLP-047-000018203 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018205 | PLP-047-000018205 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018209 | PLP-047-000018211 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018214 | PLP-047-000018215 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018220 | PLP-047-000018220 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018222 | PLP-047-000018225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018228 | PLP-047-000018244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018246 | PLP-047-000018246 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018249 | PLP-047-000018249 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018252 | PLP-047-000018252 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018254 | PLP-047-000018256 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018259 | PLP-047-000018259 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018263 | PLP-047-000018263 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018265 | PLP-047-000018265 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018267 | PLP-047-000018268 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018270 | PLP-047-000018278 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018282 | PLP-047-000018285 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018289 | PLP-047-000018290 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018294 | PLP-047-000018294 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018316 | PLP-047-000018318 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018320 | PLP-047-000018324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018329 | PLP-047-000018347 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018349 | PLP-047-000018350 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018352 | PLP-047-000018353 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018358 | PLP-047-000018358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018361 | PLP-047-000018367 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018369 | PLP-047-000018391 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018393 | PLP-047-000018400 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018402 | PLP-047-000018410 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018413 | PLP-047-000018413 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018415 | PLP-047-000018417 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018419 | PLP-047-000018420 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018422 | PLP-047-000018422 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018426 | PLP-047-000018428 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018431 | PLP-047-000018438 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018440 | PLP-047-000018444 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018446 | PLP-047-000018454 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018457 | PLP-047-000018457 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018459 | PLP-047-000018469 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018471 | PLP-047-000018471 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018473 | PLP-047-000018477 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018479 | PLP-047-000018479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018481 | PLP-047-000018483 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018485 | PLP-047-000018496 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018498 | PLP-047-000018499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018504 | PLP-047-000018508 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018510 | PLP-047-000018511 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018513 | PLP-047-000018513 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018516 | PLP-047-000018530 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018533 | PLP-047-000018533 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018547 | PLP-047-000018547 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018549 | PLP-047-000018550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018553 | PLP-047-000018554 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018557 | PLP-047-000018557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018559 | PLP-047-000018560 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018563 | PLP-047-000018593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018595 | PLP-047-000018601 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018603 | PLP-047-000018603 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018606 | PLP-047-000018606 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018608 | PLP-047-000018613 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018617 | PLP-047-000018617 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018620 | PLP-047-000018620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018622 | PLP-047-000018639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018646 | PLP-047-000018647 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018649 | PLP-047-000018649 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018654 | PLP-047-000018654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018657 | PLP-047-000018659 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018661 | PLP-047-000018661 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018664 | PLP-047-000018665 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018667 | PLP-047-000018668 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018676 | PLP-047-000018679 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018681 | PLP-047-000018681 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018683 | PLP-047-000018704 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018706 | PLP-047-000018707 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018713 | PLP-047-000018714 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018716 | PLP-047-000018719 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018725 | PLP-047-000018726 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018729 | PLP-047-000018738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018742 | PLP-047-000018753 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018758 | PLP-047-000018761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018767 | PLP-047-000018778 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018783 | PLP-047-000018787 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018789 | PLP-047-000018791 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018793 | PLP-047-000018796 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018798 | PLP-047-000018798 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018800 | PLP-047-000018801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018803 | PLP-047-000018805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018807 | PLP-047-000018808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018810 | PLP-047-000018811 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018820 | PLP-047-000018823 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018826 | PLP-047-000018844 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018851 | PLP-047-000018852 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018861 | PLP-047-000018862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018865 | PLP-047-000018877 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018882 | PLP-047-000018886 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018888 | PLP-047-000018890 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018892 | PLP-047-000018896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018898 | PLP-047-000018898 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018900 | PLP-047-000018900 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018902 | PLP-047-000018906 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018909 | PLP-047-000018909 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018912 | PLP-047-000018913 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018915 | PLP-047-000018915 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018919 | PLP-047-000018919 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018922 | PLP-047-000018923 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018926 | PLP-047-000018938 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018940 | PLP-047-000018940 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018942 | PLP-047-000018944 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000018946 | PLP-047-000018951 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018953 | PLP-047-000018953 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018955 | PLP-047-000018955 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018957 | PLP-047-000018973 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018975 | PLP-047-000018977 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018980 | PLP-047-000018988 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018990 | PLP-047-000018991 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000018994 | PLP-047-000019026 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019028 | PLP-047-000019028 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019030 | PLP-047-000019030 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019033 | PLP-047-000019033 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019035 | PLP-047-000019037 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019039 | PLP-047-000019044 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019046 | PLP-047-000019061 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019064 | PLP-047-000019065 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019067 | PLP-047-000019075 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019077 | PLP-047-000019085 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019090 | PLP-047-000019127 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019129 | PLP-047-000019130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019132 | PLP-047-000019148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019150 | PLP-047-000019150 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019152 | PLP-047-000019160 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019162 | PLP-047-000019182 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019184 | PLP-047-000019212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019214 | PLP-047-000019224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019226 | PLP-047-000019227 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019229 | PLP-047-000019230 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019232 | PLP-047-000019238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019241 | PLP-047-000019244 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019246 | PLP-047-000019252 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019254 | PLP-047-000019258 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019260 | PLP-047-000019262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019264 | PLP-047-000019272 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019274 | PLP-047-000019277 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019279 | PLP-047-000019296 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019298 | PLP-047-000019322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019326 | PLP-047-000019329 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019331 | PLP-047-000019331 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019334 | PLP-047-000019334 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019336 | PLP-047-000019358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019360 | PLP-047-000019364 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019367 | PLP-047-000019395 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019399 | PLP-047-000019403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019405 | PLP-047-000019420 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019423 | PLP-047-000019425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019427 | PLP-047-000019427 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019429 | PLP-047-000019440 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019449 | PLP-047-000019449 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019451 | PLP-047-000019488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019492 | PLP-047-000019492 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019494 | PLP-047-000019494 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019498 | PLP-047-000019499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019502 | PLP-047-000019505 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019509 | PLP-047-000019518 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019520 | PLP-047-000019520 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019524 | PLP-047-000019528 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019530 | PLP-047-000019531 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019534 | PLP-047-000019543 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019548 | PLP-047-000019548 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019550 | PLP-047-000019550 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019552 | PLP-047-000019552 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019557 | PLP-047-000019557 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019559 | PLP-047-000019564 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019568 | PLP-047-000019571 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019575 | PLP-047-000019578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019585 | PLP-047-000019588 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019592 | PLP-047-000019608 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019612 | PLP-047-000019625 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019637 | PLP-047-000019637 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019640 | PLP-047-000019648 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019651 | PLP-047-000019654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019656 | PLP-047-000019657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019660 | PLP-047-000019662 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019665 | PLP-047-000019680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019683 | PLP-047-000019685 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019688 | PLP-047-000019689 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019691 | PLP-047-000019694 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019697 | PLP-047-000019697 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019701 | PLP-047-000019701 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019703 | PLP-047-000019706 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019711 | PLP-047-000019713 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019715 | PLP-047-000019721 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019725 | PLP-047-000019728 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019730 | PLP-047-000019730 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019732 | PLP-047-000019732 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019735 | PLP-047-000019736 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019739 | PLP-047-000019743 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019746 | PLP-047-000019748 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019750 | PLP-047-000019750 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019753 | PLP-047-000019754 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019756 | PLP-047-000019757 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019759 | PLP-047-000019760 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019765 | PLP-047-000019770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019772 | PLP-047-000019773 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019775 | PLP-047-000019775 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019778 | PLP-047-000019779 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019781 | PLP-047-000019782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019785 | PLP-047-000019801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019803 | PLP-047-000019805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019807 | PLP-047-000019809 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019811 | PLP-047-000019811 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019814 | PLP-047-000019820 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019822 | PLP-047-000019828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019830 | PLP-047-000019837 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019839 | PLP-047-000019845 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019850 | PLP-047-000019851 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019853 | PLP-047-000019853 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019855 | PLP-047-000019856 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019858 | PLP-047-000019858 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019860 | PLP-047-000019862 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019865 | PLP-047-000019875 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019877 | PLP-047-000019892 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019895 | PLP-047-000019897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019899 | PLP-047-000019902 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019904 | PLP-047-000019920 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019922 | PLP-047-000019927 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019929 | PLP-047-000019942 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019947 | PLP-047-000019949 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019951 | PLP-047-000019953 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019956 | PLP-047-000019956 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019959 | PLP-047-000019968 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019971 | PLP-047-000019979 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019983 | PLP-047-000019984 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000019986 | PLP-047-000019998 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020001 | PLP-047-000020004 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020006 | PLP-047-000020038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020040 | PLP-047-000020049 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020053 | PLP-047-000020057 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020059 | PLP-047-000020059 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020063 | PLP-047-000020066 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020069 | PLP-047-000020070 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020074 | PLP-047-000020087 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020089 | PLP-047-000020090 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020095 | PLP-047-000020097 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020099 | PLP-047-000020105 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020107 | PLP-047-000020114 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020116 | PLP-047-000020116 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020118 | PLP-047-000020120 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020122 | PLP-047-000020132 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020134 | PLP-047-000020136 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020138 | PLP-047-000020154 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020156 | PLP-047-000020166 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020168 | PLP-047-000020178 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020180 | PLP-047-000020188 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020190 | PLP-047-000020190 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020192 | PLP-047-000020197 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020199 | PLP-047-000020199 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020201 | PLP-047-000020202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020208 | PLP-047-000020242 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020244 | PLP-047-000020249 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020251 | PLP-047-000020266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020270 | PLP-047-000020275 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020279 | PLP-047-000020297 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020299 | PLP-047-000020302 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020304 | PLP-047-000020305 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020307 | PLP-047-000020307 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020309 | PLP-047-000020309 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020311 | PLP-047-000020312 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020314 | PLP-047-000020315 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020317 | PLP-047-000020319 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020321 | PLP-047-000020322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020324 | PLP-047-000020324 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020326 | PLP-047-000020328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020330 | PLP-047-000020330 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020332 | PLP-047-000020342 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020345 | PLP-047-000020346 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020348 | PLP-047-000020352 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020357 | PLP-047-000020358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020360 | PLP-047-000020360 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020364 | PLP-047-000020367 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020369 | PLP-047-000020373 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020375 | PLP-047-000020378 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020380 | PLP-047-000020384 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020386 | PLP-047-000020393 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020396 | PLP-047-000020398 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020400 | PLP-047-000020402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020404 | PLP-047-000020404 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020406 | PLP-047-000020406 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020410 | PLP-047-000020425 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020434 | PLP-047-000020434 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020445 | PLP-047-000020447 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020449 | PLP-047-000020451 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020453 | PLP-047-000020453 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020456 | PLP-047-000020459 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020461 | PLP-047-000020461 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020463 | PLP-047-000020464 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020468 | PLP-047-000020468 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020470 | PLP-047-000020472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020481 | PLP-047-000020482 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020484 | PLP-047-000020496 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020499 | PLP-047-000020507 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020509 | PLP-047-000020510 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020512 | PLP-047-000020521 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020523 | PLP-047-000020525 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020527 | PLP-047-000020542 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020544 | PLP-047-000020546 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020548 | PLP-047-000020566 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020569 | PLP-047-000020569 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020571 | PLP-047-000020571 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020574 | PLP-047-000020574 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020576 | PLP-047-000020579 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020581 | PLP-047-000020581 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020587 | PLP-047-000020593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020595 | PLP-047-000020599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020606 | PLP-047-000020614 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020617 | PLP-047-000020620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020623 | PLP-047-000020639 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020641 | PLP-047-000020641 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020644 | PLP-047-000020645 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020648 | PLP-047-000020648 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020650 | PLP-047-000020657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020659 | PLP-047-000020663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020665 | PLP-047-000020668 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020670 | PLP-047-000020674 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020676 | PLP-047-000020718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020720 | PLP-047-000020738 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020741 | PLP-047-000020747 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020749 | PLP-047-000020750 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020752 | PLP-047-000020758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020760 | PLP-047-000020760 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020762 | PLP-047-000020763 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020769 | PLP-047-000020770 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020794 | PLP-047-000020795 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020813 | PLP-047-000020813 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020818 | PLP-047-000020925 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020927 | PLP-047-000020943 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020945 | PLP-047-000020948 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020950 | PLP-047-000020950 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008