UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES       §       CIVIL ACTION
        CONSOLIDATED LITIGATION       §       NO. 05-4182 "K" (2)
                                      §       JUDGE DUVAL
_____§      MAG. WILKINSON
                                      §
PERTAINS TO:                          §
        ALL LEVEE                     §
        ALL MRGO                      §
        ALL BARGE                     §
_____§


<u>NOTICE OF PRODUCTION</u>


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-047-000020952 | to | PLP-047-000020953 |
| PLP-047-000020955 | to | PLP-047-000020969 |
| PLP-047-000020971 | to | PLP-047-000020972 |
| PLP-047-000020974 | to | PLP-047-000020974 |
| PLP-047-000020976 | to | PLP-047-000021007 |
| PLP-047-000021009 | to | PLP-047-000021009 |
| PLP-047-000021014 | to | PLP-047-000021014 |
| PLP-047-000021016 | to | PLP-047-000021022 |
| PLP-047-000021024 | to | PLP-047-000021028 |
| PLP-047-000021030 | to | PLP-047-000021037 |
| PLP-047-000021039 | to | PLP-047-000021095 |
| PLP-047-000021097 | to | PLP-047-000021101 |
| PLP-047-000021103 | to | PLP-047-000021111 |
| PLP-047-000021113 | to | PLP-047-000021113 |
| PLP-047-000021115 | to | PLP-047-000021120 |
| PLP-047-000021122 | to | PLP-047-000021128 |
| PLP-047-000021130 | to | PLP-047-000021131 |
| PLP-047-000021134 | to | PLP-047-000021135 |
| PLP-047-000021137 | to | PLP-047-000021137 |
| PLP-047-000021139 | to | PLP-047-000021140 |
| PLP-047-000021142 | to | PLP-047-000021147 |
| PLP-047-000021149 | to | PLP-047-000021149 |
| PLP-047-000021152 | to | PLP-047-000021157 |
| PLP-047-000021160 | to | PLP-047-000021161 |
| PLP-047-000021163 | to | PLP-047-000021165 |
| PLP-047-000021167 | to | PLP-047-000021169 |
| PLP-047-000021171 | to | PLP-047-000021173 |
| PLP-047-000021175 | to | PLP-047-000021175 |
| PLP-047-000021177 | to | PLP-047-000021179 |
| PLP-047-000021181 | to | PLP-047-000021183 |
| PLP-047-000021185 | to | PLP-047-000021186 |
| PLP-047-000021189 | to | PLP-047-000021192 |
| PLP-047-000021195 | to | PLP-047-000021195 |
| PLP-047-000021197 | to | PLP-047-000021200 |
| PLP-047-000021202 | to | PLP-047-000021207 |
| PLP-047-000021209 | to | PLP-047-000021211 |
| PLP-047-000021217 | to | PLP-047-000021217 |
| PLP-047-000021220 | to | PLP-047-000021229 |
| PLP-047-000021234 | to | PLP-047-000021234 |
| PLP-047-000021236 | to | PLP-047-000021236 |
| PLP-047-000021238 | to | PLP-047-000021238 |
| PLP-047-000021240 | to | PLP-047-000021242 |
| PLP-047-000021245 | to | PLP-047-000021245 |
| PLP-047-000021247 | to | PLP-047-000021247 |

| | | |
|---|---|---|
| PLP-047-000021249 | to | PLP-047-000021250 |
| PLP-047-000021254 | to | PLP-047-000021262 |
| PLP-047-000021264 | to | PLP-047-000021291 |
| PLP-047-000021293 | to | PLP-047-000021308 |
| PLP-047-000021310 | to | PLP-047-000021322 |
| PLP-047-000021324 | to | PLP-047-000021360 |
| PLP-047-000021363 | to | PLP-047-000021363 |
| PLP-047-000021367 | to | PLP-047-000021385 |
| PLP-047-000021389 | to | PLP-047-000021390 |
| PLP-047-000021392 | to | PLP-047-000021403 |
| PLP-047-000021406 | to | PLP-047-000021429 |
| PLP-047-000021432 | to | PLP-047-000021435 |
| PLP-047-000021437 | to | PLP-047-000021462 |
| PLP-047-000021465 | to | PLP-047-000021479 |
| PLP-047-000021487 | to | PLP-047-000021495 |
| PLP-047-000021497 | to | PLP-047-000021522 |
| PLP-047-000021527 | to | PLP-047-000021528 |
| PLP-047-000021552 | to | PLP-047-000021578 |
| PLP-047-000021582 | to | PLP-047-000021586 |
| PLP-047-000021588 | to | PLP-047-000021588 |
| PLP-047-000021590 | to | PLP-047-000021591 |
| PLP-047-000021593 | to | PLP-047-000021593 |
| PLP-047-000021595 | to | PLP-047-000021596 |
| PLP-047-000021598 | to | PLP-047-000021598 |
| PLP-047-000021600 | to | PLP-047-000021600 |
| PLP-047-000021603 | to | PLP-047-000021605 |
| PLP-047-000021609 | to | PLP-047-000021617 |
| PLP-047-000021619 | to | PLP-047-000021619 |
| PLP-047-000021621 | to | PLP-047-000021627 |
| PLP-047-000021629 | to | PLP-047-000021640 |
| PLP-047-000021644 | to | PLP-047-000021646 |
| PLP-047-000021648 | to | PLP-047-000021651 |
| PLP-047-000021653 | to | PLP-047-000021654 |
| PLP-047-000021658 | to | PLP-047-000021661 |
| PLP-047-000021665 | to | PLP-047-000021678 |
| PLP-047-000021681 | to | PLP-047-000021681 |
| PLP-047-000021684 | to | PLP-047-000021686 |
| PLP-047-000021688 | to | PLP-047-000021696 |
| PLP-047-000021698 | to | PLP-047-000021698 |
| PLP-047-000021700 | to | PLP-047-000021700 |
| PLP-047-000021704 | to | PLP-047-000021706 |
| PLP-047-000021708 | to | PLP-047-000021732 |
| PLP-047-000021736 | to | PLP-047-000021736 |
| PLP-047-000021739 | to | PLP-047-000021743 |

| | | |
|---|---|---|
| PLP-047-000021747 | to | PLP-047-000021756 |
| PLP-047-000021758 | to | PLP-047-000021758 |
| PLP-047-000021761 | to | PLP-047-000021768 |
| PLP-047-000021776 | to | PLP-047-000021782 |
| PLP-047-000021785 | to | PLP-047-000021801 |
| PLP-047-000021803 | to | PLP-047-000021804 |
| PLP-047-000021806 | to | PLP-047-000021808 |
| PLP-047-000021810 | to | PLP-047-000021810 |
| PLP-047-000021813 | to | PLP-047-000021813 |
| PLP-047-000021816 | to | PLP-047-000021818 |
| PLP-047-000021821 | to | PLP-047-000021822 |
| PLP-047-000021832 | to | PLP-047-000021836 |
| PLP-047-000021838 | to | PLP-047-000021848 |
| PLP-047-000021854 | to | PLP-047-000021860 |
| PLP-047-000021862 | to | PLP-047-000021872 |
| PLP-047-000021874 | to | PLP-047-000021876 |
| PLP-047-000021878 | to | PLP-047-000021878 |
| PLP-047-000021884 | to | PLP-047-000021887 |
| PLP-047-000021889 | to | PLP-047-000021897 |
| PLP-047-000021899 | to | PLP-047-000021901 |
| PLP-047-000021904 | to | PLP-047-000021904 |
| PLP-047-000021906 | to | PLP-047-000021909 |
| PLP-047-000021911 | to | PLP-047-000021912 |
| PLP-047-000021914 | to | PLP-047-000021914 |
| PLP-047-000021916 | to | PLP-047-000021916 |
| PLP-047-000021925 | to | PLP-047-000021926 |
| PLP-047-000021928 | to | PLP-047-000021928 |
| PLP-047-000021937 | to | PLP-047-000021937 |
| PLP-047-000021943 | to | PLP-047-000021947 |
| PLP-047-000021951 | to | PLP-047-000021951 |
| PLP-047-000021955 | to | PLP-047-000021955 |
| PLP-047-000021958 | to | PLP-047-000021959 |
| PLP-047-000021962 | to | PLP-047-000021962 |
| PLP-047-000021974 | to | PLP-047-000021974 |
| PLP-047-000021976 | to | PLP-047-000021977 |
| PLP-047-000021979 | to | PLP-047-000022037 |
| PLP-047-000022043 | to | PLP-047-000022047 |
| PLP-047-000022049 | to | PLP-047-000022050 |
| PLP-047-000022053 | to | PLP-047-000022054 |
| PLP-047-000022056 | to | PLP-047-000022057 |
| PLP-047-000022060 | to | PLP-047-000022060 |
| PLP-047-000022062 | to | PLP-047-000022082 |
| PLP-047-000022087 | to | PLP-047-000022098 |
| PLP-047-000022100 | to | PLP-047-000022100 |

| | | |
|---|---|---|
| PLP-047-000022102 | to | PLP-047-000022112 |
| PLP-047-000022115 | to | PLP-047-000022116 |
| PLP-047-000022118 | to | PLP-047-000022121 |
| PLP-047-000022126 | to | PLP-047-000022127 |
| PLP-047-000022132 | to | PLP-047-000022137 |
| PLP-047-000022139 | to | PLP-047-000022154 |
| PLP-047-000022157 | to | PLP-047-000022165 |
| PLP-047-000022168 | to | PLP-047-000022173 |
| PLP-047-000022175 | to | PLP-047-000022175 |
| PLP-047-000022177 | to | PLP-047-000022179 |
| PLP-047-000022182 | to | PLP-047-000022183 |
| PLP-047-000022185 | to | PLP-047-000022186 |
| PLP-047-000022188 | to | PLP-047-000022192 |
| PLP-047-000022196 | to | PLP-047-000022202 |
| PLP-047-000022204 | to | PLP-047-000022204 |
| PLP-047-000022206 | to | PLP-047-000022206 |
| PLP-047-000022209 | to | PLP-047-000022212 |
| PLP-047-000022214 | to | PLP-047-000022215 |
| PLP-047-000022218 | to | PLP-047-000022219 |
| PLP-047-000022225 | to | PLP-047-000022225 |
| PLP-047-000022227 | to | PLP-047-000022229 |
| PLP-047-000022232 | to | PLP-047-000022235 |
| PLP-047-000022237 | to | PLP-047-000022237 |
| PLP-047-000022239 | to | PLP-047-000022243 |
| PLP-047-000022254 | to | PLP-047-000022257 |
| PLP-047-000022260 | to | PLP-047-000022260 |
| PLP-047-000022263 | to | PLP-047-000022265 |
| PLP-047-000022268 | to | PLP-047-000022271 |
| PLP-047-000022275 | to | PLP-047-000022276 |
| PLP-047-000022278 | to | PLP-047-000022279 |
| PLP-047-000022284 | to | PLP-047-000022287 |
| PLP-047-000022290 | to | PLP-047-000022290 |
| PLP-047-000022292 | to | PLP-047-000022294 |
| PLP-047-000022296 | to | PLP-047-000022305 |
| PLP-047-000022307 | to | PLP-047-000022311 |
| PLP-047-000022316 | to | PLP-047-000022321 |
| PLP-047-000022323 | to | PLP-047-000022323 |
| PLP-047-000022327 | to | PLP-047-000022342 |
| PLP-047-000022350 | to | PLP-047-000022358 |
| PLP-047-000022360 | to | PLP-047-000022362 |
| PLP-047-000022364 | to | PLP-047-000022366 |
| PLP-047-000022371 | to | PLP-047-000022371 |
| PLP-047-000022375 | to | PLP-047-000022378 |
| PLP-047-000022402 | to | PLP-047-000022402 |

| | | |
|---|---|---|
| PLP-047-000022404 | to | PLP-047-000022406 |
| PLP-047-000022409 | to | PLP-047-000022409 |
| PLP-047-000022411 | to | PLP-047-000022430 |
| PLP-047-000022445 | to | PLP-047-000022466 |
| PLP-047-000022468 | to | PLP-047-000022472 |
| PLP-047-000022474 | to | PLP-047-000022474 |
| PLP-047-000022477 | to | PLP-047-000022478 |
| PLP-047-000022482 | to | PLP-047-000022499 |
| PLP-047-000022501 | to | PLP-047-000022501 |
| PLP-047-000022504 | to | PLP-047-000022509 |
| PLP-047-000022513 | to | PLP-047-000022519 |
| PLP-047-000022523 | to | PLP-047-000022529 |
| PLP-047-000022531 | to | PLP-047-000022531 |
| PLP-047-000022533 | to | PLP-047-000022534 |
| PLP-047-000022538 | to | PLP-047-000022541 |
| PLP-047-000022547 | to | PLP-047-000022558 |
| PLP-047-000022561 | to | PLP-047-000022575 |
| PLP-047-000022579 | to | PLP-047-000022580 |
| PLP-047-000022583 | to | PLP-047-000022599 |
| PLP-047-000022607 | to | PLP-047-000022613 |
| PLP-047-000022615 | to | PLP-047-000022616 |
| PLP-047-000022618 | to | PLP-047-000022620 |
| PLP-047-000022624 | to | PLP-047-000022625 |
| PLP-047-000022628 | to | PLP-047-000022628 |
| PLP-047-000022630 | to | PLP-047-000022634 |
| PLP-047-000022639 | to | PLP-047-000022640 |
| PLP-047-000022645 | to | PLP-047-000022646 |
| PLP-047-000022648 | to | PLP-047-000022648 |
| PLP-047-000022650 | to | PLP-047-000022651 |
| PLP-047-000022658 | to | PLP-047-000022673 |
| PLP-047-000022681 | to | PLP-047-000022710 |
| PLP-047-000022714 | to | PLP-047-000022718 |
| PLP-047-000022720 | to | PLP-047-000022731 |
| PLP-047-000022741 | to | PLP-047-000022741 |
| PLP-047-000022744 | to | PLP-047-000022746 |
| PLP-047-000022749 | to | PLP-047-000022752 |
| PLP-047-000022754 | to | PLP-047-000022756 |
| PLP-047-000022758 | to | PLP-047-000022761 |
| PLP-047-000022763 | to | PLP-047-000022764 |
| PLP-047-000022766 | to | PLP-047-000022768 |
| PLP-183-000000002 | to | PLP-183-000000022 |
| PLP-183-000000024 | to | PLP-183-000000024 |
| PLP-183-000000027 | to | PLP-183-000000028 |
| PLP-183-000000030 | to | PLP-183-000000030 |

| | | |
|---|---|---|
| PLP-183-000000032 | to | PLP-183-000000034 |
| PLP-183-000000036 | to | PLP-183-000000041 |
| PLP-183-000000043 | to | PLP-183-000000043 |
| PLP-183-000000045 | to | PLP-183-000000047 |
| PLP-183-000000049 | to | PLP-183-000000051 |
| PLP-183-000000053 | to | PLP-183-000000097 |
| PLP-183-000000099 | to | PLP-183-000000099 |
| PLP-183-000000101 | to | PLP-183-000000135 |
| PLP-183-000000137 | to | PLP-183-000000138 |
| PLP-183-000000141 | to | PLP-183-000000141 |
| PLP-183-000000143 | to | PLP-183-000000157 |
| PLP-183-000000160 | to | PLP-183-000000160 |
| PLP-183-000000162 | to | PLP-183-000000165 |
| PLP-183-000000167 | to | PLP-183-000000167 |
| PLP-183-000000169 | to | PLP-183-000000178 |
| PLP-183-000000181 | to | PLP-183-000000184 |
| PLP-183-000000186 | to | PLP-183-000000187 |
| PLP-183-000000190 | to | PLP-183-000000191 |
| PLP-183-000000193 | to | PLP-183-000000238 |
| PLP-183-000000241 | to | PLP-183-000000251 |
| PLP-183-000000253 | to | PLP-183-000000255 |
| PLP-183-000000257 | to | PLP-183-000000263 |
| PLP-183-000000265 | to | PLP-183-000000268 |
| PLP-183-000000271 | to | PLP-183-000000283 |
| PLP-183-000000286 | to | PLP-183-000000289 |
| PLP-183-000000293 | to | PLP-183-000000296 |
| PLP-183-000000298 | to | PLP-183-000000323 |
| PLP-183-000000325 | to | PLP-183-000000335 |
| PLP-183-000000337 | to | PLP-183-000000344 |
| PLP-183-000000346 | to | PLP-183-000000417 |
| PLP-183-000000419 | to | PLP-183-000000425 |
| PLP-183-000000427 | to | PLP-183-000000430 |
| PLP-183-000000432 | to | PLP-183-000000441 |
| PLP-183-000000443 | to | PLP-183-000000444 |
| PLP-183-000000446 | to | PLP-183-000000449 |
| PLP-183-000000451 | to | PLP-183-000000485 |
| PLP-183-000000487 | to | PLP-183-000000501 |
| PLP-183-000000503 | to | PLP-183-000000510 |
| PLP-183-000000512 | to | PLP-183-000000516 |
| PLP-183-000000518 | to | PLP-183-000000518 |
| PLP-183-000000521 | to | PLP-183-000000522 |
| PLP-183-000000524 | to | PLP-183-000000525 |
| PLP-183-000000528 | to | PLP-183-000000528 |
| PLP-183-000000532 | to | PLP-183-000000537 |

| | | |
|---|---|---|
| PLP-183-000000539 | to | PLP-183-000000550 |
| PLP-183-000000552 | to | PLP-183-000000552 |
| PLP-183-000000554 | to | PLP-183-000000554 |
| PLP-183-000000556 | to | PLP-183-000000570 |
| PLP-183-000000577 | to | PLP-183-000000577 |
| PLP-183-000000579 | to | PLP-183-000000579 |
| PLP-183-000000581 | to | PLP-183-000000614 |
| PLP-183-000000616 | to | PLP-183-000000619 |
| PLP-183-000000622 | to | PLP-183-000000622 |
| PLP-183-000000624 | to | PLP-183-000000630 |
| PLP-183-000000632 | to | PLP-183-000000633 |
| PLP-183-000000636 | to | PLP-183-000000639 |
| PLP-183-000000647 | to | PLP-183-000000661 |
| PLP-183-000000663 | to | PLP-183-000000667 |
| PLP-183-000000669 | to | PLP-183-000000669 |
| PLP-183-000000671 | to | PLP-183-000000673 |
| PLP-183-000000676 | to | PLP-183-000000746 |
| PLP-183-000000748 | to | PLP-183-000000753 |
| PLP-183-000000755 | to | PLP-183-000000763 |
| PLP-183-000000765 | to | PLP-183-000000780 |
| PLP-183-000000782 | to | PLP-183-000000782 |
| PLP-183-000000784 | to | PLP-183-000000784 |
| PLP-183-000000786 | to | PLP-183-000000817 |
| PLP-183-000000819 | to | PLP-183-000000823 |
| PLP-183-000000826 | to | PLP-183-000000827 |
| PLP-183-000000829 | to | PLP-183-000000838 |
| PLP-183-000000840 | to | PLP-183-000000850 |
| PLP-183-000000852 | to | PLP-183-000000856 |
| PLP-183-000000858 | to | PLP-183-000000869 |
| PLP-183-000000872 | to | PLP-183-000000877 |
| PLP-183-000000879 | to | PLP-183-000000880 |
| PLP-183-000000884 | to | PLP-183-000000892 |
| PLP-183-000000894 | to | PLP-183-000000903 |
| PLP-183-000000905 | to | PLP-183-000000944 |
| PLP-183-000000946 | to | PLP-183-000000973 |
| PLP-183-000000975 | to | PLP-183-000000981 |
| PLP-183-000000983 | to | PLP-183-000000990 |
| PLP-183-000000992 | to | PLP-183-000000992 |
| PLP-183-000000994 | to | PLP-183-000001006 |
| PLP-183-000001008 | to | PLP-183-000001035 |
| PLP-183-000001037 | to | PLP-183-000001044 |
| PLP-183-000001047 | to | PLP-183-000001059 |
| PLP-183-000001061 | to | PLP-183-000001063 |
| PLP-183-000001065 | to | PLP-183-000001072 |

| | | |
|---|---|---|
| PLP-183-000001074 | to | PLP-183-000001087 |
| PLP-183-000001089 | to | PLP-183-000001091 |
| PLP-183-000001093 | to | PLP-183-000001093 |
| PLP-183-000001095 | to | PLP-183-000001096 |
| PLP-183-000001099 | to | PLP-183-000001099 |
| PLP-183-000001101 | to | PLP-183-000001102 |
| PLP-183-000001104 | to | PLP-183-000001142 |
| PLP-183-000001144 | to | PLP-183-000001166 |
| PLP-183-000001169 | to | PLP-183-000001181 |
| PLP-183-000001183 | to | PLP-183-000001188 |
| PLP-183-000001190 | to | PLP-183-000001191 |
| PLP-183-000001193 | to | PLP-183-000001207 |
| PLP-183-000001209 | to | PLP-183-000001219 |
| PLP-183-000001222 | to | PLP-183-000001228 |
| PLP-183-000001230 | to | PLP-183-000001235 |
| PLP-183-000001239 | to | PLP-183-000001248 |
| PLP-183-000001251 | to | PLP-183-000001254 |
| PLP-183-000001256 | to | PLP-183-000001258 |
| PLP-183-000001260 | to | PLP-183-000001261 |
| PLP-183-000001265 | to | PLP-183-000001267 |
| PLP-183-000001270 | to | PLP-183-000001270 |
| PLP-183-000001272 | to | PLP-183-000001274 |
| PLP-183-000001278 | to | PLP-183-000001287 |
| PLP-183-000001291 | to | PLP-183-000001293 |
| PLP-183-000001295 | to | PLP-183-000001302 |
| PLP-183-000001304 | to | PLP-183-000001322 |
| PLP-183-000001324 | to | PLP-183-000001330 |
| PLP-183-000001332 | to | PLP-183-000001349 |
| PLP-183-000001351 | to | PLP-183-000001359 |
| PLP-183-000001361 | to | PLP-183-000001380 |
| PLP-183-000001382 | to | PLP-183-000001394 |
| PLP-183-000001396 | to | PLP-183-000001412 |
| PLP-183-000001414 | to | PLP-183-000001423 |
| PLP-183-000001425 | to | PLP-183-000001425 |
| PLP-183-000001427 | to | PLP-183-000001428 |
| PLP-183-000001431 | to | PLP-183-000001444 |
| PLP-183-000001446 | to | PLP-183-000001452 |
| PLP-183-000001454 | to | PLP-183-000001457 |
| PLP-183-000001459 | to | PLP-183-000001466 |
| PLP-183-000001468 | to | PLP-183-000001470 |
| PLP-183-000001472 | to | PLP-183-000001475 |
| PLP-183-000001480 | to | PLP-183-000001482 |
| PLP-183-000001484 | to | PLP-183-000001487 |
| PLP-183-000001489 | to | PLP-183-000001498 |

| | | |
|---|---|---|
| PLP-183-000001500 | to | PLP-183-000001507 |
| PLP-183-000001509 | to | PLP-183-000001511 |
| PLP-183-000001513 | to | PLP-183-000001523 |
| PLP-183-000001525 | to | PLP-183-000001525 |
| PLP-183-000001527 | to | PLP-183-000001530 |
| PLP-183-000001532 | to | PLP-183-000001532 |
| PLP-183-000001534 | to | PLP-183-000001535 |
| PLP-183-000001538 | to | PLP-183-000001546 |
| PLP-183-000001548 | to | PLP-183-000001561 |
| PLP-183-000001563 | to | PLP-183-000001570 |
| PLP-183-000001575 | to | PLP-183-000001575 |
| PLP-183-000001577 | to | PLP-183-000001585 |
| PLP-183-000001588 | to | PLP-183-000001600 |
| PLP-183-000001602 | to | PLP-183-000001604 |
| PLP-183-000001606 | to | PLP-183-000001606 |
| PLP-183-000001608 | to | PLP-183-000001621 |
| PLP-183-000001623 | to | PLP-183-000001623 |
| PLP-183-000001625 | to | PLP-183-000001625 |
| PLP-183-000001627 | to | PLP-183-000001628 |
| PLP-183-000001630 | to | PLP-183-000001630 |
| PLP-183-000001632 | to | PLP-183-000001632 |
| PLP-183-000001634 | to | PLP-183-000001634 |
| PLP-183-000001636 | to | PLP-183-000001636 |
| PLP-183-000001638 | to | PLP-183-000001640 |
| PLP-183-000001642 | to | PLP-183-000001658 |
| PLP-183-000001662 | to | PLP-183-000001663 |
| PLP-183-000001665 | to | PLP-183-000001701 |
| PLP-183-000001703 | to | PLP-183-000001708 |
| PLP-183-000001711 | to | PLP-183-000001712 |
| PLP-183-000001714 | to | PLP-183-000001714 |
| PLP-183-000001716 | to | PLP-183-000001722 |
| PLP-183-000001724 | to | PLP-183-000001734 |
| PLP-183-000001736 | to | PLP-183-000001745 |
| PLP-183-000001748 | to | PLP-183-000001815 |
| PLP-183-000001817 | to | PLP-183-000001819 |
| PLP-183-000001821 | to | PLP-183-000001834 |
| PLP-183-000001836 | to | PLP-183-000001836 |
| PLP-183-000001841 | to | PLP-183-000001851 |
| PLP-183-000001853 | to | PLP-183-000001855 |
| PLP-183-000001857 | to | PLP-183-000001857 |
| PLP-183-000001861 | to | PLP-183-000001861 |
| PLP-183-000001863 | to | PLP-183-000001881 |
| PLP-183-000001884 | to | PLP-183-000001884 |
| PLP-183-000001887 | to | PLP-183-000001906 |

10

| | | |
|---|---|---|
| PLP-183-000001910 | to | PLP-183-000001911 |
| PLP-183-000001913 | to | PLP-183-000001916 |
| PLP-183-000001918 | to | PLP-183-000001923 |
| PLP-183-000001925 | to | PLP-183-000001929 |
| PLP-183-000001931 | to | PLP-183-000001934 |
| PLP-183-000001936 | to | PLP-183-000001952 |
| PLP-183-000001954 | to | PLP-183-000001954 |
| PLP-183-000001956 | to | PLP-183-000001971 |
| PLP-183-000001973 | to | PLP-183-000001987 |
| PLP-183-000001989 | to | PLP-183-000001989 |
| PLP-183-000001991 | to | PLP-183-000002004 |
| PLP-183-000002007 | to | PLP-183-000002007 |
| PLP-183-000002009 | to | PLP-183-000002045 |
| PLP-183-000002047 | to | PLP-183-000002065 |
| PLP-183-000002067 | to | PLP-183-000002070 |
| PLP-183-000002072 | to | PLP-183-000002077 |
| PLP-183-000002079 | to | PLP-183-000002091 |
| PLP-183-000002093 | to | PLP-183-000002103 |
| PLP-183-000002105 | to | PLP-183-000002110 |
| PLP-183-000002112 | to | PLP-183-000002124 |
| PLP-183-000002126 | to | PLP-183-000002134 |
| PLP-183-000002136 | to | PLP-183-000002139 |
| PLP-183-000002141 | to | PLP-183-000002143 |
| PLP-183-000002147 | to | PLP-183-000002150 |
| PLP-183-000002152 | to | PLP-183-000002173 |
| PLP-183-000002175 | to | PLP-183-000002183 |
| PLP-183-000002185 | to | PLP-183-000002189 |
| PLP-183-000002191 | to | PLP-183-000002193 |
| PLP-183-000002195 | to | PLP-183-000002199 |
| PLP-183-000002201 | to | PLP-183-000002201 |
| PLP-183-000002203 | to | PLP-183-000002204 |
| PLP-183-000002206 | to | PLP-183-000002207 |
| PLP-183-000002209 | to | PLP-183-000002221 |
| PLP-183-000002223 | to | PLP-183-000002226 |
| PLP-183-000002228 | to | PLP-183-000002230 |
| PLP-183-000002232 | to | PLP-183-000002232 |
| PLP-183-000002234 | to | PLP-183-000002235 |
| PLP-183-000002237 | to | PLP-183-000002237 |
| PLP-183-000002241 | to | PLP-183-000002242 |
| PLP-183-000002244 | to | PLP-183-000002252 |
| PLP-183-000002255 | to | PLP-183-000002257 |
| PLP-183-000002259 | to | PLP-183-000002259 |
| PLP-183-000002261 | to | PLP-183-000002276 |
| PLP-183-000002280 | to | PLP-183-000002281 |

| | | |
|---|---|---|
| PLP-183-000002283 | to | PLP-183-000002283 |
| PLP-183-000002286 | to | PLP-183-000002292 |
| PLP-183-000002294 | to | PLP-183-000002295 |
| PLP-183-000002297 | to | PLP-183-000002300 |
| PLP-183-000002302 | to | PLP-183-000002307 |
| PLP-183-000002309 | to | PLP-183-000002314 |
| PLP-183-000002316 | to | PLP-183-000002316 |
| PLP-183-000002319 | to | PLP-183-000002332 |
| PLP-183-000002334 | to | PLP-183-000002374 |
| PLP-183-000002376 | to | PLP-183-000002380 |
| PLP-183-000002382 | to | PLP-183-000002383 |
| PLP-183-000002385 | to | PLP-183-000002391 |
| PLP-183-000002393 | to | PLP-183-000002398 |
| PLP-183-000002400 | to | PLP-183-000002412 |
| PLP-183-000002414 | to | PLP-183-000002432 |
| PLP-183-000002434 | to | PLP-183-000002436 |
| PLP-183-000002438 | to | PLP-183-000002445 |
| PLP-183-000002448 | to | PLP-183-000002451 |
| PLP-183-000002453 | to | PLP-183-000002458 |
| PLP-183-000002460 | to | PLP-183-000002490 |
| PLP-183-000002492 | to | PLP-183-000002513 |
| PLP-183-000002515 | to | PLP-183-000002537 |
| PLP-183-000002539 | to | PLP-183-000002554 |
| PLP-183-000002556 | to | PLP-183-000002558 |
| PLP-183-000002560 | to | PLP-183-000002566 |
| PLP-183-000002568 | to | PLP-183-000002568 |
| PLP-183-000002570 | to | PLP-183-000002570 |
| PLP-183-000002572 | to | PLP-183-000002573 |
| PLP-183-000002575 | to | PLP-183-000002578 |
| PLP-183-000002580 | to | PLP-183-000002594 |
| PLP-183-000002596 | to | PLP-183-000002597 |
| PLP-183-000002605 | to | PLP-183-000002614 |
| PLP-183-000002616 | to | PLP-183-000002635 |
| PLP-183-000002637 | to | PLP-183-000002639 |
| PLP-183-000002641 | to | PLP-183-000002641 |
| PLP-183-000002643 | to | PLP-183-000002646 |
| PLP-183-000002649 | to | PLP-183-000002650 |
| PLP-183-000002652 | to | PLP-183-000002664 |
| PLP-183-000002668 | to | PLP-183-000002694 |
| PLP-183-000002697 | to | PLP-183-000002701 |
| PLP-183-000002703 | to | PLP-183-000002707 |
| PLP-183-000002709 | to | PLP-183-000002709 |
| PLP-183-000002715 | to | PLP-183-000002728 |
| PLP-183-000002730 | to | PLP-183-000002746 |

| | | |
|---|---|---|
| PLP-183-000002748 | to | PLP-183-000002756 |
| PLP-183-000002758 | to | PLP-183-000002758 |
| PLP-183-000002765 | to | PLP-183-000002765 |
| PLP-183-000002770 | to | PLP-183-000002771 |
| PLP-183-000002777 | to | PLP-183-000002781 |
| PLP-183-000002786 | to | PLP-183-000002786 |
| PLP-183-000002793 | to | PLP-183-000002793 |
| PLP-183-000002795 | to | PLP-183-000002796 |
| PLP-183-000002800 | to | PLP-183-000002810 |
| PLP-183-000002814 | to | PLP-183-000002825 |
| PLP-183-000002831 | to | PLP-183-000002872 |
| PLP-183-000002874 | to | PLP-183-000002890 |
| PLP-183-000002892 | to | PLP-183-000002908 |
| PLP-183-000002910 | to | PLP-183-000002917 |
| PLP-183-000002919 | to | PLP-183-000002919 |
| PLP-183-000002925 | to | PLP-183-000002925 |
| PLP-183-000002927 | to | PLP-183-000002927 |
| PLP-183-000002929 | to | PLP-183-000002946 |
| PLP-183-000002949 | to | PLP-183-000002950 |
| PLP-183-000002952 | to | PLP-183-000002976 |
| PLP-183-000002980 | to | PLP-183-000003043 |
| PLP-183-000003046 | to | PLP-183-000003053 |
| PLP-183-000003055 | to | PLP-183-000003088 |
| PLP-183-000003090 | to | PLP-183-000003094 |
| PLP-183-000003096 | to | PLP-183-000003098 |
| PLP-183-000003103 | to | PLP-183-000003106 |
| PLP-183-000003108 | to | PLP-183-000003111 |
| PLP-183-000003113 | to | PLP-183-000003127 |
| PLP-183-000003129 | to | PLP-183-000003132 |
| PLP-183-000003139 | to | PLP-183-000003141 |
| PLP-183-000003163 | to | PLP-183-000003185 |
| PLP-183-000003200 | to | PLP-183-000003233 |
| PLP-183-000003235 | to | PLP-183-000003273 |
| PLP-183-000003298 | to | PLP-183-000003299 |
| PLP-183-000003304 | to | PLP-183-000003311 |
| PLP-183-000003313 | to | PLP-183-000003340 |
| PLP-183-000003381 | to | PLP-183-000003383 |
| PLP-183-000003394 | to | PLP-183-000003403 |
| PLP-183-000003410 | to | PLP-183-000003418 |
| PLP-183-000003428 | to | PLP-183-000003429 |
| PLP-183-000003431 | to | PLP-183-000003437 |
| PLP-183-000003439 | to | PLP-183-000003443 |
| PLP-183-000003446 | to | PLP-183-000003461 |
| PLP-183-000003463 | to | PLP-183-000003495 |

| | | |
|---|---|---|
| PLP-183-000003498 | to | PLP-183-000003571 |
| PLP-183-000003573 | to | PLP-183-000003607 |
| PLP-183-000003611 | to | PLP-183-000003612 |
| PLP-183-000003616 | to | PLP-183-000003747 |
| PLP-183-000003749 | to | PLP-183-000003750 |
| PLP-183-000003752 | to | PLP-183-000003786 |
| PLP-183-000003789 | to | PLP-183-000003806 |
| PLP-183-000003829 | to | PLP-183-000003900 |
| PLP-183-000003902 | to | PLP-183-000003929 |
| PLP-183-000003931 | to | PLP-183-000003983 |
| PLP-183-000003985 | to | PLP-183-000003998 |
| PLP-183-000004003 | to | PLP-183-000004003 |
| PLP-183-000004007 | to | PLP-183-000004036 |
| PLP-183-000004053 | to | PLP-183-000004055 |
| PLP-183-000004057 | to | PLP-183-000004065 |
| PLP-183-000004071 | to | PLP-183-000004073 |
| PLP-183-000004075 | to | PLP-183-000004077 |
| PLP-183-000004082 | to | PLP-183-000004086 |
| PLP-183-000004088 | to | PLP-183-000004092 |
| PLP-183-000004094 | to | PLP-183-000004110 |
| PLP-183-000004119 | to | PLP-183-000004129 |
| PLP-183-000004139 | to | PLP-183-000004158 |
| PLP-183-000004167 | to | PLP-183-000004168 |
| PLP-183-000004184 | to | PLP-183-000004184 |
| PLP-183-000004197 | to | PLP-183-000004234 |
| PLP-183-000004241 | to | PLP-183-000004257 |
| PLP-183-000004265 | to | PLP-183-000004280 |
| PLP-183-000004282 | to | PLP-183-000004312 |
| PLP-183-000004315 | to | PLP-183-000004325 |
| PLP-183-000004329 | to | PLP-183-000004337 |
| PLP-183-000004347 | to | PLP-183-000004395 |
| PLP-183-000004397 | to | PLP-183-000004423 |
| PLP-183-000004427 | to | PLP-183-000004440 |
| PLP-183-000004445 | to | PLP-183-000004457 |
| PLP-183-000004460 | to | PLP-183-000004460 |
| PLP-183-000004463 | to | PLP-183-000004463 |
| PLP-183-000004471 | to | PLP-183-000004474 |
| PLP-183-000004477 | to | PLP-183-000004488 |
| PLP-183-000004490 | to | PLP-183-000004505 |
| PLP-183-000004507 | to | PLP-183-000004546 |
| PLP-183-000004548 | to | PLP-183-000004578 |
| PLP-183-000004584 | to | PLP-183-000004586 |
| PLP-183-000004589 | to | PLP-183-000004599 |
| PLP-183-000004601 | to | PLP-183-000004657 |

| | | |
|---|---|---|
| PLP-183-000004659 | to | PLP-183-000004664 |
| PLP-183-000004666 | to | PLP-183-000004670 |
| PLP-183-000004672 | to | PLP-183-000004692 |
| PLP-183-000004698 | to | PLP-183-000004702 |
| PLP-183-000004706 | to | PLP-183-000004728 |
| PLP-183-000004730 | to | PLP-183-000004732 |
| PLP-183-000004734 | to | PLP-183-000004751 |
| PLP-183-000004760 | to | PLP-183-000004773 |
| PLP-183-000004775 | to | PLP-183-000004775 |
| PLP-183-000004777 | to | PLP-183-000004791 |
| PLP-183-000004813 | to | PLP-183-000004824 |
| PLP-183-000004826 | to | PLP-183-000004830 |
| PLP-183-000004832 | to | PLP-183-000004917 |
| PLP-183-000004945 | to | PLP-183-000004968 |
| PLP-183-000004976 | to | PLP-183-000004990 |
| PLP-183-000004994 | to | PLP-183-000005005 |
| PLP-183-000005007 | to | PLP-183-000005050 |
| PLP-183-000005053 | to | PLP-183-000005060 |
| PLP-183-000005062 | to | PLP-183-000005064 |
| PLP-183-000005066 | to | PLP-183-000005078 |
| PLP-183-000005081 | to | PLP-183-000005091 |
| PLP-183-000005093 | to | PLP-183-000005131 |
| PLP-183-000005133 | to | PLP-183-000005134 |
| PLP-183-000005136 | to | PLP-183-000005151 |
| PLP-183-000005155 | to | PLP-183-000005159 |
| PLP-183-000005169 | to | PLP-183-000005186 |
| PLP-183-000005189 | to | PLP-183-000005232 |
| PLP-183-000005234 | to | PLP-183-000005243 |
| PLP-183-000005245 | to | PLP-183-000005251 |
| PLP-183-000005255 | to | PLP-183-000005338 |
| PLP-183-000005341 | to | PLP-183-000005370 |
| PLP-183-000005373 | to | PLP-183-000005377 |
| PLP-183-000005380 | to | PLP-183-000005381 |
| PLP-183-000005384 | to | PLP-183-000005399 |
| PLP-183-000005401 | to | PLP-183-000005416 |
| PLP-183-000005424 | to | PLP-183-000005458 |
| PLP-183-000005461 | to | PLP-183-000005465 |
| PLP-183-000005467 | to | PLP-183-000005468 |
| PLP-183-000005471 | to | PLP-183-000005479 |
| PLP-183-000005482 | to | PLP-183-000005484 |
| PLP-183-000005486 | to | PLP-183-000005487 |
| PLP-183-000005492 | to | PLP-183-000005501 |
| PLP-183-000005504 | to | PLP-183-000005508 |
| PLP-183-000005524 | to | PLP-183-000005547 |

| | | |
|---|---|---|
| PLP-183-000005549 | to | PLP-183-000005570 |
| PLP-183-000005573 | to | PLP-183-000005574 |
| PLP-183-000005576 | to | PLP-183-000005577 |
| PLP-183-000005581 | to | PLP-183-000005585 |
| PLP-183-000005588 | to | PLP-183-000005597 |
| PLP-183-000005599 | to | PLP-183-000005637 |
| PLP-183-000005639 | to | PLP-183-000005642 |
| PLP-183-000005646 | to | PLP-183-000005646 |
| PLP-183-000005648 | to | PLP-183-000005648 |
| PLP-183-000005650 | to | PLP-183-000005650 |
| PLP-183-000005653 | to | PLP-183-000005671 |
| PLP-183-000005673 | to | PLP-183-000005673 |
| PLP-183-000005675 | to | PLP-183-000005697 |
| PLP-183-000005699 | to | PLP-183-000005703 |
| PLP-183-000005707 | to | PLP-183-000005728 |
| PLP-183-000005731 | to | PLP-183-000005740 |
| PLP-183-000005742 | to | PLP-183-000005742 |
| PLP-183-000005744 | to | PLP-183-000005762 |
| PLP-183-000005764 | to | PLP-183-000005765 |
| PLP-183-000005770 | to | PLP-183-000005780 |
| PLP-183-000005785 | to | PLP-183-000005804 |
| PLP-183-000005807 | to | PLP-183-000005808 |
| PLP-183-000005810 | to | PLP-183-000005842 |
| PLP-183-000005844 | to | PLP-183-000005867 |
| PLP-183-000005870 | to | PLP-183-000005922 |
| PLP-183-000005924 | to | PLP-183-000005996 |
| PLP-183-000005998 | to | PLP-183-000006008 |
| PLP-183-000006021 | to | PLP-183-000006038 |
| PLP-183-000006042 | to | PLP-183-000006075 |
| PLP-183-000006078 | to | PLP-183-000006087 |
| PLP-183-000006089 | to | PLP-183-000006090 |
| PLP-183-000006093 | to | PLP-183-000006112 |
| PLP-183-000006115 | to | PLP-183-000006117 |
| PLP-183-000006120 | to | PLP-183-000006171 |
| PLP-183-000006173 | to | PLP-183-000006176 |
| PLP-183-000006179 | to | PLP-183-000006180 |
| PLP-183-000006183 | to | PLP-183-000006187 |
| PLP-183-000006190 | to | PLP-183-000006190 |
| PLP-183-000006192 | to | PLP-183-000006195 |
| PLP-183-000006199 | to | PLP-183-000006231 |
| PLP-183-000006233 | to | PLP-183-000006236 |
| PLP-183-000006238 | to | PLP-183-000006241 |
| PLP-183-000006244 | to | PLP-183-000006265 |
| PLP-183-000006267 | to | PLP-183-000006271 |

| | | |
|---|---|---|
| PLP-183-000006273 | to | PLP-183-000006278 |
| PLP-183-000006281 | to | PLP-183-000006283 |
| PLP-183-000006285 | to | PLP-183-000006301 |
| PLP-183-000006305 | to | PLP-183-000006330 |
| PLP-183-000006332 | to | PLP-183-000006375 |
| PLP-183-000006380 | to | PLP-183-000006400 |
| PLP-183-000006403 | to | PLP-183-000006418 |
| PLP-183-000006420 | to | PLP-183-000006428 |
| PLP-183-000006431 | to | PLP-183-000006446 |
| PLP-183-000006450 | to | PLP-183-000006470 |
| PLP-183-000006473 | to | PLP-183-000006474 |
| PLP-183-000006476 | to | PLP-183-000006494 |
| PLP-183-000006497 | to | PLP-183-000006512 |
| PLP-183-000006516 | to | PLP-183-000006535 |
| PLP-183-000006537 | to | PLP-183-000006539 |
| PLP-183-000006542 | to | PLP-183-000006545 |
| PLP-183-000006604 | to | PLP-183-000006618 |
| PLP-183-000006620 | to | PLP-183-000006620 |
| PLP-183-000006636 | to | PLP-183-000006652 |
| PLP-183-000006655 | to | PLP-183-000006656 |
| PLP-183-000006658 | to | PLP-183-000006658 |
| PLP-183-000006660 | to | PLP-183-000006693 |
| PLP-183-000006695 | to | PLP-183-000006728 |
| PLP-183-000006730 | to | PLP-183-000006737 |
| PLP-183-000006740 | to | PLP-183-000006747 |
| PLP-183-000006749 | to | PLP-183-000006790 |
| PLP-183-000006797 | to | PLP-183-000006833 |
| PLP-183-000006835 | to | PLP-183-000006853 |
| PLP-183-000006857 | to | PLP-183-000006863 |
| PLP-183-000006884 | to | PLP-183-000006889 |
| PLP-183-000006904 | to | PLP-183-000006909 |
| PLP-183-000006911 | to | PLP-183-000006913 |
| PLP-183-000006917 | to | PLP-183-000006922 |
| PLP-183-000006925 | to | PLP-183-000006932 |
| PLP-183-000006935 | to | PLP-183-000006971 |
| PLP-183-000006977 | to | PLP-183-000006982 |
| PLP-183-000006986 | to | PLP-183-000006994 |
| PLP-183-000006997 | to | PLP-183-000007006 |
| PLP-183-000007012 | to | PLP-183-000007022 |
| PLP-183-000007024 | to | PLP-183-000007097 |
| PLP-183-000007099 | to | PLP-183-000007150 |
| PLP-183-000007154 | to | PLP-183-000007168 |
| PLP-183-000007170 | to | PLP-183-000007174 |
| PLP-183-000007176 | to | PLP-183-000007176 |

| | | |
|---|---|---|
| PLP-183-000007178 | to | PLP-183-000007178 |
| PLP-183-000007181 | to | PLP-183-000007181 |
| PLP-183-000007183 | to | PLP-183-000007183 |
| PLP-183-000007185 | to | PLP-183-000007205 |
| PLP-183-000007207 | to | PLP-183-000007208 |
| PLP-183-000007212 | to | PLP-183-000007225 |
| PLP-183-000007227 | to | PLP-183-000007242 |
| PLP-183-000007244 | to | PLP-183-000007244 |
| PLP-183-000007246 | to | PLP-183-000007246 |
| PLP-183-000007248 | to | PLP-183-000007274 |
| PLP-183-000007279 | to | PLP-183-000007290 |
| PLP-183-000007294 | to | PLP-183-000007297 |
| PLP-183-000007300 | to | PLP-183-000007302 |
| PLP-183-000007304 | to | PLP-183-000007305 |
| PLP-183-000007308 | to | PLP-183-000007324 |
| PLP-183-000007326 | to | PLP-183-000007326 |
| PLP-183-000007328 | to | PLP-183-000007332 |
| PLP-183-000007340 | to | PLP-183-000007408 |
| PLP-183-000007420 | to | PLP-183-000007425 |
| PLP-183-000007427 | to | PLP-183-000007439 |
| PLP-183-000007441 | to | PLP-183-000007453 |
| PLP-183-000007455 | to | PLP-183-000007461 |
| PLP-183-000007463 | to | PLP-183-000007468 |
| PLP-183-000007476 | to | PLP-183-000007489 |
| PLP-183-000007491 | to | PLP-183-000007513 |
| PLP-183-000007515 | to | PLP-183-000007515 |
| PLP-183-000007517 | to | PLP-183-000007566 |
| PLP-183-000007568 | to | PLP-183-000007573 |
| PLP-183-000007575 | to | PLP-183-000007602 |
| PLP-183-000007604 | to | PLP-183-000007663 |
| PLP-183-000007665 | to | PLP-183-000007666 |
| PLP-183-000007668 | to | PLP-183-000007668 |
| PLP-183-000007670 | to | PLP-183-000007681 |
| PLP-183-000007683 | to | PLP-183-000007684 |
| PLP-183-000007688 | to | PLP-183-000007701 |
| PLP-183-000007705 | to | PLP-183-000007716 |
| PLP-183-000007719 | to | PLP-183-000007723 |
| PLP-183-000007728 | to | PLP-183-000007732 |
| PLP-183-000007737 | to | PLP-183-000007743 |
| PLP-183-000007751 | to | PLP-183-000007757 |
| PLP-183-000007762 | to | PLP-183-000007762 |
| PLP-183-000007766 | to | PLP-183-000007773 |
| PLP-183-000007782 | to | PLP-183-000007784 |
| PLP-183-000007789 | to | PLP-183-000007789 |

| | | |
|---|---|---|
| PLP-183-000007792 | to | PLP-183-000007812 |
| PLP-185-000000003 | to | PLP-185-000000007 |
| PLP-185-000000010 | to | PLP-185-000000011 |
| PLP-185-000000013 | to | PLP-185-000000014 |
| PLP-185-000000016 | to | PLP-185-000000016 |
| PLP-185-000000018 | to | PLP-185-000000020 |
| PLP-185-000000022 | to | PLP-185-000000025 |
| PLP-185-000000028 | to | PLP-185-000000036 |
| PLP-185-000000038 | to | PLP-185-000000043 |
| PLP-185-000000052 | to | PLP-185-000000069 |
| PLP-185-000000071 | to | PLP-185-000000072 |
| PLP-185-000000074 | to | PLP-185-000000076 |
| PLP-185-000000080 | to | PLP-185-000000080 |
| PLP-185-000000082 | to | PLP-185-000000089 |
| PLP-185-000000092 | to | PLP-185-000000095 |
| PLP-185-000000105 | to | PLP-185-000000105 |
| PLP-185-000000108 | to | PLP-185-000000109 |
| PLP-185-000000112 | to | PLP-185-000000132 |
| PLP-185-000000134 | to | PLP-185-000000141 |
| PLP-185-000000144 | to | PLP-185-000000144 |
| PLP-185-000000148 | to | PLP-185-000000150 |
| PLP-185-000000153 | to | PLP-185-000000153 |
| PLP-185-000000155 | to | PLP-185-000000157 |
| PLP-185-000000159 | to | PLP-185-000000161 |
| PLP-185-000000163 | to | PLP-185-000000167 |
| PLP-185-000000169 | to | PLP-185-000000172 |
| PLP-185-000000175 | to | PLP-185-000000175 |
| PLP-185-000000178 | to | PLP-185-000000179 |
| PLP-185-000000181 | to | PLP-185-000000181 |
| PLP-185-000000185 | to | PLP-185-000000189 |
| PLP-185-000000192 | to | PLP-185-000000192 |
| PLP-185-000000198 | to | PLP-185-000000199 |
| PLP-185-000000202 | to | PLP-185-000000202 |
| PLP-185-000000207 | to | PLP-185-000000209 |
| PLP-185-000000211 | to | PLP-185-000000214 |
| PLP-185-000000216 | to | PLP-185-000000216 |
| PLP-185-000000218 | to | PLP-185-000000220 |
| PLP-185-000000222 | to | PLP-185-000000225 |
| PLP-185-000000227 | to | PLP-185-000000227 |
| PLP-185-000000230 | to | PLP-185-000000233 |
| PLP-185-000000236 | to | PLP-185-000000241 |
| PLP-185-000000246 | to | PLP-185-000000250 |
| PLP-185-000000252 | to | PLP-185-000000253 |
| PLP-185-000000255 | to | PLP-185-000000259 |

| | | |
|---|---|---|
| PLP-185-000000265 | to | PLP-185-000000266 |
| PLP-185-000000268 | to | PLP-185-000000269 |
| PLP-185-000000273 | to | PLP-185-000000276 |
| PLP-185-000000278 | to | PLP-185-000000278 |
| PLP-185-000000280 | to | PLP-185-000000281 |
| PLP-185-000000283 | to | PLP-185-000000284 |
| PLP-185-000000286 | to | PLP-185-000000289 |
| PLP-185-000000295 | to | PLP-185-000000297 |
| PLP-185-000000302 | to | PLP-185-000000302 |
| PLP-185-000000304 | to | PLP-185-000000304 |
| PLP-185-000000307 | to | PLP-185-000000307 |
| PLP-185-000000309 | to | PLP-185-000000309 |
| PLP-185-000000311 | to | PLP-185-000000311 |
| PLP-185-000000314 | to | PLP-185-000000332 |
| PLP-185-000000334 | to | PLP-185-000000338 |
| PLP-185-000000340 | to | PLP-185-000000341 |
| PLP-185-000000343 | to | PLP-185-000000360 |
| PLP-185-000000362 | to | PLP-185-000000380 |
| PLP-185-000000382 | to | PLP-185-000000406 |
| PLP-185-000000409 | to | PLP-185-000000415 |
| PLP-185-000000417 | to | PLP-185-000000429 |
| PLP-185-000000431 | to | PLP-185-000000432 |
| PLP-185-000000434 | to | PLP-185-000000435 |
| PLP-185-000000437 | to | PLP-185-000000437 |
| PLP-185-000000439 | to | PLP-185-000000441 |
| PLP-185-000000444 | to | PLP-185-000000444 |
| PLP-185-000000446 | to | PLP-185-000000455 |
| PLP-185-000000457 | to | PLP-185-000000457 |
| PLP-185-000000459 | to | PLP-185-000000462 |
| PLP-185-000000464 | to | PLP-185-000000465 |
| PLP-185-000000467 | to | PLP-185-000000470 |
| PLP-185-000000472 | to | PLP-185-000000479 |
| PLP-185-000000481 | to | PLP-185-000000487 |
| PLP-185-000000489 | to | PLP-185-000000496 |
| PLP-185-000000498 | to | PLP-185-000000499 |
| PLP-185-000000501 | to | PLP-185-000000501 |
| PLP-185-000000503 | to | PLP-185-000000503 |
| PLP-185-000000505 | to | PLP-185-000000508 |
| PLP-185-000000510 | to | PLP-185-000000511 |
| PLP-185-000000513 | to | PLP-185-000000529 |
| PLP-185-000000531 | to | PLP-185-000000568 |
| PLP-185-000000571 | to | PLP-185-000000584 |
| PLP-185-000000587 | to | PLP-185-000000596 |
| PLP-185-000000598 | to | PLP-185-000000608 |

| | | |
|---|---|---|
| PLP-185-000000610 | to | PLP-185-000000631 |
| PLP-185-000000633 | to | PLP-185-000000634 |
| PLP-185-000000641 | to | PLP-185-000000643 |
| PLP-185-000000645 | to | PLP-185-000000645 |
| PLP-185-000000650 | to | PLP-185-000000652 |
| PLP-185-000000654 | to | PLP-185-000000654 |
| PLP-185-000000659 | to | PLP-185-000000662 |
| PLP-185-000000671 | to | PLP-185-000000679 |
| PLP-185-000000681 | to | PLP-185-000000682 |
| PLP-185-000000684 | to | PLP-185-000000686 |
| PLP-185-000000688 | to | PLP-185-000000718 |
| PLP-185-000000720 | to | PLP-185-000000737 |
| PLP-185-000000739 | to | PLP-185-000000741 |
| PLP-185-000000744 | to | PLP-185-000000755 |
| PLP-185-000000757 | to | PLP-185-000000758 |
| PLP-185-000000762 | to | PLP-185-000000768 |
| PLP-185-000000770 | to | PLP-185-000000777 |
| PLP-185-000000780 | to | PLP-185-000000781 |
| PLP-185-000000783 | to | PLP-185-000000794 |
| PLP-185-000000801 | to | PLP-185-000000802 |
| PLP-185-000000804 | to | PLP-185-000000824 |
| PLP-185-000000826 | to | PLP-185-000000832 |
| PLP-185-000000838 | to | PLP-185-000000846 |
| PLP-185-000000848 | to | PLP-185-000000849 |
| PLP-185-000000851 | to | PLP-185-000000861 |
| PLP-185-000000863 | to | PLP-185-000000863 |
| PLP-185-000000867 | to | PLP-185-000000868 |
| PLP-185-000000871 | to | PLP-185-000000873 |
| PLP-185-000000875 | to | PLP-185-000000875 |
| PLP-185-000000879 | to | PLP-185-000000880 |
| PLP-185-000000885 | to | PLP-185-000000885 |
| PLP-185-000000887 | to | PLP-185-000000887 |
| PLP-185-000000889 | to | PLP-185-000000889 |
| PLP-185-000000891 | to | PLP-185-000000899 |
| PLP-185-000000902 | to | PLP-185-000000912 |
| PLP-185-000000915 | to | PLP-185-000000926 |
| PLP-185-000000928 | to | PLP-185-000000932 |
| PLP-185-000000934 | to | PLP-185-000000934 |
| PLP-185-000000938 | to | PLP-185-000000940 |
| PLP-185-000000942 | to | PLP-185-000000942 |
| PLP-185-000000944 | to | PLP-185-000000946 |
| PLP-185-000000951 | to | PLP-185-000000953 |
| PLP-185-000000955 | to | PLP-185-000000959 |
| PLP-185-000000961 | to | PLP-185-000000962 |

| | | |
|---|---|---|
| PLP-185-000000964 | to | PLP-185-000000967 |
| PLP-185-000000969 | to | PLP-185-000000970 |
| PLP-185-000000972 | to | PLP-185-000000976 |
| PLP-185-000000980 | to | PLP-185-000000980 |
| PLP-185-000000982 | to | PLP-185-000000982 |
| PLP-185-000000984 | to | PLP-185-000000987 |
| PLP-185-000000992 | to | PLP-185-000000993 |
| PLP-185-000000998 | to | PLP-185-000001001 |
| PLP-185-000001003 | to | PLP-185-000001005 |
| PLP-185-000001007 | to | PLP-185-000001007 |
| PLP-185-000001013 | to | PLP-185-000001015 |
| PLP-185-000001018 | to | PLP-185-000001018 |
| PLP-185-000001020 | to | PLP-185-000001021 |
| PLP-185-000001024 | to | PLP-185-000001028 |
| PLP-185-000001030 | to | PLP-185-000001036 |
| PLP-185-000001038 | to | PLP-185-000001043 |
| PLP-185-000001046 | to | PLP-185-000001046 |
| PLP-185-000001048 | to | PLP-185-000001056 |
| PLP-185-000001058 | to | PLP-185-000001060 |
| PLP-185-000001062 | to | PLP-185-000001067 |
| PLP-185-000001076 | to | PLP-185-000001077 |
| PLP-185-000001079 | to | PLP-185-000001083 |
| PLP-185-000001085 | to | PLP-185-000001092 |
| PLP-185-000001094 | to | PLP-185-000001119 |
| PLP-185-000001121 | to | PLP-185-000001123 |
| PLP-185-000001125 | to | PLP-185-000001126 |
| PLP-185-000001129 | to | PLP-185-000001134 |
| PLP-185-000001136 | to | PLP-185-000001175 |
| PLP-185-000001177 | to | PLP-185-000001178 |
| PLP-185-000001180 | to | PLP-185-000001180 |
| PLP-185-000001182 | to | PLP-185-000001182 |
| PLP-185-000001184 | to | PLP-185-000001188 |
| PLP-185-000001190 | to | PLP-185-000001192 |
| PLP-185-000001194 | to | PLP-185-000001205 |
| PLP-185-000001207 | to | PLP-185-000001228 |
| PLP-185-000001230 | to | PLP-185-000001234 |
| PLP-185-000001236 | to | PLP-185-000001244 |
| PLP-185-000001246 | to | PLP-185-000001255 |
| PLP-185-000001257 | to | PLP-185-000001263 |
| PLP-185-000001266 | to | PLP-185-000001278 |
| PLP-185-000001280 | to | PLP-185-000001283 |
| PLP-185-000001291 | to | PLP-185-000001292 |
| PLP-185-000001297 | to | PLP-185-000001301 |
| PLP-185-000001305 | to | PLP-185-000001314 |

| | | |
|---|---|---|
| PLP-185-000001316 | to | PLP-185-000001322 |
| PLP-185-000001324 | to | PLP-185-000001337 |
| PLP-185-000001339 | to | PLP-185-000001340 |
| PLP-185-000001342 | to | PLP-185-000001342 |
| PLP-185-000001344 | to | PLP-185-000001351 |
| PLP-185-000001353 | to | PLP-185-000001353 |
| PLP-185-000001355 | to | PLP-185-000001364 |
| PLP-185-000001366 | to | PLP-185-000001367 |
| PLP-185-000001369 | to | PLP-185-000001373 |
| PLP-185-000001375 | to | PLP-185-000001377 |
| PLP-185-000001379 | to | PLP-185-000001390 |
| PLP-185-000001392 | to | PLP-185-000001394 |
| PLP-185-000001397 | to | PLP-185-000001399 |
| PLP-185-000001401 | to | PLP-185-000001422 |
| PLP-185-000001424 | to | PLP-185-000001433 |
| PLP-185-000001435 | to | PLP-185-000001437 |
| PLP-185-000001439 | to | PLP-185-000001439 |
| PLP-185-000001441 | to | PLP-185-000001446 |
| PLP-185-000001448 | to | PLP-185-000001450 |
| PLP-185-000001452 | to | PLP-185-000001457 |
| PLP-185-000001462 | to | PLP-185-000001466 |
| PLP-185-000001472 | to | PLP-185-000001472 |
| PLP-185-000001474 | to | PLP-185-000001485 |
| PLP-185-000001487 | to | PLP-185-000001505 |
| PLP-185-000001507 | to | PLP-185-000001507 |
| PLP-185-000001509 | to | PLP-185-000001510 |
| PLP-185-000001512 | to | PLP-185-000001513 |
| PLP-185-000001515 | to | PLP-185-000001522 |
| PLP-185-000001524 | to | PLP-185-000001526 |
| PLP-185-000001528 | to | PLP-185-000001528 |
| PLP-185-000001530 | to | PLP-185-000001530 |
| PLP-185-000001533 | to | PLP-185-000001539 |
| PLP-185-000001541 | to | PLP-185-000001545 |
| PLP-185-000001548 | to | PLP-185-000001549 |
| PLP-185-000001551 | to | PLP-185-000001561 |
| PLP-185-000001564 | to | PLP-185-000001582 |
| PLP-185-000001584 | to | PLP-185-000001584 |
| PLP-185-000001586 | to | PLP-185-000001614 |
| PLP-185-000001616 | to | PLP-185-000001616 |
| PLP-185-000001618 | to | PLP-185-000001640 |
| PLP-185-000001642 | to | PLP-185-000001654 |
| PLP-185-000001656 | to | PLP-185-000001683 |
| PLP-185-000001686 | to | PLP-185-000001696 |
| PLP-185-000001698 | to | PLP-185-000001699 |

| | | |
|---|---|---|
| PLP-185-000001701 | to | PLP-185-000001705 |
| PLP-185-000001707 | to | PLP-185-000001707 |
| PLP-185-000001710 | to | PLP-185-000001712 |
| PLP-185-000001715 | to | PLP-185-000001721 |
| PLP-185-000001723 | to | PLP-185-000001723 |
| PLP-185-000001725 | to | PLP-185-000001730 |
| PLP-185-000001732 | to | PLP-185-000001745 |
| PLP-185-000001749 | to | PLP-185-000001753 |
| PLP-185-000001755 | to | PLP-185-000001768 |
| PLP-185-000001770 | to | PLP-185-000001771 |
| PLP-185-000001773 | to | PLP-185-000001788 |
| PLP-185-000001790 | to | PLP-185-000001790 |
| PLP-185-000001792 | to | PLP-185-000001794 |
| PLP-185-000001796 | to | PLP-185-000001796 |
| PLP-185-000001798 | to | PLP-185-000001826 |
| PLP-185-000001828 | to | PLP-185-000001833 |
| PLP-185-000001835 | to | PLP-185-000001842 |
| PLP-185-000001844 | to | PLP-185-000001845 |
| PLP-185-000001847 | to | PLP-185-000001848 |
| PLP-185-000001850 | to | PLP-185-000001861 |
| PLP-185-000001865 | to | PLP-185-000001865 |
| PLP-185-000001867 | to | PLP-185-000001870 |
| PLP-185-000001872 | to | PLP-185-000001875 |
| PLP-185-000001878 | to | PLP-185-000001880 |
| PLP-185-000001884 | to | PLP-185-000001888 |
| PLP-185-000001890 | to | PLP-185-000001905 |
| PLP-185-000001907 | to | PLP-185-000001907 |
| PLP-185-000001909 | to | PLP-185-000001922 |
| PLP-185-000001924 | to | PLP-185-000001949 |
| PLP-185-000001951 | to | PLP-185-000001953 |
| PLP-185-000001957 | to | PLP-185-000001957 |
| PLP-185-000001959 | to | PLP-185-000001961 |
| PLP-185-000001963 | to | PLP-185-000001968 |
| PLP-185-000001971 | to | PLP-185-000001993 |
| PLP-185-000001996 | to | PLP-185-000002001 |
| PLP-185-000002005 | to | PLP-185-000002023 |
| PLP-185-000002025 | to | PLP-185-000002047 |
| PLP-185-000002049 | to | PLP-185-000002053 |
| PLP-185-000002056 | to | PLP-185-000002109 |
| PLP-185-000002111 | to | PLP-185-000002124 |
| PLP-185-000002128 | to | PLP-185-000002129 |
| PLP-185-000002132 | to | PLP-185-000002139 |
| PLP-185-000002141 | to | PLP-185-000002141 |
| PLP-185-000002143 | to | PLP-185-000002146 |

| | | |
|---|---|---|
| PLP-185-000002148 | to | PLP-185-000002149 |
| PLP-185-000002151 | to | PLP-185-000002156 |
| PLP-185-000002158 | to | PLP-185-000002159 |
| PLP-185-000002161 | to | PLP-185-000002182 |
| PLP-185-000002184 | to | PLP-185-000002191 |
| PLP-185-000002193 | to | PLP-185-000002193 |
| PLP-185-000002195 | to | PLP-185-000002200 |
| PLP-185-000002202 | to | PLP-185-000002215 |
| PLP-185-000002217 | to | PLP-185-000002217 |
| PLP-185-000002219 | to | PLP-185-000002234 |
| PLP-185-000002236 | to | PLP-185-000002251 |
| PLP-185-000002254 | to | PLP-185-000002323 |
| PLP-185-000002325 | to | PLP-185-000002332 |
| PLP-185-000002334 | to | PLP-185-000002334 |
| PLP-185-000002336 | to | PLP-185-000002338 |
| PLP-185-000002340 | to | PLP-185-000002340 |
| PLP-185-000002342 | to | PLP-185-000002375 |
| PLP-185-000002377 | to | PLP-185-000002391 |
| PLP-185-000002393 | to | PLP-185-000002399 |
| PLP-185-000002401 | to | PLP-185-000002413 |
| PLP-185-000002415 | to | PLP-185-000002416 |
| PLP-185-000002419 | to | PLP-185-000002424 |
| PLP-185-000002426 | to | PLP-185-000002441 |
| PLP-185-000002443 | to | PLP-185-000002446 |
| PLP-185-000002450 | to | PLP-185-000002450 |
| PLP-185-000002452 | to | PLP-185-000002456 |
| PLP-185-000002458 | to | PLP-185-000002458 |
| PLP-185-000002460 | to | PLP-185-000002461 |
| PLP-185-000002463 | to | PLP-185-000002466 |
| PLP-185-000002469 | to | PLP-185-000002470 |
| PLP-185-000002474 | to | PLP-185-000002487 |
| PLP-185-000002489 | to | PLP-185-000002501 |
| PLP-185-000002504 | to | PLP-185-000002514 |
| PLP-185-000002516 | to | PLP-185-000002518 |
| PLP-185-000002520 | to | PLP-185-000002521 |
| PLP-185-000002523 | to | PLP-185-000002526 |
| PLP-185-000002528 | to | PLP-185-000002547 |
| PLP-185-000002550 | to | PLP-185-000002550 |
| PLP-185-000002552 | to | PLP-185-000002556 |
| PLP-185-000002558 | to | PLP-185-000002559 |
| PLP-185-000002562 | to | PLP-185-000002577 |
| PLP-185-000002579 | to | PLP-185-000002590 |
| PLP-185-000002592 | to | PLP-185-000002595 |
| PLP-185-000002597 | to | PLP-185-000002603 |

| | | |
|---|---|---|
| PLP-185-000002605 | to | PLP-185-000002611 |
| PLP-185-000002613 | to | PLP-185-000002613 |
| PLP-185-000002615 | to | PLP-185-000002615 |
| PLP-185-000002620 | to | PLP-185-000002630 |
| PLP-185-000002632 | to | PLP-185-000002637 |
| PLP-185-000002639 | to | PLP-185-000002639 |
| PLP-185-000002642 | to | PLP-185-000002671 |
| PLP-185-000002673 | to | PLP-185-000002679 |
| PLP-185-000002681 | to | PLP-185-000002697 |
| PLP-185-000002699 | to | PLP-185-000002707 |
| PLP-185-000002709 | to | PLP-185-000002728 |
| PLP-185-000002730 | to | PLP-185-000002732 |
| PLP-185-000002734 | to | PLP-185-000002759 |
| PLP-185-000002761 | to | PLP-185-000002761 |
| PLP-185-000002763 | to | PLP-185-000002769 |
| PLP-185-000002772 | to | PLP-185-000002774 |
| PLP-185-000002776 | to | PLP-185-000002797 |
| PLP-185-000002799 | to | PLP-185-000002811 |
| PLP-185-000002813 | to | PLP-185-000002821 |
| PLP-185-000002823 | to | PLP-185-000002823 |
| PLP-185-000002826 | to | PLP-185-000002830 |
| PLP-185-000002832 | to | PLP-185-000002838 |
| PLP-185-000002842 | to | PLP-185-000002846 |
| PLP-185-000002848 | to | PLP-185-000002848 |
| PLP-185-000002850 | to | PLP-185-000002851 |
| PLP-185-000002855 | to | PLP-185-000002855 |
| PLP-185-000002857 | to | PLP-185-000002857 |
| PLP-185-000002860 | to | PLP-185-000002875 |
| PLP-185-000002877 | to | PLP-185-000002880 |
| PLP-185-000002882 | to | PLP-185-000002890 |
| PLP-185-000002893 | to | PLP-185-000002903 |
| PLP-185-000002905 | to | PLP-185-000002906 |
| PLP-185-000002908 | to | PLP-185-000002926 |
| PLP-185-000002928 | to | PLP-185-000002930 |
| PLP-185-000002932 | to | PLP-185-000002934 |
| PLP-185-000002936 | to | PLP-185-000002937 |
| PLP-185-000002939 | to | PLP-185-000002939 |
| PLP-185-000002942 | to | PLP-185-000002943 |
| PLP-185-000002945 | to | PLP-185-000002948 |
| PLP-185-000002950 | to | PLP-185-000002951 |
| PLP-185-000002953 | to | PLP-185-000002955 |
| PLP-185-000002957 | to | PLP-185-000002960 |
| PLP-185-000002962 | to | PLP-185-000002962 |
| PLP-185-000002965 | to | PLP-185-000002968 |

| | | |
|---|---|---|
| PLP-185-000002970 | to | PLP-185-000002973 |
| PLP-185-000002975 | to | PLP-185-000002982 |
| PLP-185-000002987 | to | PLP-185-000002997 |
| PLP-185-000002999 | to | PLP-185-000002999 |
| PLP-185-000003002 | to | PLP-185-000003004 |
| PLP-185-000003006 | to | PLP-185-000003009 |
| PLP-185-000003011 | to | PLP-185-000003025 |
| PLP-185-000003027 | to | PLP-185-000003027 |
| PLP-185-000003029 | to | PLP-185-000003031 |
| PLP-185-000003033 | to | PLP-185-000003033 |
| PLP-185-000003036 | to | PLP-185-000003045 |
| PLP-185-000003047 | to | PLP-185-000003048 |
| PLP-185-000003050 | to | PLP-185-000003056 |
| PLP-185-000003058 | to | PLP-185-000003061 |
| PLP-185-000003064 | to | PLP-185-000003075 |
| PLP-185-000003077 | to | PLP-185-000003077 |
| PLP-185-000003084 | to | PLP-185-000003084 |
| PLP-185-000003086 | to | PLP-185-000003086 |
| PLP-185-000003088 | to | PLP-185-000003101 |
| PLP-185-000003103 | to | PLP-185-000003117 |
| PLP-185-000003119 | to | PLP-185-000003125 |
| PLP-185-000003127 | to | PLP-185-000003146 |
| PLP-185-000003149 | to | PLP-185-000003158 |
| PLP-185-000003160 | to | PLP-185-000003169 |
| PLP-185-000003171 | to | PLP-185-000003173 |
| PLP-185-000003175 | to | PLP-185-000003178 |
| PLP-185-000003180 | to | PLP-185-000003231 |
| PLP-185-000003233 | to | PLP-185-000003280 |
| PLP-185-000003283 | to | PLP-185-000003299 |
| PLP-185-000003301 | to | PLP-185-000003329 |
| PLP-185-000003331 | to | PLP-185-000003335 |
| PLP-185-000003337 | to | PLP-185-000003341 |
| PLP-185-000003343 | to | PLP-185-000003344 |
| PLP-185-000003346 | to | PLP-185-000003355 |
| PLP-185-000003357 | to | PLP-185-000003380 |
| PLP-185-000003382 | to | PLP-185-000003382 |
| PLP-185-000003384 | to | PLP-185-000003386 |
| PLP-185-000003388 | to | PLP-185-000003391 |
| PLP-185-000003393 | to | PLP-185-000003400 |
| PLP-185-000003403 | to | PLP-185-000003413 |
| PLP-185-000003415 | to | PLP-185-000003415 |
| PLP-185-000003417 | to | PLP-185-000003424 |
| PLP-185-000003426 | to | PLP-185-000003427 |
| PLP-185-000003429 | to | PLP-185-000003429 |

| | | |
|---|---|---|
| PLP-185-000003431 | to | PLP-185-000003443 |
| PLP-185-000003445 | to | PLP-185-000003448 |
| PLP-185-000003450 | to | PLP-185-000003458 |
| PLP-185-000003460 | to | PLP-185-000003482 |
| PLP-185-000003485 | to | PLP-185-000003495 |
| PLP-185-000003497 | to | PLP-185-000003498 |
| PLP-185-000003500 | to | PLP-185-000003505 |
| PLP-185-000003507 | to | PLP-185-000003515 |
| PLP-185-000003518 | to | PLP-185-000003521 |
| PLP-185-000003523 | to | PLP-185-000003550 |
| PLP-185-000003552 | to | PLP-185-000003553 |
| PLP-185-000003556 | to | PLP-185-000003560 |
| PLP-185-000003562 | to | PLP-185-000003570 |
| PLP-185-000003573 | to | PLP-185-000003579 |
| PLP-185-000003581 | to | PLP-185-000003582 |
| PLP-185-000003584 | to | PLP-185-000003594 |
| PLP-185-000003597 | to | PLP-185-000003597 |
| PLP-185-000003599 | to | PLP-185-000003602 |
| PLP-185-000003604 | to | PLP-185-000003604 |
| PLP-185-000003606 | to | PLP-185-000003632 |
| PLP-185-000003634 | to | PLP-185-000003636 |
| PLP-185-000003643 | to | PLP-185-000003653 |
| PLP-185-000003655 | to | PLP-185-000003671 |
| PLP-185-000003673 | to | PLP-185-000003673 |
| PLP-185-000003675 | to | PLP-185-000003679 |
| PLP-185-000003681 | to | PLP-185-000003692 |
| PLP-185-000003694 | to | PLP-185-000003707 |
| PLP-185-000003712 | to | PLP-185-000003716 |
| PLP-185-000003718 | to | PLP-185-000003721 |
| PLP-185-000003723 | to | PLP-185-000003750 |
| PLP-185-000003752 | to | PLP-185-000003753 |
| PLP-185-000003757 | to | PLP-185-000003767 |
| PLP-185-000003769 | to | PLP-185-000003786 |
| PLP-185-000003789 | to | PLP-185-000003790 |
| PLP-185-000003794 | to | PLP-185-000003796 |
| PLP-185-000003798 | to | PLP-185-000003799 |
| PLP-185-000003801 | to | PLP-185-000003801 |
| PLP-185-000003803 | to | PLP-185-000003830 |
| PLP-185-000003832 | to | PLP-185-000003854 |
| PLP-185-000003856 | to | PLP-185-000003857 |
| PLP-185-000003859 | to | PLP-185-000003868 |
| PLP-185-000003870 | to | PLP-185-000003875 |
| PLP-185-000003879 | to | PLP-185-000003880 |
| PLP-185-000003882 | to | PLP-185-000003886 |

| | | |
|---|---|---|
| PLP-185-000003889 | to | PLP-185-000003908 |
| PLP-185-000003912 | to | PLP-185-000003912 |
| PLP-185-000003917 | to | PLP-185-000003932 |
| PLP-185-000003934 | to | PLP-185-000003936 |
| PLP-185-000003938 | to | PLP-185-000003947 |
| PLP-185-000003950 | to | PLP-185-000003950 |
| PLP-185-000003955 | to | PLP-185-000003957 |
| PLP-185-000003961 | to | PLP-185-000003961 |
| PLP-185-000003965 | to | PLP-185-000003965 |
| PLP-185-000003967 | to | PLP-185-000003978 |
| PLP-185-000003981 | to | PLP-185-000003985 |
| PLP-185-000003987 | to | PLP-185-000003988 |
| PLP-185-000003990 | to | PLP-185-000003993 |
| PLP-185-000003995 | to | PLP-185-000004002 |
| PLP-185-000004004 | to | PLP-185-000004010 |
| PLP-185-000004012 | to | PLP-185-000004019 |
| PLP-185-000004021 | to | PLP-185-000004022 |
| PLP-185-000004024 | to | PLP-185-000004024 |
| PLP-185-000004026 | to | PLP-185-000004026 |
| PLP-185-000004028 | to | PLP-185-000004031 |
| PLP-185-000004033 | to | PLP-185-000004037 |
| PLP-185-000004039 | to | PLP-185-000004043 |
| PLP-185-000004045 | to | PLP-185-000004046 |
| PLP-185-000004050 | to | PLP-185-000004053 |
| PLP-185-000004055 | to | PLP-185-000004057 |
| PLP-185-000004059 | to | PLP-185-000004059 |
| PLP-185-000004061 | to | PLP-185-000004061 |
| PLP-185-000004063 | to | PLP-185-000004066 |
| PLP-185-000004068 | to | PLP-185-000004069 |
| PLP-185-000004072 | to | PLP-185-000004074 |
| PLP-185-000004077 | to | PLP-185-000004078 |
| PLP-185-000004081 | to | PLP-185-000004086 |
| PLP-185-000004090 | to | PLP-185-000004093 |
| PLP-185-000004100 | to | PLP-185-000004103 |
| PLP-185-000004105 | to | PLP-185-000004106 |
| PLP-185-000004108 | to | PLP-185-000004111 |
| PLP-185-000004114 | to | PLP-185-000004123 |
| PLP-185-000004125 | to | PLP-185-000004126 |
| PLP-185-000004129 | to | PLP-185-000004131 |
| PLP-185-000004137 | to | PLP-185-000004138 |
| PLP-185-000004140 | to | PLP-185-000004140 |
| PLP-185-000004142 | to | PLP-185-000004145 |
| PLP-185-000004148 | to | PLP-185-000004151 |
| PLP-185-000004154 | to | PLP-185-000004154 |

| | | |
|---|---|---|
| PLP-185-000004156 | to | PLP-185-000004159 |
| PLP-185-000004161 | to | PLP-185-000004162 |
| PLP-185-000004165 | to | PLP-185-000004167 |
| PLP-185-000004169 | to | PLP-185-000004176 |
| PLP-185-000004179 | to | PLP-185-000004184 |
| PLP-185-000004186 | to | PLP-185-000004186 |
| PLP-185-000004189 | to | PLP-185-000004192 |
| PLP-185-000004194 | to | PLP-185-000004194 |
| PLP-185-000004196 | to | PLP-185-000004201 |
| PLP-185-000004206 | to | PLP-185-000004206 |
| PLP-185-000004211 | to | PLP-185-000004218 |
| PLP-185-000004220 | to | PLP-185-000004222 |
| PLP-185-000004224 | to | PLP-185-000004224 |
| PLP-185-000004227 | to | PLP-185-000004238 |
| PLP-185-000004240 | to | PLP-185-000004240 |
| PLP-185-000004242 | to | PLP-185-000004252 |
| PLP-185-000004255 | to | PLP-185-000004257 |
| PLP-185-000004259 | to | PLP-185-000004278 |
| PLP-185-000004281 | to | PLP-185-000004286 |
| PLP-185-000004288 | to | PLP-185-000004292 |
| PLP-185-000004294 | to | PLP-185-000004315 |
| PLP-185-000004318 | to | PLP-185-000004319 |
| PLP-185-000004321 | to | PLP-185-000004321 |
| PLP-185-000004323 | to | PLP-185-000004323 |
| PLP-185-000004326 | to | PLP-185-000004326 |
| PLP-185-000004328 | to | PLP-185-000004351 |
| PLP-185-000004354 | to | PLP-185-000004356 |
| PLP-185-000004358 | to | PLP-185-000004360 |
| PLP-185-000004362 | to | PLP-185-000004368 |
| PLP-185-000004370 | to | PLP-185-000004379 |
| PLP-185-000004381 | to | PLP-185-000004387 |
| PLP-185-000004389 | to | PLP-185-000004398 |
| PLP-185-000004401 | to | PLP-185-000004402 |
| PLP-185-000004405 | to | PLP-185-000004405 |
| PLP-185-000004409 | to | PLP-185-000004427 |
| PLP-185-000004429 | to | PLP-185-000004441 |
| PLP-185-000004443 | to | PLP-185-000004455 |
| PLP-185-000004458 | to | PLP-185-000004459 |
| PLP-185-000004465 | to | PLP-185-000004466 |
| PLP-185-000004468 | to | PLP-185-000004483 |
| PLP-185-000004486 | to | PLP-185-000004486 |
| PLP-185-000004489 | to | PLP-185-000004496 |
| PLP-185-000004500 | to | PLP-185-000004507 |
| PLP-185-000004510 | to | PLP-185-000004520 |

| | | |
|---|---|---|
| PLP-185-000004522 | to | PLP-185-000004523 |
| PLP-185-000004525 | to | PLP-185-000004535 |
| PLP-185-000004538 | to | PLP-185-000004539 |
| PLP-185-000004541 | to | PLP-185-000004573 |
| PLP-185-000004575 | to | PLP-185-000004577 |
| PLP-185-000004580 | to | PLP-185-000004580 |
| PLP-185-000004582 | to | PLP-185-000004636 |
| PLP-185-000004638 | to | PLP-185-000004638 |
| PLP-185-000004640 | to | PLP-185-000004641 |
| PLP-185-000004643 | to | PLP-185-000004647 |
| PLP-185-000004649 | to | PLP-185-000004649 |
| PLP-185-000004651 | to | PLP-185-000004653 |
| PLP-185-000004656 | to | PLP-185-000004662 |
| PLP-185-000004664 | to | PLP-185-000004701 |
| PLP-185-000004703 | to | PLP-185-000004703 |
| PLP-185-000004705 | to | PLP-185-000004711 |
| PLP-185-000004713 | to | PLP-185-000004715 |
| PLP-185-000004718 | to | PLP-185-000004720 |
| PLP-185-000004723 | to | PLP-185-000004724 |
| PLP-185-000004726 | to | PLP-185-000004731 |
| PLP-185-000004734 | to | PLP-185-000004742 |
| PLP-185-000004753 | to | PLP-185-000004753 |
| PLP-185-000004755 | to | PLP-185-000004755 |
| PLP-185-000004759 | to | PLP-185-000004759 |
| PLP-185-000004761 | to | PLP-185-000004761 |
| PLP-185-000004763 | to | PLP-185-000004782 |
| PLP-185-000004784 | to | PLP-185-000004787 |
| PLP-185-000004790 | to | PLP-185-000004797 |
| PLP-185-000004799 | to | PLP-185-000004800 |
| PLP-185-000004802 | to | PLP-185-000004804 |
| PLP-185-000004806 | to | PLP-185-000004806 |
| PLP-185-000004809 | to | PLP-185-000004812 |
| PLP-185-000004814 | to | PLP-185-000004818 |
| PLP-185-000004820 | to | PLP-185-000004843 |
| PLP-185-000004845 | to | PLP-185-000004849 |
| PLP-185-000004851 | to | PLP-185-000004859 |
| PLP-185-000004861 | to | PLP-185-000004898 |
| PLP-185-000004900 | to | PLP-185-000004901 |
| PLP-185-000004903 | to | PLP-185-000004905 |
| PLP-185-000004907 | to | PLP-185-000004907 |
| PLP-185-000004909 | to | PLP-185-000004909 |
| PLP-185-000004912 | to | PLP-185-000004943 |
| PLP-185-000004945 | to | PLP-185-000004945 |
| PLP-185-000004947 | to | PLP-185-000004968 |

| | | |
|---|---|---|
| PLP-185-000004971 | to | PLP-185-000004971 |
| PLP-185-000004974 | to | PLP-185-000004974 |
| PLP-185-000004977 | to | PLP-185-000004978 |
| PLP-185-000004980 | to | PLP-185-000004981 |
| PLP-185-000004983 | to | PLP-185-000004984 |
| PLP-185-000004987 | to | PLP-185-000004987 |
| PLP-185-000004989 | to | PLP-185-000004990 |
| PLP-185-000004992 | to | PLP-185-000005000 |
| PLP-185-000005002 | to | PLP-185-000005002 |
| PLP-185-000005006 | to | PLP-185-000005007 |
| PLP-185-000005009 | to | PLP-185-000005033 |
| PLP-185-000005037 | to | PLP-185-000005042 |
| PLP-185-000005044 | to | PLP-185-000005050 |
| PLP-185-000005052 | to | PLP-185-000005053 |
| PLP-185-000005055 | to | PLP-185-000005060 |
| PLP-185-000005062 | to | PLP-185-000005070 |
| PLP-185-000005072 | to | PLP-185-000005086 |
| PLP-185-000005088 | to | PLP-185-000005092 |
| PLP-185-000005094 | to | PLP-185-000005106 |
| PLP-185-000005108 | to | PLP-185-000005109 |
| PLP-185-000005111 | to | PLP-185-000005111 |
| PLP-185-000005113 | to | PLP-185-000005114 |
| PLP-185-000005117 | to | PLP-185-000005119 |
| PLP-185-000005123 | to | PLP-185-000005136 |
| PLP-185-000005138 | to | PLP-185-000005143 |
| PLP-185-000005145 | to | PLP-185-000005147 |
| PLP-185-000005149 | to | PLP-185-000005166 |
| PLP-185-000005171 | to | PLP-185-000005171 |
| PLP-185-000005174 | to | PLP-185-000005174 |
| PLP-185-000005176 | to | PLP-185-000005177 |
| PLP-185-000005179 | to | PLP-185-000005179 |
| PLP-185-000005185 | to | PLP-185-000005185 |
| PLP-185-000005187 | to | PLP-185-000005228 |
| PLP-185-000005230 | to | PLP-185-000005242 |
| PLP-185-000005244 | to | PLP-185-000005278 |
| PLP-185-000005280 | to | PLP-185-000005281 |
| PLP-185-000005283 | to | PLP-185-000005285 |
| PLP-185-000005287 | to | PLP-185-000005289 |
| PLP-185-000005293 | to | PLP-185-000005314 |
| PLP-185-000005317 | to | PLP-185-000005323 |
| PLP-185-000005325 | to | PLP-185-000005329 |
| PLP-185-000005331 | to | PLP-185-000005333 |
| PLP-185-000005335 | to | PLP-185-000005335 |
| PLP-185-000005337 | to | PLP-185-000005337 |

| | | |
|---|---|---|
| PLP-185-000005340 | to | PLP-185-000005350 |
| PLP-185-000005352 | to | PLP-185-000005352 |
| PLP-185-000005354 | to | PLP-185-000005357 |
| PLP-185-000005359 | to | PLP-185-000005359 |
| PLP-185-000005361 | to | PLP-185-000005366 |
| PLP-185-000005368 | to | PLP-185-000005368 |
| PLP-185-000005370 | to | PLP-185-000005377 |
| PLP-185-000005384 | to | PLP-185-000005385 |
| PLP-185-000005387 | to | PLP-185-000005387 |
| PLP-185-000005391 | to | PLP-185-000005399 |
| PLP-185-000005402 | to | PLP-185-000005404 |
| PLP-185-000005407 | to | PLP-185-000005407 |
| PLP-185-000005410 | to | PLP-185-000005413 |
| PLP-185-000005415 | to | PLP-185-000005417 |
| PLP-185-000005419 | to | PLP-185-000005434 |
| PLP-185-000005437 | to | PLP-185-000005437 |
| PLP-185-000005448 | to | PLP-185-000005448 |
| PLP-185-000005451 | to | PLP-185-000005452 |
| PLP-185-000005455 | to | PLP-185-000005458 |
| PLP-185-000005460 | to | PLP-185-000005460 |
| PLP-185-000005462 | to | PLP-185-000005462 |
| PLP-185-000005465 | to | PLP-185-000005472 |
| PLP-185-000005474 | to | PLP-185-000005478 |
| PLP-185-000005480 | to | PLP-185-000005480 |
| PLP-185-000005482 | to | PLP-185-000005482 |
| PLP-185-000005485 | to | PLP-185-000005487 |
| PLP-185-000005490 | to | PLP-185-000005490 |
| PLP-185-000005492 | to | PLP-185-000005498 |
| PLP-185-000005500 | to | PLP-185-000005500 |
| PLP-185-000005502 | to | PLP-185-000005509 |
| PLP-185-000005514 | to | PLP-185-000005514 |
| PLP-185-000005517 | to | PLP-185-000005519 |
| PLP-185-000005522 | to | PLP-185-000005525 |
| PLP-185-000005532 | to | PLP-185-000005538 |
| PLP-185-000005540 | to | PLP-185-000005542 |
| PLP-185-000005544 | to | PLP-185-000005544 |
| PLP-185-000005546 | to | PLP-185-000005546 |
| PLP-185-000005548 | to | PLP-185-000005555 |
| PLP-185-000005557 | to | PLP-185-000005558 |
| PLP-185-000005560 | to | PLP-185-000005561 |
| PLP-185-000005563 | to | PLP-185-000005569 |
| PLP-185-000005571 | to | PLP-185-000005571 |
| PLP-185-000005573 | to | PLP-185-000005582 |
| PLP-185-000005585 | to | PLP-185-000005593 |

| | | |
|---|---|---|
| PLP-185-000005596 | to | PLP-185-000005602 |
| PLP-185-000005607 | to | PLP-185-000005607 |
| PLP-185-000005612 | to | PLP-185-000005615 |
| PLP-185-000005617 | to | PLP-185-000005618 |
| PLP-185-000005621 | to | PLP-185-000005626 |
| PLP-185-000005628 | to | PLP-185-000005629 |
| PLP-185-000005631 | to | PLP-185-000005631 |
| PLP-185-000005633 | to | PLP-185-000005659 |
| PLP-185-000005661 | to | PLP-185-000005672 |
| PLP-185-000005684 | to | PLP-185-000005685 |
| PLP-185-000005687 | to | PLP-185-000005692 |
| PLP-185-000005694 | to | PLP-185-000005701 |
| PLP-185-000005705 | to | PLP-185-000005712 |
| PLP-185-000005714 | to | PLP-185-000005717 |
| PLP-185-000005719 | to | PLP-185-000005728 |
| PLP-185-000005730 | to | PLP-185-000005732 |
| PLP-185-000005734 | to | PLP-185-000005735 |
| PLP-185-000005737 | to | PLP-185-000005751 |
| PLP-185-000005753 | to | PLP-185-000005754 |
| PLP-185-000005756 | to | PLP-185-000005762 |
| PLP-185-000005766 | to | PLP-185-000005778 |
| PLP-185-000005780 | to | PLP-185-000005781 |
| PLP-185-000005783 | to | PLP-185-000005784 |
| PLP-185-000005786 | to | PLP-185-000005787 |
| PLP-185-000005790 | to | PLP-185-000005790 |
| PLP-185-000005792 | to | PLP-185-000005793 |
| PLP-185-000005795 | to | PLP-185-000005796 |
| PLP-185-000005799 | to | PLP-185-000005800 |
| PLP-185-000005802 | to | PLP-185-000005808 |
| PLP-185-000005810 | to | PLP-185-000005813 |
| PLP-185-000005815 | to | PLP-185-000005817 |
| PLP-185-000005820 | to | PLP-185-000005829 |
| PLP-185-000005831 | to | PLP-185-000005833 |
| PLP-185-000005836 | to | PLP-185-000005842 |
| PLP-185-000005845 | to | PLP-185-000005853 |
| PLP-185-000005856 | to | PLP-185-000005864 |
| PLP-185-000005866 | to | PLP-185-000005867 |
| PLP-185-000005869 | to | PLP-185-000005869 |
| PLP-185-000005871 | to | PLP-185-000005880 |
| PLP-185-000005882 | to | PLP-185-000005882 |
| PLP-185-000005884 | to | PLP-185-000005884 |
| PLP-185-000005887 | to | PLP-185-000005890 |
| PLP-185-000005892 | to | PLP-185-000005894 |
| PLP-185-000005897 | to | PLP-185-000005912 |

| | | |
|---|---|---|
| PLP-185-000005914 | to | PLP-185-000005938 |
| PLP-185-000005940 | to | PLP-185-000005952 |
| PLP-185-000005954 | to | PLP-185-000005966 |
| PLP-185-000005968 | to | PLP-185-000006071 |
| PLP-185-000006073 | to | PLP-185-000006106 |
| PLP-185-000006108 | to | PLP-185-000006124 |
| PLP-185-000006126 | to | PLP-185-000006126 |
| PLP-185-000006129 | to | PLP-185-000006136 |
| PLP-185-000006139 | to | PLP-185-000006140 |
| PLP-185-000006142 | to | PLP-185-000006142 |
| PLP-185-000006144 | to | PLP-185-000006146 |
| PLP-185-000006148 | to | PLP-185-000006151 |
| PLP-185-000006153 | to | PLP-185-000006154 |
| PLP-185-000006157 | to | PLP-185-000006162 |
| PLP-185-000006164 | to | PLP-185-000006164 |
| PLP-185-000006168 | to | PLP-185-000006169 |
| PLP-185-000006175 | to | PLP-185-000006177 |
| PLP-185-000006182 | to | PLP-185-000006184 |
| PLP-185-000006186 | to | PLP-185-000006191 |
| PLP-185-000006193 | to | PLP-185-000006193 |
| PLP-185-000006197 | to | PLP-185-000006199 |
| PLP-185-000006205 | to | PLP-185-000006205 |
| PLP-185-000006207 | to | PLP-185-000006223 |
| PLP-185-000006225 | to | PLP-185-000006225 |
| PLP-185-000006229 | to | PLP-185-000006232 |
| PLP-185-000006238 | to | PLP-185-000006242 |
| PLP-185-000006259 | to | PLP-185-000006260 |
| PLP-185-000006262 | to | PLP-185-000006263 |
| PLP-185-000006270 | to | PLP-185-000006270 |
| PLP-185-000006272 | to | PLP-185-000006274 |
| PLP-185-000006282 | to | PLP-185-000006284 |
| PLP-185-000006288 | to | PLP-185-000006288 |
| PLP-185-000006291 | to | PLP-185-000006298 |
| PLP-185-000006301 | to | PLP-185-000006301 |
| PLP-185-000006303 | to | PLP-185-000006303 |
| PLP-185-000006307 | to | PLP-185-000006307 |
| PLP-185-000006309 | to | PLP-185-000006310 |
| PLP-185-000006312 | to | PLP-185-000006314 |
| PLP-185-000006317 | to | PLP-185-000006336 |
| PLP-185-000006343 | to | PLP-185-000006344 |
| PLP-185-000006346 | to | PLP-185-000006346 |
| PLP-185-000006350 | to | PLP-185-000006353 |
| PLP-185-000006355 | to | PLP-185-000006356 |
| PLP-185-000006362 | to | PLP-185-000006362 |

| | | |
|---|---|---|
| PLP-185-000006364 | to | PLP-185-000006367 |
| PLP-185-000006371 | to | PLP-185-000006372 |
| PLP-185-000006378 | to | PLP-185-000006381 |
| PLP-185-000006383 | to | PLP-185-000006385 |
| PLP-185-000006389 | to | PLP-185-000006396 |
| PLP-185-000006399 | to | PLP-185-000006401 |
| PLP-185-000006404 | to | PLP-185-000006409 |
| PLP-185-000006411 | to | PLP-185-000006413 |
| PLP-185-000006415 | to | PLP-185-000006415 |
| PLP-185-000006417 | to | PLP-185-000006419 |
| PLP-185-000006421 | to | PLP-185-000006421 |
| PLP-185-000006426 | to | PLP-185-000006427 |
| PLP-185-000006429 | to | PLP-185-000006431 |
| PLP-185-000006433 | to | PLP-185-000006451 |
| PLP-185-000006456 | to | PLP-185-000006458 |
| PLP-185-000006460 | to | PLP-185-000006465 |
| PLP-185-000006467 | to | PLP-185-000006475 |
| PLP-185-000006477 | to | PLP-185-000006477 |
| PLP-185-000006480 | to | PLP-185-000006481 |
| PLP-185-000006488 | to | PLP-185-000006504 |
| PLP-185-000006506 | to | PLP-185-000006506 |
| PLP-185-000006508 | to | PLP-185-000006513 |
| PLP-185-000006516 | to | PLP-185-000006528 |
| PLP-185-000006530 | to | PLP-185-000006536 |
| PLP-185-000006538 | to | PLP-185-000006538 |
| PLP-185-000006540 | to | PLP-185-000006561 |
| PLP-185-000006565 | to | PLP-185-000006571 |
| PLP-185-000006574 | to | PLP-185-000006597 |
| PLP-185-000006599 | to | PLP-185-000006600 |
| PLP-185-000006603 | to | PLP-185-000006610 |
| PLP-185-000006612 | to | PLP-185-000006617 |
| PLP-185-000006620 | to | PLP-185-000006620 |
| PLP-185-000006623 | to | PLP-185-000006651 |
| PLP-185-000006653 | to | PLP-185-000006662 |
| PLP-185-000006668 | to | PLP-185-000006671 |
| PLP-185-000006673 | to | PLP-185-000006676 |
| PLP-185-000006678 | to | PLP-185-000006699 |
| PLP-185-000006703 | to | PLP-185-000006704 |
| PLP-185-000006706 | to | PLP-185-000006710 |
| PLP-185-000006714 | to | PLP-185-000006718 |
| PLP-185-000006726 | to | PLP-185-000006731 |
| PLP-185-000006739 | to | PLP-185-000006742 |
| PLP-185-000006749 | to | PLP-185-000006751 |
| PLP-185-000006758 | to | PLP-185-000006772 |

| | | |
|---|---|---|
| PLP-185-000006774 | to | PLP-185-000006803 |
| PLP-185-000006812 | to | PLP-185-000006847 |
| PLP-185-000006850 | to | PLP-185-000006859 |
| PLP-185-000006861 | to | PLP-185-000006862 |
| PLP-185-000006870 | to | PLP-185-000006871 |
| PLP-185-000006873 | to | PLP-185-000006876 |
| PLP-185-000006879 | to | PLP-185-000006890 |
| PLP-185-000006892 | to | PLP-185-000006894 |
| PLP-185-000006896 | to | PLP-185-000006897 |
| PLP-185-000006900 | to | PLP-185-000006917 |
| PLP-185-000006919 | to | PLP-185-000006921 |
| PLP-185-000006937 | to | PLP-185-000006942 |
| PLP-185-000006944 | to | PLP-185-000006973 |
| PLP-185-000006975 | to | PLP-185-000006980 |
| PLP-185-000006982 | to | PLP-185-000006983 |
| PLP-185-000006989 | to | PLP-185-000007008 |
| PLP-185-000007010 | to | PLP-185-000007019 |
| PLP-185-000007021 | to | PLP-185-000007031 |
| PLP-185-000007033 | to | PLP-185-000007034 |
| PLP-185-000007036 | to | PLP-185-000007040 |
| PLP-185-000007042 | to | PLP-185-000007042 |
| PLP-185-000007044 | to | PLP-185-000007067 |
| PLP-185-000007069 | to | PLP-185-000007080 |
| PLP-185-000007083 | to | PLP-185-000007093 |
| PLP-185-000007095 | to | PLP-185-000007098 |
| PLP-185-000007100 | to | PLP-185-000007101 |
| PLP-185-000007104 | to | PLP-185-000007110 |
| PLP-185-000007112 | to | PLP-185-000007115 |
| PLP-185-000007117 | to | PLP-185-000007118 |
| PLP-185-000007120 | to | PLP-185-000007121 |
| PLP-185-000007123 | to | PLP-185-000007126 |
| PLP-185-000007130 | to | PLP-185-000007139 |
| PLP-185-000007144 | to | PLP-185-000007153 |
| PLP-185-000007156 | to | PLP-185-000007163 |
| PLP-185-000007165 | to | PLP-185-000007170 |
| PLP-185-000007172 | to | PLP-185-000007181 |
| PLP-185-000007186 | to | PLP-185-000007201 |
| PLP-185-000007203 | to | PLP-185-000007205 |
| PLP-185-000007207 | to | PLP-185-000007208 |
| PLP-185-000007210 | to | PLP-185-000007210 |
| PLP-185-000007215 | to | PLP-185-000007244 |
| PLP-185-000007247 | to | PLP-185-000007249 |
| PLP-185-000007251 | to | PLP-185-000007255 |
| PLP-185-000007258 | to | PLP-185-000007265 |

| | | |
|---|---|---|
| PLP-185-000007268 | to | PLP-185-000007271 |
| PLP-185-000007273 | to | PLP-185-000007339 |
| PLP-185-000007349 | to | PLP-185-000007384 |
| PLP-185-000007386 | to | PLP-185-000007395 |
| PLP-185-000007397 | to | PLP-185-000007405 |
| PLP-185-000007407 | to | PLP-185-000007414 |
| PLP-185-000007416 | to | PLP-185-000007436 |
| PLP-185-000007438 | to | PLP-185-000007438 |
| PLP-185-000007440 | to | PLP-185-000007441 |
| PLP-185-000007443 | to | PLP-185-000007443 |
| PLP-185-000007445 | to | PLP-185-000007445 |
| PLP-185-000007448 | to | PLP-185-000007449 |
| PLP-185-000007451 | to | PLP-185-000007451 |
| PLP-185-000007454 | to | PLP-185-000007481 |
| PLP-185-000007483 | to | PLP-185-000007485 |
| PLP-185-000007487 | to | PLP-185-000007497 |
| PLP-185-000007500 | to | PLP-185-000007525 |
| PLP-185-000007530 | to | PLP-185-000007558 |
| PLP-185-000007561 | to | PLP-185-000007564 |
| PLP-185-000007566 | to | PLP-185-000007566 |
| PLP-185-000007570 | to | PLP-185-000007572 |
| PLP-185-000007574 | to | PLP-185-000007623 |
| PLP-185-000007627 | to | PLP-185-000007650 |
| PLP-185-000007652 | to | PLP-185-000007662 |
| PLP-185-000007664 | to | PLP-185-000007668 |
| PLP-185-000007670 | to | PLP-185-000007679 |
| PLP-185-000007681 | to | PLP-185-000007684 |
| PLP-185-000007689 | to | PLP-185-000007692 |
| PLP-185-000007710 | to | PLP-185-000007710 |
| PLP-185-000007712 | to | PLP-185-000007712 |
| PLP-185-000007714 | to | PLP-185-000007716 |
| PLP-185-000007718 | to | PLP-185-000007721 |
| PLP-185-000007725 | to | PLP-185-000007725 |
| PLP-185-000007727 | to | PLP-185-000007731 |
| PLP-185-000007733 | to | PLP-185-000007739 |
| PLP-185-000007741 | to | PLP-185-000007753 |
| PLP-185-000007755 | to | PLP-185-000007832 |
| PLP-185-000007834 | to | PLP-185-000007844 |
| PLP-185-000007847 | to | PLP-185-000007860 |
| PLP-185-000007862 | to | PLP-185-000007862 |
| PLP-185-000007864 | to | PLP-185-000007872 |
| PLP-185-000007880 | to | PLP-185-000007883 |
| PLP-185-000007885 | to | PLP-185-000007885 |
| PLP-185-000007889 | to | PLP-185-000007889 |

| | | |
|---|---|---|
| PLP-185-000007891 | to | PLP-185-000007902 |
| PLP-185-000007912 | to | PLP-185-000007915 |
| PLP-185-000007917 | to | PLP-185-000007930 |
| PLP-185-000007932 | to | PLP-185-000007932 |
| PLP-185-000007934 | to | PLP-185-000007940 |
| PLP-185-000007942 | to | PLP-185-000007968 |
| PLP-185-000007976 | to | PLP-185-000007978 |
| PLP-185-000007980 | to | PLP-185-000007993 |
| PLP-185-000007995 | to | PLP-185-000007996 |
| PLP-185-000007998 | to | PLP-185-000008015 |
| PLP-185-000008019 | to | PLP-185-000008023 |
| PLP-185-000008028 | to | PLP-185-000008039 |
| PLP-185-000008047 | to | PLP-185-000008079 |
| PLP-185-000008083 | to | PLP-185-000008115 |
| PLP-185-000008118 | to | PLP-185-000008130 |
| PLP-185-000008133 | to | PLP-185-000008162 |
| PLP-185-000008165 | to | PLP-185-000008168 |
| PLP-185-000008172 | to | PLP-185-000008212 |
| PLP-185-000008221 | to | PLP-185-000008242 |
| PLP-185-000008246 | to | PLP-185-000008258 |
| PLP-185-000008261 | to | PLP-185-000008289 |
| PLP-185-000008293 | to | PLP-185-000008293 |
| PLP-185-000008295 | to | PLP-185-000008295 |
| PLP-185-000008299 | to | PLP-185-000008326 |
| PLP-185-000008329 | to | PLP-185-000008355 |
| PLP-185-000008359 | to | PLP-185-000008395 |
| PLP-185-000008400 | to | PLP-185-000008412 |
| PLP-185-000008414 | to | PLP-185-000008414 |
| PLP-185-000008428 | to | PLP-185-000008454 |
| PLP-185-000008456 | to | PLP-185-000008467 |
| PLP-185-000008469 | to | PLP-185-000008492 |
| PLP-185-000008494 | to | PLP-185-000008494 |
| PLP-185-000008497 | to | PLP-185-000008508 |
| PLP-185-000008510 | to | PLP-185-000008520 |
| PLP-185-000008522 | to | PLP-185-000008565 |
| PLP-185-000008569 | to | PLP-185-000008581 |
| PLP-185-000008584 | to | PLP-185-000008599 |
| PLP-185-000008605 | to | PLP-185-000008633 |
| PLP-185-000008637 | to | PLP-185-000008644 |
| PLP-185-000008647 | to | PLP-185-000008648 |
| PLP-185-000008650 | to | PLP-185-000008690 |
| PLP-185-000008692 | to | PLP-185-000008758 |
| PLP-185-000008764 | to | PLP-185-000008806 |
| PLP-185-000008808 | to | PLP-185-000008816 |

| | | |
|---|---|---|
| PLP-185-000008822 | to | PLP-185-000008851 |
| PLP-185-000008853 | to | PLP-185-000008892 |
| PLP-185-000008894 | to | PLP-185-000008898 |
| PLP-185-000008907 | to | PLP-185-000008915 |
| PLP-185-000008917 | to | PLP-185-000008935 |
| PLP-185-000008947 | to | PLP-185-000008947 |
| PLP-185-000008951 | to | PLP-185-000008993 |
| PLP-185-000008995 | to | PLP-185-000009006 |
| PLP-185-000009010 | to | PLP-185-000009012 |
| PLP-185-000009014 | to | PLP-185-000009077 |
| PLP-185-000009079 | to | PLP-185-000009089 |
| PLP-185-000009091 | to | PLP-185-000009098 |
| PLP-185-000009100 | to | PLP-185-000009114 |
| PLP-185-000009119 | to | PLP-185-000009120 |
| PLP-185-000009122 | to | PLP-185-000009127 |
| PLP-185-000009133 | to | PLP-185-000009137 |
| PLP-185-000009139 | to | PLP-185-000009148 |
| PLP-185-000009150 | to | PLP-185-000009154 |
| PLP-185-000009156 | to | PLP-185-000009173 |
| PLP-185-000009175 | to | PLP-185-000009188 |
| PLP-185-000009190 | to | PLP-185-000009211 |
| PLP-185-000009213 | to | PLP-185-000009267 |
| PLP-185-000009269 | to | PLP-185-000009295 |
| PLP-185-000009297 | to | PLP-185-000009299 |
| PLP-185-000009301 | to | PLP-185-000009314 |
| PLP-185-000009318 | to | PLP-185-000009343 |
| PLP-185-000009345 | to | PLP-185-000009354 |
| PLP-185-000009356 | to | PLP-185-000009372 |
| PLP-185-000009374 | to | PLP-185-000009377 |
| PLP-185-000009382 | to | PLP-185-000009382 |
| PLP-185-000009387 | to | PLP-185-000009387 |
| PLP-185-000009389 | to | PLP-185-000009389 |
| PLP-185-000009394 | to | PLP-185-000009418 |
| PLP-185-000009420 | to | PLP-185-000009428 |
| PLP-185-000009431 | to | PLP-185-000009437 |
| PLP-185-000009440 | to | PLP-185-000009454 |
| PLP-185-000009456 | to | PLP-185-000009462 |
| PLP-185-000009464 | to | PLP-185-000009508 |
| PLP-185-000009510 | to | PLP-185-000009522 |
| PLP-185-000009524 | to | PLP-185-000009560 |
| PLP-185-000009564 | to | PLP-185-000009566 |
| PLP-185-000009568 | to | PLP-185-000009569 |
| PLP-185-000009571 | to | PLP-185-000009601 |
| PLP-185-000009603 | to | PLP-185-000009605 |

| | | |
|---|---|---|
| PLP-185-000009608 | to | PLP-185-000009615 |
| PLP-185-000009617 | to | PLP-185-000009645 |
| PLP-185-000009647 | to | PLP-185-000009656 |
| PLP-185-000009658 | to | PLP-185-000009662 |
| PLP-185-000009664 | to | PLP-185-000009669 |
| PLP-185-000009671 | to | PLP-185-000009687 |
| PLP-185-000009690 | to | PLP-185-000009694 |
| PLP-185-000009696 | to | PLP-185-000009702 |
| PLP-185-000009725 | to | PLP-185-000009733 |
| PLP-185-000009735 | to | PLP-185-000009735 |
| PLP-185-000009737 | to | PLP-185-000009740 |
| PLP-185-000009742 | to | PLP-185-000009742 |
| PLP-185-000009744 | to | PLP-185-000009744 |
| PLP-185-000009753 | to | PLP-185-000009781 |
| PLP-185-000009784 | to | PLP-185-000009786 |
| PLP-185-000009789 | to | PLP-185-000009791 |
| PLP-185-000009794 | to | PLP-185-000009798 |
| PLP-185-000009800 | to | PLP-185-000009810 |
| PLP-185-000009812 | to | PLP-185-000009822 |
| PLP-185-000009827 | to | PLP-185-000009827 |
| PLP-185-000009840 | to | PLP-185-000009851 |
| PLP-185-000009853 | to | PLP-185-000009856 |
| PLP-185-000009863 | to | PLP-185-000009882 |
| PLP-185-000009884 | to | PLP-185-000009900 |
| PLP-185-000009903 | to | PLP-185-000010128 |
| PLP-185-000010130 | to | PLP-185-000010139 |
| PLP-185-000010141 | to | PLP-185-000010171 |
| PLP-185-000010173 | to | PLP-185-000010246 |
| PLP-185-000010248 | to | PLP-185-000010281 |
| PLP-185-000010283 | to | PLP-185-000010283 |
| PLP-185-000010285 | to | PLP-185-000010308 |
| PLP-185-000010310 | to | PLP-185-000010321 |
| PLP-185-000010329 | to | PLP-185-000010403 |
| PLP-185-000010406 | to | PLP-185-000010502 |
| PLP-185-000010505 | to | PLP-185-000010542 |
| PLP-185-000010566 | to | PLP-185-000010574 |
| PLP-185-000010583 | to | PLP-185-000010588 |
| PLP-185-000010594 | to | PLP-185-000010598 |
| PLP-185-000010602 | to | PLP-185-000010603 |
| PLP-185-000010626 | to | PLP-185-000010660 |
| PLP-185-000010662 | to | PLP-185-000010684 |
| PLP-185-000010690 | to | PLP-185-000010693 |
| PLP-185-000010716 | to | PLP-185-000010729 |
| PLP-185-000010731 | to | PLP-185-000010731 |

| | | |
|---|---|---|
| PLP-185-000010733 | to | PLP-185-000010742 |
| PLP-185-000010746 | to | PLP-185-000010777 |
| PLP-185-000010800 | to | PLP-185-000010800 |
| PLP-185-000010802 | to | PLP-185-000010821 |
| PLP-185-000010823 | to | PLP-185-000010826 |
| PLP-185-000010830 | to | PLP-185-000010850 |
| PLP-185-000010852 | to | PLP-185-000010855 |
| PLP-185-000010857 | to | PLP-185-000010860 |
| PLP-185-000010863 | to | PLP-185-000010866 |
| PLP-185-000010869 | to | PLP-185-000010877 |
| PLP-185-000010880 | to | PLP-185-000010880 |
| PLP-185-000010885 | to | PLP-185-000010911 |
| PLP-185-000010916 | to | PLP-185-000010917 |
| PLP-185-000010919 | to | PLP-185-000010969 |
| PLP-185-000010973 | to | PLP-185-000010991 |
| PLP-185-000010993 | to | PLP-185-000010996 |
| PLP-185-000011000 | to | PLP-185-000011003 |
| PLP-185-000011007 | to | PLP-185-000011007 |
| PLP-185-000011010 | to | PLP-185-000011024 |
| PLP-185-000011030 | to | PLP-185-000011034 |
| PLP-185-000011037 | to | PLP-185-000011038 |
| PLP-185-000011040 | to | PLP-185-000011048 |
| PLP-185-000011052 | to | PLP-185-000011054 |
| PLP-185-000011056 | to | PLP-185-000011072 |
| PLP-185-000011076 | to | PLP-185-000011088 |
| PLP-185-000011099 | to | PLP-185-000011116 |
| PLP-185-000011118 | to | PLP-185-000011135 |
| PLP-185-000011137 | to | PLP-185-000011148 |
| PLP-185-000011150 | to | PLP-185-000011150 |
| PLP-185-000011160 | to | PLP-185-000011200 |
| PLP-185-000011202 | to | PLP-185-000011242 |
| PLP-185-000011245 | to | PLP-185-000011284 |
| PLP-185-000011286 | to | PLP-185-000011299 |
| PLP-185-000011301 | to | PLP-185-000011312 |
| PLP-185-000011315 | to | PLP-185-000011336 |
| PLP-185-000011358 | to | PLP-185-000011388 |
| PLP-185-000011391 | to | PLP-185-000011395 |
| PLP-185-000011398 | to | PLP-185-000011405 |
| PLP-185-000011408 | to | PLP-185-000011408 |
| PLP-185-000011410 | to | PLP-185-000011411 |
| PLP-185-000011413 | to | PLP-185-000011439 |
| PLP-185-000011441 | to | PLP-185-000011442 |
| PLP-185-000011444 | to | PLP-185-000011449 |
| PLP-185-000011451 | to | PLP-185-000011453 |

| | | |
|---|---|---|
| PLP-185-000011455 | to | PLP-185-000011459 |
| PLP-185-000011462 | to | PLP-185-000011462 |
| PLP-185-000011464 | to | PLP-185-000011475 |
| PLP-185-000011479 | to | PLP-185-000011507 |
| PLP-185-000011510 | to | PLP-185-000011522 |
| PLP-185-000011527 | to | PLP-185-000011542 |
| PLP-185-000011544 | to | PLP-185-000011544 |
| PLP-185-000011546 | to | PLP-185-000011548 |
| PLP-185-000011553 | to | PLP-185-000011562 |
| PLP-185-000011565 | to | PLP-185-000011579 |
| PLP-185-000011581 | to | PLP-185-000011581 |
| PLP-185-000011584 | to | PLP-185-000011627 |
| PLP-185-000011629 | to | PLP-185-000011661 |
| PLP-185-000011663 | to | PLP-185-000011666 |
| PLP-185-000011668 | to | PLP-185-000011670 |
| PLP-185-000011672 | to | PLP-185-000011673 |
| PLP-185-000011676 | to | PLP-185-000011690 |
| PLP-185-000011693 | to | PLP-185-000011697 |
| PLP-185-000011699 | to | PLP-185-000011719 |
| PLP-185-000011721 | to | PLP-185-000011723 |
| PLP-185-000011725 | to | PLP-185-000011725 |
| PLP-185-000011727 | to | PLP-185-000011735 |
| PLP-185-000011737 | to | PLP-185-000011779 |
| PLP-185-000011797 | to | PLP-185-000011808 |
| PLP-185-000011810 | to | PLP-185-000011826 |
| PLP-185-000011829 | to | PLP-185-000011829 |
| PLP-185-000011865 | to | PLP-185-000011870 |
| PLP-185-000011872 | to | PLP-185-000011880 |
| PLP-185-000011883 | to | PLP-185-000011903 |
| PLP-185-000011908 | to | PLP-185-000011908 |
| PLP-185-000011910 | to | PLP-185-000011924 |
| PLP-185-000011932 | to | PLP-185-000011934 |
| PLP-185-000011936 | to | PLP-185-000011938 |
| PLP-185-000011940 | to | PLP-185-000011954 |
| PLP-185-000011957 | to | PLP-185-000011993 |
| PLP-185-000011995 | to | PLP-185-000011999 |
| PLP-185-000012002 | to | PLP-185-000012003 |
| PLP-185-000012014 | to | PLP-185-000012034 |
| PLP-185-000012041 | to | PLP-185-000012048 |
| PLP-185-000012050 | to | PLP-185-000012056 |
| PLP-185-000012058 | to | PLP-185-000012063 |
| PLP-185-000012071 | to | PLP-185-000012072 |
| PLP-185-000012075 | to | PLP-185-000012085 |
| PLP-185-000012089 | to | PLP-185-000012089 |

| | | |
|---|---|---|
| PLP-185-000012094 | to | PLP-185-000012110 |
| PLP-185-000012113 | to | PLP-185-000012116 |
| PLP-185-000012125 | to | PLP-185-000012133 |
| PLP-185-000012136 | to | PLP-185-000012142 |
| PLP-185-000012146 | to | PLP-185-000012152 |
| PLP-185-000012154 | to | PLP-185-000012167 |
| PLP-185-000012169 | to | PLP-185-000012172 |
| PLP-185-000012174 | to | PLP-185-000012191 |
| PLP-185-000012199 | to | PLP-185-000012247 |
| PLP-185-000012251 | to | PLP-185-000012255 |
| PLP-185-000012258 | to | PLP-185-000012264 |
| PLP-185-000012269 | to | PLP-185-000012278 |
| PLP-185-000012280 | to | PLP-185-000012317 |
| PLP-185-000012319 | to | PLP-185-000012333 |
| PLP-185-000012335 | to | PLP-185-000012335 |
| PLP-185-000012337 | to | PLP-185-000012351 |
| PLP-185-000012355 | to | PLP-185-000012357 |
| PLP-185-000012359 | to | PLP-185-000012408 |
| PLP-185-000012412 | to | PLP-185-000012412 |
| PLP-185-000012415 | to | PLP-185-000012416 |
| PLP-185-000012418 | to | PLP-185-000012428 |
| PLP-185-000012430 | to | PLP-185-000012430 |
| PLP-185-000012434 | to | PLP-185-000012470 |
| PLP-185-000012472 | to | PLP-185-000012476 |
| PLP-185-000012479 | to | PLP-185-000012517 |
| PLP-185-000012522 | to | PLP-185-000012544 |
| PLP-185-000012546 | to | PLP-185-000012570 |
| PLP-185-000012574 | to | PLP-185-000012611 |
| PLP-185-000012613 | to | PLP-185-000012627 |
| PLP-185-000012629 | to | PLP-185-000012672 |
| PLP-185-000012682 | to | PLP-185-000012686 |
| PLP-185-000012689 | to | PLP-185-000012689 |
| PLP-185-000012691 | to | PLP-185-000012702 |
| PLP-185-000012704 | to | PLP-185-000012705 |
| PLP-185-000012707 | to | PLP-185-000012712 |
| PLP-185-000012714 | to | PLP-185-000012714 |
| PLP-185-000012719 | to | PLP-185-000012767 |
| PLP-185-000012770 | to | PLP-185-000012774 |
| PLP-185-000012778 | to | PLP-185-000012778 |
| PLP-185-000012781 | to | PLP-185-000012785 |
| PLP-185-000012787 | to | PLP-185-000012803 |
| PLP-185-000012809 | to | PLP-185-000012812 |
| PLP-185-000012814 | to | PLP-185-000012819 |
| PLP-185-000012821 | to | PLP-185-000012825 |

| | | |
|---|---|---|
| PLP-185-000012837 | to | PLP-185-000012837 |
| PLP-185-000012840 | to | PLP-185-000012864 |
| PLP-185-000012867 | to | PLP-185-000012869 |
| PLP-185-000012872 | to | PLP-185-000012879 |
| PLP-185-000012889 | to | PLP-185-000012889 |
| PLP-185-000012892 | to | PLP-185-000012902 |
| PLP-185-000012904 | to | PLP-185-000012909 |
| PLP-185-000012912 | to | PLP-185-000012912 |
| PLP-185-000012916 | to | PLP-185-000012924 |
| PLP-185-000012927 | to | PLP-185-000012929 |
| PLP-185-000012931 | to | PLP-185-000012935 |
| PLP-185-000012944 | to | PLP-185-000012944 |
| PLP-185-000012946 | to | PLP-185-000012948 |
| PLP-185-000012950 | to | PLP-185-000012950 |
| PLP-185-000012952 | to | PLP-185-000012954 |
| PLP-185-000012957 | to | PLP-185-000012970 |
| PLP-185-000012972 | to | PLP-185-000012979 |
| PLP-185-000012987 | to | PLP-185-000013000 |
| PLP-185-000013002 | to | PLP-185-000013016 |
| PLP-185-000013018 | to | PLP-185-000013018 |
| PLP-185-000013048 | to | PLP-185-000013054 |
| PLP-185-000013057 | to | PLP-185-000013066 |
| PLP-185-000013068 | to | PLP-185-000013068 |
| PLP-185-000013073 | to | PLP-185-000013073 |
| PLP-185-000013079 | to | PLP-185-000013081 |
| PLP-185-000013083 | to | PLP-185-000013084 |
| PLP-185-000013088 | to | PLP-185-000013088 |
| PLP-185-000013091 | to | PLP-185-000013093 |
| PLP-185-000013098 | to | PLP-185-000013098 |
| PLP-185-000013101 | to | PLP-185-000013107 |
| PLP-185-000013116 | to | PLP-185-000013116 |
| PLP-185-000013118 | to | PLP-185-000013130 |
| PLP-185-000013132 | to | PLP-185-000013132 |
| PLP-185-000013134 | to | PLP-185-000013139 |
| PLP-185-000013141 | to | PLP-185-000013146 |
| PLP-185-000013149 | to | PLP-185-000013150 |
| PLP-185-000013152 | to | PLP-185-000013157 |
| PLP-185-000013159 | to | PLP-185-000013160 |
| PLP-185-000013163 | to | PLP-185-000013163 |
| PLP-185-000013166 | to | PLP-185-000013166 |
| PLP-185-000013168 | to | PLP-185-000013179 |
| PLP-185-000013181 | to | PLP-185-000013183 |
| PLP-185-000013185 | to | PLP-185-000013186 |
| PLP-185-000013188 | to | PLP-185-000013191 |

| | | |
|---|---|---|
| PLP-185-000013193 | to | PLP-185-000013193 |
| PLP-185-000013196 | to | PLP-185-000013196 |
| PLP-185-000013198 | to | PLP-185-000013204 |
| PLP-185-000013213 | to | PLP-185-000013219 |
| PLP-185-000013221 | to | PLP-185-000013230 |
| PLP-185-000013234 | to | PLP-185-000013236 |
| PLP-185-000013238 | to | PLP-185-000013239 |
| PLP-185-000013244 | to | PLP-185-000013247 |
| PLP-185-000013251 | to | PLP-185-000013252 |
| PLP-185-000013254 | to | PLP-185-000013254 |
| PLP-185-000013256 | to | PLP-185-000013267 |
| PLP-185-000013269 | to | PLP-185-000013270 |
| PLP-185-000013272 | to | PLP-185-000013281 |
| PLP-185-000013313 | to | PLP-185-000013314 |
| PLP-185-000013316 | to | PLP-185-000013317 |
| PLP-185-000013319 | to | PLP-185-000013323 |
| PLP-185-000013329 | to | PLP-185-000013356 |
| PLP-185-000013359 | to | PLP-185-000013364 |
| PLP-185-000013370 | to | PLP-185-000013370 |
| PLP-185-000013375 | to | PLP-185-000013376 |
| PLP-185-000013381 | to | PLP-185-000013397 |
| PLP-185-000013399 | to | PLP-185-000013400 |
| PLP-185-000013402 | to | PLP-185-000013405 |
| PLP-185-000013407 | to | PLP-185-000013437 |
| PLP-185-000013439 | to | PLP-185-000013455 |
| PLP-185-000013458 | to | PLP-185-000013459 |
| PLP-185-000013462 | to | PLP-185-000013466 |
| PLP-185-000013469 | to | PLP-185-000013469 |
| PLP-185-000013473 | to | PLP-185-000013479 |
| PLP-185-000013482 | to | PLP-185-000013486 |
| PLP-185-000013502 | to | PLP-185-000013502 |
| PLP-185-000013504 | to | PLP-185-000013506 |
| PLP-185-000013509 | to | PLP-185-000013526 |
| PLP-185-000013528 | to | PLP-185-000013534 |
| PLP-185-000013537 | to | PLP-185-000013552 |
| PLP-185-000013554 | to | PLP-185-000013586 |
| PLP-185-000013588 | to | PLP-185-000013588 |
| PLP-185-000013590 | to | PLP-185-000013594 |
| PLP-185-000013604 | to | PLP-185-000013606 |
| PLP-185-000013608 | to | PLP-185-000013608 |
| PLP-185-000013610 | to | PLP-185-000013632 |
| PLP-185-000013634 | to | PLP-185-000013636 |
| PLP-185-000013638 | to | PLP-185-000013639 |
| PLP-185-000013641 | to | PLP-185-000013644 |

| | | |
|---|---|---|
| PLP-185-000013646 | to | PLP-185-000013654 |
| PLP-185-000013657 | to | PLP-185-000013671 |
| PLP-185-000013675 | to | PLP-185-000013681 |
| PLP-185-000013689 | to | PLP-185-000013695 |
| PLP-185-000013697 | to | PLP-185-000013735 |
| PLP-185-000013737 | to | PLP-185-000013737 |
| PLP-185-000013740 | to | PLP-185-000013781 |
| PLP-185-000013785 | to | PLP-185-000013787 |
| PLP-185-000013789 | to | PLP-185-000013849 |
| PLP-185-000013851 | to | PLP-185-000013859 |
| PLP-185-000013882 | to | PLP-185-000013883 |
| PLP-185-000013885 | to | PLP-185-000013893 |
| PLP-185-000013901 | to | PLP-185-000013918 |
| PLP-185-000013920 | to | PLP-185-000013966 |
| PLP-185-000013968 | to | PLP-185-000014029 |
| PLP-185-000014032 | to | PLP-185-000014032 |
| PLP-185-000014036 | to | PLP-185-000014036 |
| PLP-185-000014039 | to | PLP-185-000014043 |
| PLP-185-000014046 | to | PLP-185-000014076 |
| PLP-185-000014079 | to | PLP-185-000014135 |
| PLP-185-000014138 | to | PLP-185-000014140 |
| PLP-190-000000001 | to | PLP-190-000000011 |
| PLP-190-000000013 | to | PLP-190-000000024 |
| PLP-190-000000026 | to | PLP-190-000000039 |
| PLP-190-000000041 | to | PLP-190-000000043 |
| PLP-190-000000045 | to | PLP-190-000000056 |
| PLP-190-000000058 | to | PLP-190-000000060 |
| PLP-190-000000062 | to | PLP-190-000000089 |
| PLP-190-000000092 | to | PLP-190-000000104 |
| PLP-190-000000106 | to | PLP-190-000000116 |
| PLP-190-000000118 | to | PLP-190-000000119 |
| PLP-190-000000121 | to | PLP-190-000000121 |
| PLP-190-000000124 | to | PLP-190-000000202 |
| PLP-190-000000204 | to | PLP-190-000000215 |
| PLP-190-000000218 | to | PLP-190-000000220 |
| PLP-190-000000222 | to | PLP-190-000000227 |
| PLP-190-000000229 | to | PLP-190-000000233 |
| PLP-190-000000236 | to | PLP-190-000000236 |
| PLP-190-000000238 | to | PLP-190-000000240 |
| PLP-190-000000242 | to | PLP-190-000000242 |
| PLP-190-000000244 | to | PLP-190-000000244 |
| PLP-190-000000246 | to | PLP-190-000000247 |
| PLP-190-000000249 | to | PLP-190-000000251 |
| PLP-190-000000262 | to | PLP-190-000000262 |

| | | |
|---|---|---|
| PLP-190-000000268 | to | PLP-190-000000268 |
| PLP-190-000000270 | to | PLP-190-000000273 |
| PLP-190-000000276 | to | PLP-190-000000278 |
| PLP-190-000000280 | to | PLP-190-000000281 |
| PLP-190-000000283 | to | PLP-190-000000285 |
| PLP-190-000000287 | to | PLP-190-000000287 |
| PLP-190-000000289 | to | PLP-190-000000292 |
| PLP-190-000000294 | to | PLP-190-000000295 |
| PLP-190-000000297 | to | PLP-190-000000297 |
| PLP-190-000000302 | to | PLP-190-000000305 |
| PLP-190-000000307 | to | PLP-190-000000319 |
| PLP-190-000000321 | to | PLP-190-000000328 |
| PLP-190-000000331 | to | PLP-190-000000332 |
| PLP-190-000000334 | to | PLP-190-000000364 |
| PLP-190-000000366 | to | PLP-190-000000367 |
| PLP-190-000000369 | to | PLP-190-000000375 |
| PLP-190-000000377 | to | PLP-190-000000383 |
| PLP-190-000000385 | to | PLP-190-000000390 |
| PLP-190-000000394 | to | PLP-190-000000395 |
| PLP-190-000000397 | to | PLP-190-000000403 |
| PLP-190-000000405 | to | PLP-190-000000412 |
| PLP-190-000000416 | to | PLP-190-000000416 |
| PLP-190-000000424 | to | PLP-190-000000426 |
| PLP-190-000000431 | to | PLP-190-000000443 |
| PLP-190-000000446 | to | PLP-190-000000446 |
| PLP-190-000000449 | to | PLP-190-000000449 |
| PLP-190-000000451 | to | PLP-190-000000464 |
| PLP-190-000000467 | to | PLP-190-000000467 |
| PLP-190-000000469 | to | PLP-190-000000470 |
| PLP-190-000000474 | to | PLP-190-000000479 |
| PLP-190-000000482 | to | PLP-190-000000495 |
| PLP-190-000000497 | to | PLP-190-000000501 |
| PLP-190-000000503 | to | PLP-190-000000515 |
| PLP-190-000000519 | to | PLP-190-000000525 |
| PLP-190-000000527 | to | PLP-190-000000545 |
| PLP-190-000000549 | to | PLP-190-000000568 |
| PLP-190-000000570 | to | PLP-190-000000580 |
| PLP-190-000000582 | to | PLP-190-000000583 |
| PLP-190-000000587 | to | PLP-190-000000594 |
| PLP-190-000000596 | to | PLP-190-000000608 |
| PLP-190-000000610 | to | PLP-190-000000610 |
| PLP-190-000000616 | to | PLP-190-000000622 |
| PLP-190-000000624 | to | PLP-190-000000624 |
| PLP-190-000000626 | to | PLP-190-000000626 |

| | | |
|---|---|---|
| PLP-190-000000628 | to | PLP-190-000000628 |
| PLP-190-000000633 | to | PLP-190-000000640 |
| PLP-190-000000643 | to | PLP-190-000000644 |
| PLP-190-000000646 | to | PLP-190-000000649 |
| PLP-190-000000652 | to | PLP-190-000000654 |
| PLP-190-000000657 | to | PLP-190-000000659 |
| PLP-190-000000661 | to | PLP-190-000000663 |
| PLP-190-000000669 | to | PLP-190-000000669 |
| PLP-190-000000673 | to | PLP-190-000000674 |
| PLP-190-000000677 | to | PLP-190-000000678 |
| PLP-190-000000681 | to | PLP-190-000000682 |
| PLP-190-000000686 | to | PLP-190-000000686 |
| PLP-190-000000688 | to | PLP-190-000000692 |
| PLP-190-000000695 | to | PLP-190-000000695 |
| PLP-190-000000700 | to | PLP-190-000000701 |
| PLP-190-000000707 | to | PLP-190-000000709 |
| PLP-190-000000711 | to | PLP-190-000000715 |
| PLP-190-000000717 | to | PLP-190-000000718 |
| PLP-190-000000720 | to | PLP-190-000000721 |
| PLP-190-000000725 | to | PLP-190-000000725 |
| PLP-190-000000728 | to | PLP-190-000000729 |
| PLP-190-000000731 | to | PLP-190-000000731 |
| PLP-190-000000733 | to | PLP-190-000000733 |
| PLP-190-000000735 | to | PLP-190-000000736 |
| PLP-190-000000739 | to | PLP-190-000000739 |
| PLP-190-000000741 | to | PLP-190-000000741 |
| PLP-190-000000744 | to | PLP-190-000000745 |
| PLP-190-000000747 | to | PLP-190-000000755 |
| PLP-190-000000757 | to | PLP-190-000000760 |
| PLP-190-000000762 | to | PLP-190-000000768 |
| PLP-190-000000771 | to | PLP-190-000000775 |
| PLP-190-000000777 | to | PLP-190-000000778 |
| PLP-190-000000780 | to | PLP-190-000000789 |
| PLP-190-000000791 | to | PLP-190-000000806 |
| PLP-190-000000808 | to | PLP-190-000000808 |
| PLP-190-000000810 | to | PLP-190-000000810 |
| PLP-190-000000812 | to | PLP-190-000000813 |
| PLP-190-000000816 | to | PLP-190-000000818 |
| PLP-190-000000820 | to | PLP-190-000000820 |
| PLP-190-000000823 | to | PLP-190-000000823 |
| PLP-190-000000825 | to | PLP-190-000000826 |
| PLP-190-000000828 | to | PLP-190-000000830 |
| PLP-190-000000832 | to | PLP-190-000000834 |
| PLP-190-000000841 | to | PLP-190-000000841 |

| | | |
|---|---|---|
| PLP-190-000000844 | to | PLP-190-000000844 |
| PLP-190-000000846 | to | PLP-190-000000846 |
| PLP-190-000000848 | to | PLP-190-000000849 |
| PLP-190-000000851 | to | PLP-190-000000851 |
| PLP-190-000000853 | to | PLP-190-000000857 |
| PLP-190-000000859 | to | PLP-190-000000859 |
| PLP-190-000000862 | to | PLP-190-000000862 |
| PLP-190-000000864 | to | PLP-190-000000865 |
| PLP-190-000000868 | to | PLP-190-000000869 |
| PLP-190-000000871 | to | PLP-190-000000871 |
| PLP-190-000000873 | to | PLP-190-000000873 |
| PLP-190-000000875 | to | PLP-190-000000876 |
| PLP-190-000000878 | to | PLP-190-000000878 |
| PLP-190-000000882 | to | PLP-190-000000883 |
| PLP-190-000000885 | to | PLP-190-000000886 |
| PLP-190-000000888 | to | PLP-190-000000890 |
| PLP-190-000000892 | to | PLP-190-000000893 |
| PLP-190-000000897 | to | PLP-190-000000898 |
| PLP-190-000000900 | to | PLP-190-000000901 |
| PLP-190-000000903 | to | PLP-190-000000903 |
| PLP-190-000000906 | to | PLP-190-000000906 |
| PLP-190-000000910 | to | PLP-190-000000911 |
| PLP-190-000000915 | to | PLP-190-000000917 |
| PLP-190-000000919 | to | PLP-190-000000921 |
| PLP-190-000000924 | to | PLP-190-000000924 |
| PLP-190-000000926 | to | PLP-190-000000937 |
| PLP-190-000000939 | to | PLP-190-000000939 |
| PLP-190-000000941 | to | PLP-190-000000943 |
| PLP-190-000000945 | to | PLP-190-000000945 |
| PLP-190-000000947 | to | PLP-190-000000962 |
| PLP-190-000000964 | to | PLP-190-000000964 |
| PLP-190-000000968 | to | PLP-190-000000970 |
| PLP-190-000000972 | to | PLP-190-000000973 |
| PLP-190-000000977 | to | PLP-190-000000977 |
| PLP-190-000000979 | to | PLP-190-000000979 |
| PLP-190-000000981 | to | PLP-190-000000981 |
| PLP-190-000000985 | to | PLP-190-000000985 |
| PLP-190-000000989 | to | PLP-190-000000990 |
| PLP-190-000001001 | to | PLP-190-000001002 |
| PLP-190-000001004 | to | PLP-190-000001004 |
| PLP-190-000001008 | to | PLP-190-000001008 |
| PLP-190-000001017 | to | PLP-190-000001017 |
| PLP-190-000001019 | to | PLP-190-000001022 |
| PLP-190-000001025 | to | PLP-190-000001026 |

| | | |
|---|---|---|
| PLP-190-000001028 | to | PLP-190-000001032 |
| PLP-190-000001035 | to | PLP-190-000001038 |
| PLP-190-000001050 | to | PLP-190-000001050 |
| PLP-190-000001053 | to | PLP-190-000001060 |
| PLP-190-000001062 | to | PLP-190-000001062 |
| PLP-190-000001066 | to | PLP-190-000001071 |
| PLP-190-000001073 | to | PLP-190-000001073 |
| PLP-190-000001075 | to | PLP-190-000001080 |
| PLP-190-000001082 | to | PLP-190-000001082 |
| PLP-190-000001085 | to | PLP-190-000001085 |
| PLP-190-000001094 | to | PLP-190-000001095 |
| PLP-190-000001097 | to | PLP-190-000001099 |
| PLP-190-000001102 | to | PLP-190-000001102 |
| PLP-190-000001106 | to | PLP-190-000001106 |
| PLP-190-000001108 | to | PLP-190-000001110 |
| PLP-190-000001118 | to | PLP-190-000001119 |
| PLP-190-000001122 | to | PLP-190-000001123 |
| PLP-190-000001126 | to | PLP-190-000001126 |
| PLP-190-000001128 | to | PLP-190-000001128 |
| PLP-190-000001131 | to | PLP-190-000001131 |
| PLP-190-000001133 | to | PLP-190-000001133 |
| PLP-190-000001135 | to | PLP-190-000001135 |
| PLP-190-000001137 | to | PLP-190-000001137 |
| PLP-190-000001140 | to | PLP-190-000001141 |
| PLP-190-000001144 | to | PLP-190-000001145 |
| PLP-190-000001152 | to | PLP-190-000001153 |
| PLP-190-000001156 | to | PLP-190-000001157 |
| PLP-190-000001161 | to | PLP-190-000001161 |
| PLP-190-000001164 | to | PLP-190-000001167 |
| PLP-190-000001170 | to | PLP-190-000001172 |
| PLP-190-000001174 | to | PLP-190-000001174 |
| PLP-190-000001176 | to | PLP-190-000001179 |
| PLP-190-000001183 | to | PLP-190-000001188 |
| PLP-190-000001191 | to | PLP-190-000001196 |
| PLP-190-000001198 | to | PLP-190-000001199 |
| PLP-190-000001201 | to | PLP-190-000001201 |
| PLP-190-000001203 | to | PLP-190-000001203 |
| PLP-190-000001207 | to | PLP-190-000001207 |
| PLP-190-000001209 | to | PLP-190-000001213 |
| PLP-190-000001215 | to | PLP-190-000001216 |
| PLP-190-000001218 | to | PLP-190-000001229 |
| PLP-190-000001231 | to | PLP-190-000001237 |
| PLP-190-000001239 | to | PLP-190-000001239 |
| PLP-190-000001241 | to | PLP-190-000001245 |

| | | |
|---|---|---|
| PLP-190-000001247 | to | PLP-190-000001249 |
| PLP-190-000001253 | to | PLP-190-000001259 |
| PLP-190-000001261 | to | PLP-190-000001262 |
| PLP-190-000001264 | to | PLP-190-000001264 |
| PLP-190-000001269 | to | PLP-190-000001279 |
| PLP-190-000001281 | to | PLP-190-000001281 |
| PLP-190-000001283 | to | PLP-190-000001283 |
| PLP-190-000001286 | to | PLP-190-000001287 |
| PLP-190-000001290 | to | PLP-190-000001294 |
| PLP-190-000001296 | to | PLP-190-000001297 |
| PLP-190-000001301 | to | PLP-190-000001301 |
| PLP-190-000001309 | to | PLP-190-000001314 |
| PLP-190-000001316 | to | PLP-190-000001324 |
| PLP-190-000001326 | to | PLP-190-000001327 |
| PLP-190-000001330 | to | PLP-190-000001342 |
| PLP-190-000001344 | to | PLP-190-000001347 |
| PLP-190-000001351 | to | PLP-190-000001355 |
| PLP-190-000001357 | to | PLP-190-000001372 |
| PLP-190-000001374 | to | PLP-190-000001401 |
| PLP-190-000001404 | to | PLP-190-000001409 |
| PLP-190-000001411 | to | PLP-190-000001411 |
| PLP-190-000001414 | to | PLP-190-000001422 |
| PLP-190-000001424 | to | PLP-190-000001429 |
| PLP-190-000001431 | to | PLP-190-000001431 |
| PLP-190-000001434 | to | PLP-190-000001455 |
| PLP-190-000001457 | to | PLP-190-000001476 |
| PLP-190-000001478 | to | PLP-190-000001490 |
| PLP-190-000001494 | to | PLP-190-000001509 |
| PLP-190-000001511 | to | PLP-190-000001511 |
| PLP-190-000001513 | to | PLP-190-000001523 |
| PLP-190-000001525 | to | PLP-190-000001546 |
| PLP-190-000001548 | to | PLP-190-000001559 |
| PLP-190-000001561 | to | PLP-190-000001565 |
| PLP-190-000001568 | to | PLP-190-000001588 |
| PLP-190-000001596 | to | PLP-190-000001596 |
| PLP-190-000001598 | to | PLP-190-000001598 |
| PLP-190-000001600 | to | PLP-190-000001618 |
| PLP-190-000001621 | to | PLP-190-000001633 |
| PLP-190-000001636 | to | PLP-190-000001641 |
| PLP-190-000001644 | to | PLP-190-000001648 |
| PLP-190-000001650 | to | PLP-190-000001650 |
| PLP-190-000001653 | to | PLP-190-000001653 |
| PLP-190-000001655 | to | PLP-190-000001661 |
| PLP-190-000001664 | to | PLP-190-000001677 |

| | | |
|---|---|---|
| PLP-190-000001679 | to | PLP-190-000001688 |
| PLP-190-000001690 | to | PLP-190-000001694 |
| PLP-190-000001697 | to | PLP-190-000001701 |
| PLP-190-000001703 | to | PLP-190-000001714 |
| PLP-190-000001719 | to | PLP-190-000001720 |
| PLP-190-000001723 | to | PLP-190-000001723 |
| PLP-190-000001726 | to | PLP-190-000001743 |
| PLP-190-000001747 | to | PLP-190-000001749 |
| PLP-190-000001752 | to | PLP-190-000001752 |
| PLP-190-000001754 | to | PLP-190-000001754 |
| PLP-190-000001757 | to | PLP-190-000001758 |
| PLP-190-000001760 | to | PLP-190-000001769 |
| PLP-190-000001771 | to | PLP-190-000001794 |
| PLP-190-000001796 | to | PLP-190-000001810 |
| PLP-190-000001812 | to | PLP-190-000001813 |
| PLP-190-000001819 | to | PLP-190-000001819 |
| PLP-190-000001821 | to | PLP-190-000001834 |
| PLP-190-000001836 | to | PLP-190-000001855 |
| PLP-190-000001857 | to | PLP-190-000001869 |
| PLP-190-000001872 | to | PLP-190-000001875 |
| PLP-190-000001877 | to | PLP-190-000001877 |
| PLP-190-000001879 | to | PLP-190-000001880 |
| PLP-190-000001882 | to | PLP-190-000001885 |
| PLP-190-000001887 | to | PLP-190-000001912 |
| PLP-190-000001915 | to | PLP-190-000001918 |
| PLP-190-000001920 | to | PLP-190-000001920 |
| PLP-190-000001922 | to | PLP-190-000001923 |
| PLP-190-000001926 | to | PLP-190-000001928 |
| PLP-190-000001931 | to | PLP-190-000001949 |
| PLP-190-000001954 | to | PLP-190-000001959 |
| PLP-190-000001961 | to | PLP-190-000001964 |
| PLP-190-000001968 | to | PLP-190-000001969 |
| PLP-190-000001972 | to | PLP-190-000001974 |
| PLP-190-000001976 | to | PLP-190-000001996 |
| PLP-190-000001998 | to | PLP-190-000002006 |
| PLP-190-000002009 | to | PLP-190-000002016 |
| PLP-190-000002018 | to | PLP-190-000002022 |
| PLP-190-000002024 | to | PLP-190-000002046 |
| PLP-190-000002048 | to | PLP-190-000002075 |
| PLP-190-000002078 | to | PLP-190-000002090 |
| PLP-190-000002093 | to | PLP-190-000002099 |
| PLP-190-000002101 | to | PLP-190-000002107 |
| PLP-190-000002113 | to | PLP-190-000002125 |
| PLP-190-000002129 | to | PLP-190-000002129 |

| | | |
|---|---|---|
| PLP-190-000002131 | to | PLP-190-000002133 |
| PLP-190-000002135 | to | PLP-190-000002136 |
| PLP-190-000002140 | to | PLP-190-000002149 |
| PLP-190-000002154 | to | PLP-190-000002155 |
| PLP-190-000002157 | to | PLP-190-000002160 |
| PLP-190-000002162 | to | PLP-190-000002166 |
| PLP-190-000002168 | to | PLP-190-000002168 |
| PLP-190-000002170 | to | PLP-190-000002170 |
| PLP-190-000002172 | to | PLP-190-000002173 |
| PLP-190-000002176 | to | PLP-190-000002176 |
| PLP-190-000002178 | to | PLP-190-000002184 |
| PLP-190-000002186 | to | PLP-190-000002191 |
| PLP-190-000002193 | to | PLP-190-000002206 |
| PLP-190-000002208 | to | PLP-190-000002208 |
| PLP-190-000002211 | to | PLP-190-000002217 |
| PLP-190-000002219 | to | PLP-190-000002227 |
| PLP-190-000002230 | to | PLP-190-000002233 |
| PLP-190-000002235 | to | PLP-190-000002239 |
| PLP-190-000002242 | to | PLP-190-000002247 |
| PLP-190-000002249 | to | PLP-190-000002251 |
| PLP-190-000002263 | to | PLP-190-000002274 |
| PLP-190-000002276 | to | PLP-190-000002277 |
| PLP-190-000002287 | to | PLP-190-000002296 |
| PLP-190-000002299 | to | PLP-190-000002299 |
| PLP-190-000002304 | to | PLP-190-000002306 |
| PLP-190-000002308 | to | PLP-190-000002309 |
| PLP-190-000002311 | to | PLP-190-000002311 |
| PLP-190-000002313 | to | PLP-190-000002336 |
| PLP-190-000002338 | to | PLP-190-000002357 |
| PLP-190-000002359 | to | PLP-190-000002360 |
| PLP-190-000002362 | to | PLP-190-000002362 |
| PLP-190-000002367 | to | PLP-190-000002367 |
| PLP-190-000002369 | to | PLP-190-000002387 |
| PLP-190-000002395 | to | PLP-190-000002395 |
| PLP-190-000002399 | to | PLP-190-000002400 |
| PLP-190-000002402 | to | PLP-190-000002405 |
| PLP-190-000002407 | to | PLP-190-000002418 |
| PLP-190-000002421 | to | PLP-190-000002434 |
| PLP-190-000002436 | to | PLP-190-000002451 |
| PLP-190-000002453 | to | PLP-190-000002453 |
| PLP-190-000002455 | to | PLP-190-000002460 |
| PLP-190-000002462 | to | PLP-190-000002470 |
| PLP-190-000002473 | to | PLP-190-000002476 |
| PLP-190-000002478 | to | PLP-190-000002479 |

| | | |
|---|---|---|
| PLP-190-000002481 | to | PLP-190-000002487 |
| PLP-190-000002489 | to | PLP-190-000002501 |
| PLP-190-000002503 | to | PLP-190-000002508 |
| PLP-190-000002544 | to | PLP-190-000002549 |
| PLP-190-000002553 | to | PLP-190-000002556 |
| PLP-190-000002559 | to | PLP-190-000002559 |
| PLP-190-000002563 | to | PLP-190-000002563 |
| PLP-190-000002565 | to | PLP-190-000002565 |
| PLP-190-000002568 | to | PLP-190-000002577 |
| PLP-190-000002579 | to | PLP-190-000002580 |
| PLP-190-000002582 | to | PLP-190-000002588 |
| PLP-190-000002591 | to | PLP-190-000002602 |
| PLP-190-000002605 | to | PLP-190-000002607 |
| PLP-190-000002610 | to | PLP-190-000002622 |
| PLP-190-000002624 | to | PLP-190-000002627 |
| PLP-190-000002630 | to | PLP-190-000002631 |
| PLP-190-000002633 | to | PLP-190-000002643 |
| PLP-190-000002646 | to | PLP-190-000002656 |
| PLP-190-000002658 | to | PLP-190-000002658 |
| PLP-190-000002661 | to | PLP-190-000002666 |
| PLP-190-000002670 | to | PLP-190-000002671 |
| PLP-190-000002673 | to | PLP-190-000002674 |
| PLP-190-000002678 | to | PLP-190-000002678 |
| PLP-190-000002685 | to | PLP-190-000002692 |
| PLP-190-000002705 | to | PLP-190-000002705 |
| PLP-190-000002707 | to | PLP-190-000002709 |
| PLP-190-000002712 | to | PLP-190-000002712 |
| PLP-190-000002716 | to | PLP-190-000002717 |
| PLP-190-000002719 | to | PLP-190-000002724 |
| PLP-190-000002736 | to | PLP-190-000002736 |
| PLP-190-000002742 | to | PLP-190-000002756 |
| PLP-190-000002758 | to | PLP-190-000002760 |
| PLP-190-000002763 | to | PLP-190-000002771 |
| PLP-190-000002776 | to | PLP-190-000002780 |
| PLP-190-000002782 | to | PLP-190-000002786 |
| PLP-190-000002789 | to | PLP-190-000002792 |
| PLP-190-000002796 | to | PLP-190-000002801 |
| PLP-190-000002805 | to | PLP-190-000002805 |
| PLP-190-000002808 | to | PLP-190-000002808 |
| PLP-190-000002815 | to | PLP-190-000002817 |
| PLP-190-000002820 | to | PLP-190-000002828 |
| PLP-190-000002830 | to | PLP-190-000002854 |
| PLP-190-000002857 | to | PLP-190-000002861 |
| PLP-190-000002863 | to | PLP-190-000002863 |

| | | |
|---|---|---|
| PLP-190-000002865 | to | PLP-190-000002865 |
| PLP-190-000002868 | to | PLP-190-000002877 |
| PLP-190-000002879 | to | PLP-190-000002880 |
| PLP-190-000002882 | to | PLP-190-000002885 |
| PLP-190-000002887 | to | PLP-190-000002888 |
| PLP-190-000002891 | to | PLP-190-000002891 |
| PLP-190-000002894 | to | PLP-190-000002894 |
| PLP-190-000002896 | to | PLP-190-000002898 |
| PLP-190-000002902 | to | PLP-190-000002902 |
| PLP-190-000002904 | to | PLP-190-000002905 |
| PLP-190-000002907 | to | PLP-190-000002910 |
| PLP-190-000002912 | to | PLP-190-000002917 |
| PLP-190-000002920 | to | PLP-190-000002920 |
| PLP-190-000002922 | to | PLP-190-000002929 |
| PLP-190-000002931 | to | PLP-190-000002937 |
| PLP-190-000002939 | to | PLP-190-000002942 |
| PLP-190-000002945 | to | PLP-190-000002951 |
| PLP-190-000002953 | to | PLP-190-000002956 |
| PLP-190-000002959 | to | PLP-190-000002962 |
| PLP-190-000002964 | to | PLP-190-000002981 |
| PLP-190-000002983 | to | PLP-190-000002989 |
| PLP-190-000002991 | to | PLP-190-000003000 |
| PLP-190-000003002 | to | PLP-190-000003004 |
| PLP-190-000003006 | to | PLP-190-000003006 |
| PLP-190-000003011 | to | PLP-190-000003011 |
| PLP-190-000003014 | to | PLP-190-000003019 |
| PLP-190-000003021 | to | PLP-190-000003022 |
| PLP-190-000003025 | to | PLP-190-000003029 |
| PLP-190-000003031 | to | PLP-190-000003032 |
| PLP-190-000003035 | to | PLP-190-000003038 |
| PLP-190-000003040 | to | PLP-190-000003043 |
| PLP-190-000003045 | to | PLP-190-000003048 |
| PLP-190-000003054 | to | PLP-190-000003056 |
| PLP-190-000003058 | to | PLP-190-000003059 |
| PLP-190-000003061 | to | PLP-190-000003061 |
| PLP-190-000003064 | to | PLP-190-000003066 |
| PLP-190-000003069 | to | PLP-190-000003073 |
| PLP-190-000003075 | to | PLP-190-000003077 |
| PLP-190-000003079 | to | PLP-190-000003083 |
| PLP-190-000003085 | to | PLP-190-000003096 |
| PLP-190-000003098 | to | PLP-190-000003098 |
| PLP-190-000003101 | to | PLP-190-000003101 |
| PLP-190-000003103 | to | PLP-190-000003121 |
| PLP-190-000003124 | to | PLP-190-000003152 |

| | | |
|---|---|---|
| PLP-190-000003154 | to | PLP-190-000003189 |
| PLP-190-000003195 | to | PLP-190-000003197 |
| PLP-190-000003199 | to | PLP-190-000003232 |
| PLP-190-000003234 | to | PLP-190-000003235 |
| PLP-190-000003239 | to | PLP-190-000003240 |
| PLP-194-000000002 | to | PLP-194-000000003 |
| PLP-194-000000006 | to | PLP-194-000000007 |
| PLP-194-000000009 | to | PLP-194-000000009 |
| PLP-194-000000015 | to | PLP-194-000000025 |
| PLP-194-000000027 | to | PLP-194-000000027 |
| PLP-194-000000030 | to | PLP-194-000000035 |
| PLP-194-000000040 | to | PLP-194-000000041 |
| PLP-194-000000044 | to | PLP-194-000000044 |
| PLP-194-000000046 | to | PLP-194-000000047 |
| PLP-194-000000050 | to | PLP-194-000000050 |
| PLP-194-000000055 | to | PLP-194-000000055 |
| PLP-194-000000058 | to | PLP-194-000000065 |
| PLP-194-000000069 | to | PLP-194-000000069 |
| PLP-194-000000072 | to | PLP-194-000000074 |
| PLP-194-000000076 | to | PLP-194-000000078 |
| PLP-194-000000083 | to | PLP-194-000000083 |
| PLP-194-000000085 | to | PLP-194-000000091 |
| PLP-194-000000093 | to | PLP-194-000000093 |
| PLP-194-000000097 | to | PLP-194-000000100 |
| PLP-194-000000102 | to | PLP-194-000000102 |
| PLP-194-000000104 | to | PLP-194-000000110 |
| PLP-194-000000113 | to | PLP-194-000000113 |
| PLP-194-000000115 | to | PLP-194-000000119 |
| PLP-194-000000137 | to | PLP-194-000000140 |
| PLP-194-000000142 | to | PLP-194-000000143 |
| PLP-194-000000145 | to | PLP-194-000000145 |
| PLP-194-000000150 | to | PLP-194-000000165 |
| PLP-194-000000173 | to | PLP-194-000000176 |
| PLP-194-000000178 | to | PLP-194-000000187 |
| PLP-194-000000189 | to | PLP-194-000000193 |
| PLP-194-000000195 | to | PLP-194-000000199 |
| PLP-194-000000201 | to | PLP-194-000000201 |
| PLP-194-000000204 | to | PLP-194-000000205 |
| PLP-194-000000207 | to | PLP-194-000000212 |
| PLP-194-000000214 | to | PLP-194-000000223 |
| PLP-194-000000235 | to | PLP-194-000000235 |
| PLP-194-000000240 | to | PLP-194-000000243 |
| PLP-194-000000245 | to | PLP-194-000000247 |
| PLP-194-000000249 | to | PLP-194-000000249 |

| | | |
|---|---|---|
| PLP-194-000000252 | to | PLP-194-000000262 |
| PLP-194-000000264 | to | PLP-194-000000264 |
| PLP-194-000000266 | to | PLP-194-000000286 |
| PLP-194-000000288 | to | PLP-194-000000294 |
| PLP-194-000000296 | to | PLP-194-000000297 |
| PLP-194-000000299 | to | PLP-194-000000304 |
| PLP-194-000000307 | to | PLP-194-000000337 |
| PLP-194-000000339 | to | PLP-194-000000343 |
| PLP-194-000000345 | to | PLP-194-000000356 |
| PLP-194-000000358 | to | PLP-194-000000364 |
| PLP-194-000000366 | to | PLP-194-000000367 |
| PLP-194-000000369 | to | PLP-194-000000380 |
| PLP-194-000000382 | to | PLP-194-000000387 |
| PLP-194-000000389 | to | PLP-194-000000391 |
| PLP-194-000000393 | to | PLP-194-000000398 |
| PLP-194-000000400 | to | PLP-194-000000402 |
| PLP-194-000000404 | to | PLP-194-000000407 |
| PLP-194-000000409 | to | PLP-194-000000418 |
| PLP-194-000000420 | to | PLP-194-000000439 |
| PLP-194-000000444 | to | PLP-194-000000445 |
| PLP-194-000000448 | to | PLP-194-000000457 |
| PLP-194-000000459 | to | PLP-194-000000466 |
| PLP-194-000000468 | to | PLP-194-000000468 |
| PLP-194-000000470 | to | PLP-194-000000471 |
| PLP-194-000000473 | to | PLP-194-000000494 |
| PLP-194-000000496 | to | PLP-194-000000497 |
| PLP-194-000000499 | to | PLP-194-000000501 |
| PLP-194-000000503 | to | PLP-194-000000508 |
| PLP-194-000000510 | to | PLP-194-000000539 |
| PLP-194-000000542 | to | PLP-194-000000559 |
| PLP-194-000000563 | to | PLP-194-000000573 |
| PLP-194-000000575 | to | PLP-194-000000590 |
| PLP-194-000000592 | to | PLP-194-000000638 |
| PLP-194-000000640 | to | PLP-194-000000657 |
| PLP-194-000000659 | to | PLP-194-000000674 |
| PLP-194-000000677 | to | PLP-194-000000678 |
| PLP-194-000000680 | to | PLP-194-000000680 |
| PLP-194-000000683 | to | PLP-194-000000691 |
| PLP-194-000000693 | to | PLP-194-000000705 |
| PLP-194-000000707 | to | PLP-194-000000711 |
| PLP-194-000000713 | to | PLP-194-000000714 |
| PLP-194-000000716 | to | PLP-194-000000716 |
| PLP-194-000000719 | to | PLP-194-000000751 |
| PLP-194-000000754 | to | PLP-194-000000758 |

| | | |
|---|---|---|
| PLP-194-000000760 | to | PLP-194-000000796 |
| PLP-194-000000798 | to | PLP-194-000000798 |
| PLP-194-000000800 | to | PLP-194-000000801 |
| PLP-194-000000803 | to | PLP-194-000000825 |
| PLP-194-000000827 | to | PLP-194-000000836 |
| PLP-194-000000838 | to | PLP-194-000000841 |
| PLP-194-000000843 | to | PLP-194-000000843 |
| PLP-194-000000845 | to | PLP-194-000000848 |
| PLP-194-000000851 | to | PLP-194-000000851 |
| PLP-194-000000855 | to | PLP-194-000000855 |
| PLP-194-000000857 | to | PLP-194-000000857 |
| PLP-194-000000859 | to | PLP-194-000000859 |
| PLP-194-000000862 | to | PLP-194-000000872 |
| PLP-194-000000874 | to | PLP-194-000000874 |
| PLP-194-000000878 | to | PLP-194-000000879 |
| PLP-194-000000882 | to | PLP-194-000000882 |
| PLP-194-000000884 | to | PLP-194-000000891 |
| PLP-194-000000893 | to | PLP-194-000000899 |
| PLP-194-000000901 | to | PLP-194-000000909 |
| PLP-194-000000911 | to | PLP-194-000000913 |
| PLP-194-000000915 | to | PLP-194-000000931 |
| PLP-194-000000934 | to | PLP-194-000000934 |
| PLP-194-000000936 | to | PLP-194-000000942 |
| PLP-194-000000944 | to | PLP-194-000000952 |
| PLP-194-000000954 | to | PLP-194-000000955 |
| PLP-194-000000958 | to | PLP-194-000000960 |
| PLP-194-000000962 | to | PLP-194-000000972 |
| PLP-194-000000976 | to | PLP-194-000000976 |
| PLP-194-000000978 | to | PLP-194-000001015 |
| PLP-194-000001019 | to | PLP-194-000001032 |
| PLP-194-000001034 | to | PLP-194-000001041 |
| PLP-194-000001043 | to | PLP-194-000001043 |
| PLP-194-000001045 | to | PLP-194-000001054 |
| PLP-194-000001056 | to | PLP-194-000001057 |
| PLP-194-000001060 | to | PLP-194-000001060 |
| PLP-194-000001064 | to | PLP-194-000001064 |
| PLP-194-000001071 | to | PLP-194-000001077 |
| PLP-194-000001079 | to | PLP-194-000001086 |
| PLP-194-000001090 | to | PLP-194-000001091 |
| PLP-194-000001094 | to | PLP-194-000001119 |
| PLP-194-000001121 | to | PLP-194-000001122 |
| PLP-194-000001125 | to | PLP-194-000001131 |
| PLP-194-000001135 | to | PLP-194-000001137 |
| PLP-194-000001139 | to | PLP-194-000001140 |

| | | |
|---|---|---|
| PLP-194-000001143 | to | PLP-194-000001163 |
| PLP-194-000001165 | to | PLP-194-000001170 |
| PLP-194-000001172 | to | PLP-194-000001173 |
| PLP-194-000001175 | to | PLP-194-000001191 |
| PLP-194-000001193 | to | PLP-194-000001199 |
| PLP-194-000001202 | to | PLP-194-000001206 |
| PLP-194-000001208 | to | PLP-194-000001210 |
| PLP-194-000001212 | to | PLP-194-000001220 |
| PLP-194-000001222 | to | PLP-194-000001224 |
| PLP-194-000001226 | to | PLP-194-000001227 |
| PLP-194-000001229 | to | PLP-194-000001232 |
| PLP-194-000001234 | to | PLP-194-000001236 |
| PLP-194-000001238 | to | PLP-194-000001242 |
| PLP-194-000001244 | to | PLP-194-000001246 |
| PLP-194-000001249 | to | PLP-194-000001249 |
| PLP-194-000001253 | to | PLP-194-000001255 |
| PLP-194-000001257 | to | PLP-194-000001257 |
| PLP-194-000001259 | to | PLP-194-000001263 |
| PLP-194-000001265 | to | PLP-194-000001278 |
| PLP-194-000001280 | to | PLP-194-000001280 |
| PLP-194-000001282 | to | PLP-194-000001285 |
| PLP-194-000001287 | to | PLP-194-000001294 |
| PLP-194-000001296 | to | PLP-194-000001302 |
| PLP-194-000001305 | to | PLP-194-000001307 |
| PLP-194-000001309 | to | PLP-194-000001314 |
| PLP-194-000001316 | to | PLP-194-000001336 |
| PLP-194-000001339 | to | PLP-194-000001341 |
| PLP-194-000001343 | to | PLP-194-000001345 |
| PLP-194-000001348 | to | PLP-194-000001349 |
| PLP-194-000001351 | to | PLP-194-000001358 |
| PLP-194-000001360 | to | PLP-194-000001360 |
| PLP-194-000001362 | to | PLP-194-000001371 |
| PLP-194-000001374 | to | PLP-194-000001390 |
| PLP-194-000001392 | to | PLP-194-000001393 |
| PLP-194-000001395 | to | PLP-194-000001406 |
| PLP-194-000001408 | to | PLP-194-000001408 |
| PLP-194-000001410 | to | PLP-194-000001426 |
| PLP-194-000001428 | to | PLP-194-000001428 |
| PLP-194-000001430 | to | PLP-194-000001434 |
| PLP-194-000001437 | to | PLP-194-000001457 |
| PLP-194-000001459 | to | PLP-194-000001466 |
| PLP-194-000001470 | to | PLP-194-000001470 |
| PLP-194-000001472 | to | PLP-194-000001472 |
| PLP-194-000001475 | to | PLP-194-000001476 |

| | | |
|---|---|---|
| PLP-194-000001478 | to | PLP-194-000001479 |
| PLP-194-000001481 | to | PLP-194-000001488 |
| PLP-194-000001491 | to | PLP-194-000001496 |
| PLP-194-000001498 | to | PLP-194-000001500 |
| PLP-194-000001502 | to | PLP-194-000001529 |
| PLP-194-000001531 | to | PLP-194-000001532 |
| PLP-194-000001534 | to | PLP-194-000001539 |
| PLP-194-000001542 | to | PLP-194-000001542 |
| PLP-194-000001545 | to | PLP-194-000001549 |
| PLP-194-000001551 | to | PLP-194-000001553 |
| PLP-194-000001555 | to | PLP-194-000001555 |
| PLP-194-000001558 | to | PLP-194-000001563 |
| PLP-194-000001566 | to | PLP-194-000001578 |
| PLP-194-000001580 | to | PLP-194-000001585 |
| PLP-194-000001587 | to | PLP-194-000001589 |
| PLP-194-000001591 | to | PLP-194-000001604 |
| PLP-194-000001606 | to | PLP-194-000001606 |
| PLP-194-000001609 | to | PLP-194-000001615 |
| PLP-194-000001619 | to | PLP-194-000001626 |
| PLP-194-000001628 | to | PLP-194-000001638 |
| PLP-194-000001641 | to | PLP-194-000001652 |
| PLP-194-000001654 | to | PLP-194-000001669 |
| PLP-194-000001671 | to | PLP-194-000001671 |
| PLP-194-000001673 | to | PLP-194-000001676 |
| PLP-194-000001678 | to | PLP-194-000001678 |
| PLP-194-000001680 | to | PLP-194-000001680 |
| PLP-194-000001690 | to | PLP-194-000001696 |
| PLP-194-000001699 | to | PLP-194-000001703 |
| PLP-194-000001705 | to | PLP-194-000001705 |
| PLP-194-000001707 | to | PLP-194-000001707 |
| PLP-194-000001709 | to | PLP-194-000001711 |
| PLP-194-000001713 | to | PLP-194-000001713 |
| PLP-194-000001715 | to | PLP-194-000001715 |
| PLP-194-000001717 | to | PLP-194-000001719 |
| PLP-194-000001722 | to | PLP-194-000001723 |
| PLP-194-000001725 | to | PLP-194-000001725 |
| PLP-194-000001728 | to | PLP-194-000001728 |
| PLP-194-000001732 | to | PLP-194-000001732 |
| PLP-194-000001736 | to | PLP-194-000001737 |
| PLP-194-000001744 | to | PLP-194-000001744 |
| PLP-194-000001749 | to | PLP-194-000001756 |
| PLP-194-000001758 | to | PLP-194-000001758 |
| PLP-194-000001762 | to | PLP-194-000001772 |
| PLP-194-000001774 | to | PLP-194-000001785 |

| | | |
|---|---|---|
| PLP-194-000001790 | to | PLP-194-000001794 |
| PLP-194-000001797 | to | PLP-194-000001797 |
| PLP-194-000001799 | to | PLP-194-000001800 |
| PLP-194-000001803 | to | PLP-194-000001803 |
| PLP-194-000001808 | to | PLP-194-000001808 |
| PLP-194-000001811 | to | PLP-194-000001812 |
| PLP-194-000001815 | to | PLP-194-000001821 |
| PLP-194-000001824 | to | PLP-194-000001832 |
| PLP-194-000001834 | to | PLP-194-000001836 |
| PLP-194-000001840 | to | PLP-194-000001841 |
| PLP-194-000001844 | to | PLP-194-000001850 |
| PLP-194-000001854 | to | PLP-194-000001856 |
| PLP-194-000001860 | to | PLP-194-000001864 |
| PLP-194-000001866 | to | PLP-194-000001869 |
| PLP-194-000001872 | to | PLP-194-000001875 |
| PLP-194-000001883 | to | PLP-194-000001891 |
| PLP-194-000001893 | to | PLP-194-000001896 |
| PLP-194-000001899 | to | PLP-194-000001911 |
| PLP-194-000001913 | to | PLP-194-000001923 |
| PLP-194-000001925 | to | PLP-194-000001940 |
| PLP-194-000001942 | to | PLP-194-000001945 |
| PLP-194-000001947 | to | PLP-194-000001951 |
| PLP-194-000001953 | to | PLP-194-000001954 |
| PLP-194-000001959 | to | PLP-194-000001959 |
| PLP-194-000001963 | to | PLP-194-000001967 |
| PLP-194-000001974 | to | PLP-194-000001976 |
| PLP-194-000001978 | to | PLP-194-000001979 |
| PLP-194-000001981 | to | PLP-194-000001984 |
| PLP-194-000001987 | to | PLP-194-000001988 |
| PLP-194-000001994 | to | PLP-194-000001994 |
| PLP-194-000001996 | to | PLP-194-000002012 |
| PLP-194-000002016 | to | PLP-194-000002020 |
| PLP-194-000002023 | to | PLP-194-000002028 |
| PLP-194-000002032 | to | PLP-194-000002033 |
| PLP-194-000002036 | to | PLP-194-000002039 |
| PLP-194-000002045 | to | PLP-194-000002052 |
| PLP-194-000002054 | to | PLP-194-000002059 |
| PLP-194-000002061 | to | PLP-194-000002061 |
| PLP-194-000002063 | to | PLP-194-000002074 |
| PLP-194-000002076 | to | PLP-194-000002103 |
| PLP-194-000002105 | to | PLP-194-000002105 |
| PLP-194-000002108 | to | PLP-194-000002110 |
| PLP-194-000002115 | to | PLP-194-000002116 |
| PLP-194-000002120 | to | PLP-194-000002130 |

| | | |
|---|---|---|
| PLP-194-000002132 | to | PLP-194-000002135 |
| PLP-194-000002138 | to | PLP-194-000002140 |
| PLP-194-000002144 | to | PLP-194-000002146 |
| PLP-194-000002150 | to | PLP-194-000002151 |
| PLP-194-000002155 | to | PLP-194-000002156 |
| PLP-194-000002158 | to | PLP-194-000002166 |
| PLP-194-000002172 | to | PLP-194-000002175 |
| PLP-194-000002178 | to | PLP-194-000002181 |
| PLP-194-000002183 | to | PLP-194-000002184 |
| PLP-194-000002188 | to | PLP-194-000002197 |
| PLP-194-000002200 | to | PLP-194-000002221 |
| PLP-194-000002223 | to | PLP-194-000002230 |
| PLP-194-000002232 | to | PLP-194-000002235 |
| PLP-194-000002237 | to | PLP-194-000002239 |
| PLP-194-000002242 | to | PLP-194-000002260 |
| PLP-194-000002262 | to | PLP-194-000002308 |
| PLP-194-000002310 | to | PLP-194-000002329 |
| PLP-194-000002331 | to | PLP-194-000002331 |
| PLP-194-000002333 | to | PLP-194-000002353 |
| PLP-194-000002363 | to | PLP-194-000002364 |
| PLP-194-000002366 | to | PLP-194-000002367 |
| PLP-194-000002374 | to | PLP-194-000002375 |
| PLP-194-000002381 | to | PLP-194-000002381 |
| PLP-194-000002384 | to | PLP-194-000002388 |
| PLP-194-000002390 | to | PLP-194-000002395 |
| PLP-194-000002400 | to | PLP-194-000002400 |
| PLP-194-000002402 | to | PLP-194-000002464 |
| PLP-194-000002466 | to | PLP-194-000002466 |
| PLP-194-000002472 | to | PLP-194-000002475 |
| PLP-194-000002479 | to | PLP-194-000002484 |
| PLP-194-000002486 | to | PLP-194-000002508 |
| PLP-194-000002512 | to | PLP-194-000002513 |
| PLP-194-000002517 | to | PLP-194-000002518 |
| PLP-194-000002530 | to | PLP-194-000002531 |
| PLP-194-000002538 | to | PLP-194-000002551 |
| PLP-194-000002555 | to | PLP-194-000002557 |
| PLP-194-000002559 | to | PLP-194-000002561 |
| PLP-194-000002563 | to | PLP-194-000002565 |
| PLP-194-000002567 | to | PLP-194-000002572 |
| PLP-194-000002580 | to | PLP-194-000002597 |
| PLP-194-000002600 | to | PLP-194-000002601 |
| PLP-194-000002603 | to | PLP-194-000002629 |
| PLP-194-000002632 | to | PLP-194-000002633 |
| PLP-194-000002637 | to | PLP-194-000002643 |

| | | |
|---|---|---|
| PLP-194-000002646 | to | PLP-194-000002646 |
| PLP-194-000002660 | to | PLP-194-000002661 |
| PLP-194-000002673 | to | PLP-194-000002673 |
| PLP-194-000002676 | to | PLP-194-000002695 |
| PLP-194-000002697 | to | PLP-194-000002702 |
| PLP-194-000002705 | to | PLP-194-000002742 |
| PLP-194-000002744 | to | PLP-194-000002752 |
| PLP-194-000002769 | to | PLP-194-000002772 |
| PLP-194-000002775 | to | PLP-194-000002791 |
| PLP-194-000002795 | to | PLP-194-000002812 |
| PLP-194-000002814 | to | PLP-194-000002815 |
| PLP-194-000002817 | to | PLP-194-000002822 |
| PLP-194-000002824 | to | PLP-194-000002833 |
| PLP-194-000002836 | to | PLP-194-000002845 |
| PLP-194-000002849 | to | PLP-194-000002857 |
| PLP-194-000002860 | to | PLP-194-000002880 |
| PLP-194-000002885 | to | PLP-194-000002896 |
| PLP-194-000002900 | to | PLP-194-000002909 |
| PLP-194-000002911 | to | PLP-194-000002911 |
| PLP-194-000002913 | to | PLP-194-000002917 |
| PLP-194-000002921 | to | PLP-194-000002922 |
| PLP-194-000002928 | to | PLP-194-000002935 |
| PLP-194-000002937 | to | PLP-194-000002939 |
| PLP-194-000002941 | to | PLP-194-000002943 |
| PLP-194-000002945 | to | PLP-194-000002950 |
| PLP-194-000002953 | to | PLP-194-000002957 |
| PLP-194-000002960 | to | PLP-194-000002971 |
| PLP-194-000002974 | to | PLP-194-000002974 |
| PLP-194-000002976 | to | PLP-194-000002979 |
| PLP-194-000002984 | to | PLP-194-000002991 |
| PLP-194-000002995 | to | PLP-194-000003006 |
| PLP-194-000003011 | to | PLP-194-000003013 |
| PLP-194-000003015 | to | PLP-194-000003015 |
| PLP-194-000003018 | to | PLP-194-000003019 |
| PLP-194-000003024 | to | PLP-194-000003024 |
| PLP-194-000003026 | to | PLP-194-000003050 |
| PLP-194-000003052 | to | PLP-194-000003054 |
| PLP-194-000003056 | to | PLP-194-000003056 |
| PLP-194-000003060 | to | PLP-194-000003075 |
| PLP-194-000003077 | to | PLP-194-000003085 |
| PLP-194-000003087 | to | PLP-194-000003102 |
| PLP-194-000003104 | to | PLP-194-000003104 |
| PLP-194-000003107 | to | PLP-194-000003115 |
| PLP-194-000003119 | to | PLP-194-000003129 |

| | | |
|---|---|---|
| PLP-194-000003145 | to | PLP-194-000003145 |
| PLP-194-000003147 | to | PLP-194-000003170 |
| PLP-194-000003172 | to | PLP-194-000003175 |
| PLP-194-000003178 | to | PLP-194-000003208 |
| PLP-194-000003210 | to | PLP-194-000003226 |
| PLP-194-000003232 | to | PLP-194-000003254 |
| PLP-194-000003259 | to | PLP-194-000003277 |
| PLP-194-000003279 | to | PLP-194-000003284 |
| PLP-194-000003286 | to | PLP-194-000003309 |
| PLP-194-000003319 | to | PLP-194-000003341 |
| PLP-194-000003348 | to | PLP-194-000003352 |
| PLP-194-000003354 | to | PLP-194-000003357 |
| PLP-194-000003362 | to | PLP-194-000003370 |
| PLP-194-000003372 | to | PLP-194-000003378 |
| PLP-194-000003382 | to | PLP-194-000003383 |
| PLP-194-000003386 | to | PLP-194-000003391 |
| PLP-194-000003393 | to | PLP-194-000003399 |
| PLP-194-000003401 | to | PLP-194-000003423 |
| PLP-194-000003425 | to | PLP-194-000003425 |
| PLP-194-000003427 | to | PLP-194-000003439 |
| PLP-194-000003442 | to | PLP-194-000003446 |
| PLP-194-000003448 | to | PLP-194-000003451 |
| PLP-194-000003454 | to | PLP-194-000003463 |
| PLP-194-000003465 | to | PLP-194-000003465 |
| PLP-194-000003467 | to | PLP-194-000003469 |
| PLP-194-000003471 | to | PLP-194-000003471 |
| PLP-194-000003474 | to | PLP-194-000003475 |
| PLP-194-000003477 | to | PLP-194-000003481 |
| PLP-194-000003484 | to | PLP-194-000003516 |
| PLP-194-000003519 | to | PLP-194-000003522 |
| PLP-194-000003524 | to | PLP-194-000003534 |
| PLP-194-000003537 | to | PLP-194-000003557 |
| PLP-194-000003559 | to | PLP-194-000003561 |
| PLP-194-000003564 | to | PLP-194-000003571 |
| PLP-194-000003573 | to | PLP-194-000003609 |
| PLP-194-000003614 | to | PLP-194-000003674 |
| PLP-194-000003676 | to | PLP-194-000003680 |
| PLP-194-000003682 | to | PLP-194-000003688 |
| PLP-194-000003690 | to | PLP-194-000003691 |
| PLP-194-000003693 | to | PLP-194-000003698 |
| PLP-194-000003701 | to | PLP-194-000003706 |
| PLP-194-000003712 | to | PLP-194-000003713 |
| PLP-194-000003715 | to | PLP-194-000003755 |
| PLP-194-000003758 | to | PLP-194-000003763 |

| | | |
|---|---|---|
| PLP-194-000003765 | to | PLP-194-000003769 |
| PLP-194-000003774 | to | PLP-194-000003774 |
| PLP-194-000003776 | to | PLP-194-000003776 |
| PLP-194-000003778 | to | PLP-194-000003786 |
| PLP-194-000003788 | to | PLP-194-000003801 |
| PLP-194-000003804 | to | PLP-194-000003805 |
| PLP-194-000003807 | to | PLP-194-000003812 |
| PLP-194-000003814 | to | PLP-194-000003828 |
| PLP-194-000003830 | to | PLP-194-000003833 |
| PLP-194-000003835 | to | PLP-194-000003848 |
| PLP-194-000003851 | to | PLP-194-000003870 |
| PLP-194-000003872 | to | PLP-194-000003872 |
| PLP-194-000003875 | to | PLP-194-000003891 |
| PLP-194-000003893 | to | PLP-194-000003898 |
| PLP-194-000003902 | to | PLP-194-000003903 |
| PLP-194-000003905 | to | PLP-194-000003906 |
| PLP-194-000003908 | to | PLP-194-000003910 |
| PLP-194-000003912 | to | PLP-194-000003914 |
| PLP-194-000003917 | to | PLP-194-000003917 |
| PLP-194-000003920 | to | PLP-194-000003921 |
| PLP-194-000003925 | to | PLP-194-000003934 |
| PLP-194-000003938 | to | PLP-194-000003939 |
| PLP-194-000003946 | to | PLP-194-000003955 |
| PLP-194-000003958 | to | PLP-194-000003958 |
| PLP-194-000003966 | to | PLP-194-000003967 |
| PLP-194-000003970 | to | PLP-194-000003974 |
| PLP-194-000003976 | to | PLP-194-000003983 |
| PLP-194-000003995 | to | PLP-194-000004025 |
| PLP-194-000004030 | to | PLP-194-000004033 |
| PLP-194-000004035 | to | PLP-194-000004037 |
| PLP-194-000004041 | to | PLP-194-000004042 |
| PLP-194-000004044 | to | PLP-194-000004046 |
| PLP-194-000004051 | to | PLP-194-000004076 |
| PLP-194-000004080 | to | PLP-194-000004082 |
| PLP-194-000004084 | to | PLP-194-000004087 |
| PLP-194-000004090 | to | PLP-194-000004100 |
| PLP-194-000004102 | to | PLP-194-000004114 |
| PLP-194-000004116 | to | PLP-194-000004117 |
| PLP-194-000004119 | to | PLP-194-000004144 |
| PLP-194-000004146 | to | PLP-194-000004146 |
| PLP-194-000004148 | to | PLP-194-000004148 |
| PLP-194-000004151 | to | PLP-194-000004182 |
| PLP-194-000004184 | to | PLP-194-000004202 |
| PLP-194-000004204 | to | PLP-194-000004219 |

| | | |
|---|---|---|
| PLP-194-000004222 | to | PLP-194-000004238 |
| PLP-194-000004241 | to | PLP-194-000004251 |
| PLP-194-000004255 | to | PLP-194-000004297 |
| PLP-194-000004299 | to | PLP-194-000004316 |
| PLP-194-000004318 | to | PLP-194-000004353 |
| PLP-194-000004355 | to | PLP-194-000004369 |
| PLP-194-000004372 | to | PLP-194-000004377 |
| PLP-194-000004382 | to | PLP-194-000004385 |
| PLP-194-000004389 | to | PLP-194-000004390 |
| PLP-194-000004392 | to | PLP-194-000004401 |
| PLP-194-000004403 | to | PLP-194-000004403 |
| PLP-194-000004405 | to | PLP-194-000004405 |
| PLP-194-000004407 | to | PLP-194-000004415 |
| PLP-194-000004420 | to | PLP-194-000004420 |
| PLP-194-000004422 | to | PLP-194-000004427 |
| PLP-194-000004430 | to | PLP-194-000004437 |
| PLP-194-000004445 | to | PLP-194-000004446 |
| PLP-194-000004449 | to | PLP-194-000004450 |
| PLP-194-000004453 | to | PLP-194-000004468 |
| PLP-194-000004472 | to | PLP-194-000004474 |
| PLP-194-000004480 | to | PLP-194-000004481 |
| PLP-194-000004484 | to | PLP-194-000004486 |
| PLP-194-000004490 | to | PLP-194-000004491 |
| PLP-194-000004493 | to | PLP-194-000004500 |
| PLP-194-000004503 | to | PLP-194-000004503 |
| PLP-194-000004506 | to | PLP-194-000004506 |
| PLP-194-000004511 | to | PLP-194-000004517 |
| PLP-194-000004524 | to | PLP-194-000004575 |
| PLP-195-000000001 | to | PLP-195-000000071 |
| PLP-195-000000073 | to | PLP-195-000000073 |
| PLP-195-000000075 | to | PLP-195-000000082 |
| PLP-195-000000084 | to | PLP-195-000000085 |
| PLP-195-000000087 | to | PLP-195-000000091 |
| PLP-195-000000094 | to | PLP-195-000000103 |
| PLP-195-000000105 | to | PLP-195-000000107 |
| PLP-195-000000109 | to | PLP-195-000000114 |
| PLP-195-000000117 | to | PLP-195-000000117 |
| PLP-195-000000119 | to | PLP-195-000000125 |
| PLP-195-000000127 | to | PLP-195-000000128 |
| PLP-195-000000131 | to | PLP-195-000000131 |
| PLP-195-000000133 | to | PLP-195-000000136 |
| PLP-195-000000138 | to | PLP-195-000000141 |
| PLP-195-000000143 | to | PLP-195-000000147 |
| PLP-195-000000149 | to | PLP-195-000000159 |

| | | |
|---|---|---|
| PLP-195-000000163 | to | PLP-195-000000164 |
| PLP-195-000000166 | to | PLP-195-000000170 |
| PLP-195-000000172 | to | PLP-195-000000183 |
| PLP-195-000000187 | to | PLP-195-000000204 |
| PLP-195-000000206 | to | PLP-195-000000207 |
| PLP-195-000000209 | to | PLP-195-000000214 |
| PLP-195-000000216 | to | PLP-195-000000217 |
| PLP-195-000000222 | to | PLP-195-000000224 |
| PLP-195-000000226 | to | PLP-195-000000226 |
| PLP-195-000000229 | to | PLP-195-000000232 |
| PLP-195-000000234 | to | PLP-195-000000234 |
| PLP-195-000000237 | to | PLP-195-000000240 |
| PLP-195-000000242 | to | PLP-195-000000243 |
| PLP-195-000000246 | to | PLP-195-000000248 |
| PLP-195-000000250 | to | PLP-195-000000250 |
| PLP-195-000000253 | to | PLP-195-000000253 |
| PLP-195-000000257 | to | PLP-195-000000257 |
| PLP-195-000000259 | to | PLP-195-000000261 |
| PLP-195-000000263 | to | PLP-195-000000265 |
| PLP-195-000000268 | to | PLP-195-000000268 |
| PLP-195-000000271 | to | PLP-195-000000276 |
| PLP-195-000000278 | to | PLP-195-000000281 |
| PLP-195-000000283 | to | PLP-195-000000289 |
| PLP-195-000000291 | to | PLP-195-000000294 |
| PLP-195-000000296 | to | PLP-195-000000301 |
| PLP-195-000000303 | to | PLP-195-000000306 |
| PLP-195-000000308 | to | PLP-195-000000309 |
| PLP-195-000000311 | to | PLP-195-000000313 |
| PLP-195-000000315 | to | PLP-195-000000316 |
| PLP-195-000000318 | to | PLP-195-000000322 |
| PLP-195-000000325 | to | PLP-195-000000337 |
| PLP-195-000000340 | to | PLP-195-000000347 |
| PLP-195-000000349 | to | PLP-195-000000349 |
| PLP-195-000000351 | to | PLP-195-000000354 |
| PLP-195-000000356 | to | PLP-195-000000356 |
| PLP-195-000000358 | to | PLP-195-000000359 |
| PLP-195-000000361 | to | PLP-195-000000373 |
| PLP-195-000000375 | to | PLP-195-000000375 |
| PLP-195-000000378 | to | PLP-195-000000385 |
| PLP-195-000000387 | to | PLP-195-000000387 |
| PLP-195-000000389 | to | PLP-195-000000397 |
| PLP-195-000000399 | to | PLP-195-000000406 |
| PLP-195-000000408 | to | PLP-195-000000431 |
| PLP-195-000000433 | to | PLP-195-000000433 |

| | | |
|---|---|---|
| PLP-195-000000435 | to | PLP-195-000000444 |
| PLP-195-000000446 | to | PLP-195-000000446 |
| PLP-195-000000448 | to | PLP-195-000000467 |
| PLP-195-000000469 | to | PLP-195-000000490 |
| PLP-195-000000492 | to | PLP-195-000000493 |
| PLP-195-000000495 | to | PLP-195-000000515 |
| PLP-195-000000518 | to | PLP-195-000000522 |
| PLP-195-000000524 | to | PLP-195-000000530 |
| PLP-195-000000535 | to | PLP-195-000000538 |
| PLP-195-000000549 | to | PLP-195-000000549 |
| PLP-195-000000552 | to | PLP-195-000000556 |
| PLP-195-000000559 | to | PLP-195-000000564 |
| PLP-195-000000568 | to | PLP-195-000000569 |
| PLP-195-000000571 | to | PLP-195-000000571 |
| PLP-195-000000576 | to | PLP-195-000000576 |
| PLP-195-000000578 | to | PLP-195-000000578 |
| PLP-195-000000580 | to | PLP-195-000000583 |
| PLP-195-000000610 | to | PLP-195-000000610 |
| PLP-195-000000619 | to | PLP-195-000000620 |
| PLP-195-000000624 | to | PLP-195-000000624 |
| PLP-195-000000626 | to | PLP-195-000000628 |
| PLP-195-000000630 | to | PLP-195-000000631 |
| PLP-195-000000638 | to | PLP-195-000000640 |
| PLP-195-000000643 | to | PLP-195-000000652 |
| PLP-195-000000656 | to | PLP-195-000000659 |
| PLP-195-000000661 | to | PLP-195-000000682 |
| PLP-195-000000684 | to | PLP-195-000000688 |
| PLP-195-000000690 | to | PLP-195-000000700 |
| PLP-195-000000702 | to | PLP-195-000000704 |
| PLP-195-000000707 | to | PLP-195-000000715 |
| PLP-195-000000727 | to | PLP-195-000000760 |
| PLP-195-000000763 | to | PLP-195-000000782 |
| PLP-195-000000790 | to | PLP-195-000000796 |
| PLP-195-000000798 | to | PLP-195-000000799 |
| PLP-195-000000806 | to | PLP-195-000000809 |
| PLP-195-000000812 | to | PLP-195-000000823 |
| PLP-195-000000825 | to | PLP-195-000000827 |
| PLP-195-000000833 | to | PLP-195-000000846 |
| PLP-195-000000848 | to | PLP-195-000000864 |
| PLP-195-000000871 | to | PLP-195-000000871 |
| PLP-195-000000873 | to | PLP-195-000000878 |
| PLP-195-000000881 | to | PLP-195-000000886 |
| PLP-195-000000891 | to | PLP-195-000000897 |
| PLP-195-000000899 | to | PLP-195-000000907 |

| | | |
|---|---|---|
| PLP-195-000000910 | to | PLP-195-000000913 |
| PLP-195-000000915 | to | PLP-195-000000919 |
| PLP-195-000000922 | to | PLP-195-000000928 |
| PLP-195-000000930 | to | PLP-195-000000937 |
| PLP-195-000000940 | to | PLP-195-000000946 |
| PLP-195-000000948 | to | PLP-195-000000948 |
| PLP-195-000000950 | to | PLP-195-000000950 |
| PLP-195-000000952 | to | PLP-195-000000968 |
| PLP-195-000000970 | to | PLP-195-000000974 |
| PLP-195-000000978 | to | PLP-195-000000978 |
| PLP-195-000000980 | to | PLP-195-000001022 |
| PLP-195-000001024 | to | PLP-195-000001025 |
| PLP-195-000001027 | to | PLP-195-000001036 |
| PLP-198-000000002 | to | PLP-198-000000002 |
| PLP-198-000000004 | to | PLP-198-000000006 |
| PLP-198-000000008 | to | PLP-198-000000036 |
| PLP-198-000000039 | to | PLP-198-000000058 |
| PLP-198-000000060 | to | PLP-198-000000062 |
| PLP-198-000000064 | to | PLP-198-000000065 |
| PLP-198-000000067 | to | PLP-198-000000077 |
| PLP-198-000000080 | to | PLP-198-000000092 |
| PLP-198-000000094 | to | PLP-198-000000095 |
| PLP-198-000000098 | to | PLP-198-000000100 |
| PLP-198-000000102 | to | PLP-198-000000112 |
| PLP-198-000000114 | to | PLP-198-000000115 |
| PLP-198-000000117 | to | PLP-198-000000117 |
| PLP-198-000000119 | to | PLP-198-000000120 |
| PLP-198-000000122 | to | PLP-198-000000125 |
| PLP-198-000000128 | to | PLP-198-000000128 |
| PLP-198-000000130 | to | PLP-198-000000132 |
| PLP-198-000000135 | to | PLP-198-000000135 |
| PLP-198-000000137 | to | PLP-198-000000138 |
| PLP-198-000000143 | to | PLP-198-000000145 |
| PLP-198-000000147 | to | PLP-198-000000147 |
| PLP-198-000000149 | to | PLP-198-000000149 |
| PLP-198-000000151 | to | PLP-198-000000156 |
| PLP-198-000000163 | to | PLP-198-000000164 |
| PLP-198-000000166 | to | PLP-198-000000167 |
| PLP-198-000000169 | to | PLP-198-000000174 |
| PLP-198-000000177 | to | PLP-198-000000178 |
| PLP-198-000000181 | to | PLP-198-000000184 |
| PLP-198-000000186 | to | PLP-198-000000186 |
| PLP-198-000000188 | to | PLP-198-000000193 |
| PLP-198-000000195 | to | PLP-198-000000195 |

| | | |
|---|---|---|
| PLP-198-000000198 | to | PLP-198-000000198 |
| PLP-198-000000200 | to | PLP-198-000000201 |
| PLP-198-000000206 | to | PLP-198-000000208 |
| PLP-198-000000211 | to | PLP-198-000000215 |
| PLP-198-000000220 | to | PLP-198-000000220 |
| PLP-198-000000222 | to | PLP-198-000000224 |
| PLP-198-000000226 | to | PLP-198-000000229 |
| PLP-198-000000231 | to | PLP-198-000000238 |
| PLP-198-000000240 | to | PLP-198-000000243 |
| PLP-198-000000245 | to | PLP-198-000000264 |
| PLP-198-000000266 | to | PLP-198-000000272 |
| PLP-198-000000274 | to | PLP-198-000000274 |
| PLP-198-000000276 | to | PLP-198-000000280 |
| PLP-198-000000282 | to | PLP-198-000000286 |
| PLP-198-000000288 | to | PLP-198-000000300 |
| PLP-198-000000304 | to | PLP-198-000000315 |
| PLP-198-000000317 | to | PLP-198-000000343 |
| PLP-198-000000345 | to | PLP-198-000000347 |
| PLP-198-000000349 | to | PLP-198-000000365 |
| PLP-198-000000367 | to | PLP-198-000000368 |
| PLP-198-000000372 | to | PLP-198-000000373 |
| PLP-198-000000375 | to | PLP-198-000000376 |
| PLP-198-000000380 | to | PLP-198-000000381 |
| PLP-198-000000383 | to | PLP-198-000000403 |
| PLP-198-000000405 | to | PLP-198-000000405 |
| PLP-198-000000407 | to | PLP-198-000000412 |
| PLP-198-000000414 | to | PLP-198-000000417 |
| PLP-198-000000419 | to | PLP-198-000000438 |
| PLP-198-000000440 | to | PLP-198-000000453 |
| PLP-198-000000455 | to | PLP-198-000000456 |
| PLP-198-000000458 | to | PLP-198-000000464 |
| PLP-198-000000466 | to | PLP-198-000000483 |
| PLP-198-000000485 | to | PLP-198-000000513 |
| PLP-198-000000515 | to | PLP-198-000000542 |
| PLP-198-000000544 | to | PLP-198-000000575 |
| PLP-198-000000577 | to | PLP-198-000000579 |
| PLP-198-000000581 | to | PLP-198-000000585 |
| PLP-198-000000587 | to | PLP-198-000000592 |
| PLP-198-000000594 | to | PLP-198-000000594 |
| PLP-198-000000597 | to | PLP-198-000000607 |
| PLP-198-000000609 | to | PLP-198-000000609 |
| PLP-198-000000611 | to | PLP-198-000000611 |
| PLP-198-000000613 | to | PLP-198-000000621 |
| PLP-198-000000625 | to | PLP-198-000000637 |

| | | |
|---|---|---|
| PLP-198-000000639 | to | PLP-198-000000644 |
| PLP-198-000000646 | to | PLP-198-000000649 |
| PLP-198-000000653 | to | PLP-198-000000653 |
| PLP-198-000000655 | to | PLP-198-000000660 |
| PLP-198-000000662 | to | PLP-198-000000667 |
| PLP-198-000000669 | to | PLP-198-000000672 |
| PLP-198-000000674 | to | PLP-198-000000674 |
| PLP-198-000000676 | to | PLP-198-000000679 |
| PLP-198-000000682 | to | PLP-198-000000690 |
| PLP-198-000000699 | to | PLP-198-000000700 |
| PLP-198-000000702 | to | PLP-198-000000702 |
| PLP-198-000000704 | to | PLP-198-000000707 |
| PLP-198-000000709 | to | PLP-198-000000709 |
| PLP-198-000000711 | to | PLP-198-000000743 |
| PLP-198-000000745 | to | PLP-198-000000797 |
| PLP-198-000000799 | to | PLP-198-000000799 |
| PLP-198-000000802 | to | PLP-198-000000806 |
| PLP-198-000000809 | to | PLP-198-000000838 |
| PLP-198-000000841 | to | PLP-198-000000842 |
| PLP-198-000000844 | to | PLP-198-000000868 |
| PLP-198-000000870 | to | PLP-198-000000872 |
| PLP-198-000000874 | to | PLP-198-000000875 |
| PLP-198-000000877 | to | PLP-198-000000889 |
| PLP-198-000000891 | to | PLP-198-000000895 |
| PLP-198-000000897 | to | PLP-198-000000904 |
| PLP-198-000000907 | to | PLP-198-000000908 |
| PLP-198-000000910 | to | PLP-198-000000910 |
| PLP-198-000000912 | to | PLP-198-000000921 |
| PLP-198-000000923 | to | PLP-198-000000925 |
| PLP-198-000000927 | to | PLP-198-000000928 |
| PLP-198-000000930 | to | PLP-198-000000934 |
| PLP-198-000000936 | to | PLP-198-000000938 |
| PLP-198-000000940 | to | PLP-198-000000940 |
| PLP-198-000000942 | to | PLP-198-000000944 |
| PLP-198-000000946 | to | PLP-198-000000949 |
| PLP-198-000000951 | to | PLP-198-000000963 |
| PLP-198-000000965 | to | PLP-198-000000976 |
| PLP-198-000000978 | to | PLP-198-000000993 |
| PLP-198-000000995 | to | PLP-198-000000996 |
| PLP-198-000000998 | to | PLP-198-000000998 |
| PLP-198-000001000 | to | PLP-198-000001000 |
| PLP-198-000001002 | to | PLP-198-000001003 |
| PLP-198-000001005 | to | PLP-198-000001006 |
| PLP-198-000001008 | to | PLP-198-000001009 |

72

| | | |
|---|---|---|
| PLP-198-000001011 | to | PLP-198-000001013 |
| PLP-198-000001015 | to | PLP-198-000001027 |
| PLP-198-000001029 | to | PLP-198-000001030 |
| PLP-198-000001032 | to | PLP-198-000001035 |
| PLP-198-000001037 | to | PLP-198-000001038 |
| PLP-198-000001040 | to | PLP-198-000001048 |
| PLP-198-000001050 | to | PLP-198-000001051 |
| PLP-198-000001053 | to | PLP-198-000001054 |
| PLP-198-000001056 | to | PLP-198-000001071 |
| PLP-198-000001073 | to | PLP-198-000001074 |
| PLP-198-000001076 | to | PLP-198-000001076 |
| PLP-198-000001078 | to | PLP-198-000001083 |
| PLP-198-000001086 | to | PLP-198-000001099 |
| PLP-198-000001102 | to | PLP-198-000001103 |
| PLP-198-000001108 | to | PLP-198-000001108 |
| PLP-198-000001110 | to | PLP-198-000001120 |
| PLP-198-000001124 | to | PLP-198-000001124 |
| PLP-198-000001126 | to | PLP-198-000001128 |
| PLP-198-000001130 | to | PLP-198-000001130 |
| PLP-198-000001132 | to | PLP-198-000001135 |
| PLP-198-000001137 | to | PLP-198-000001138 |
| PLP-198-000001140 | to | PLP-198-000001140 |
| PLP-198-000001142 | to | PLP-198-000001144 |
| PLP-198-000001146 | to | PLP-198-000001168 |
| PLP-198-000001170 | to | PLP-198-000001180 |
| PLP-198-000001182 | to | PLP-198-000001183 |
| PLP-198-000001185 | to | PLP-198-000001195 |
| PLP-198-000001197 | to | PLP-198-000001216 |
| PLP-198-000001218 | to | PLP-198-000001219 |
| PLP-198-000001222 | to | PLP-198-000001225 |
| PLP-198-000001229 | to | PLP-198-000001231 |
| PLP-198-000001233 | to | PLP-198-000001240 |
| PLP-198-000001242 | to | PLP-198-000001242 |
| PLP-198-000001244 | to | PLP-198-000001252 |
| PLP-198-000001254 | to | PLP-198-000001260 |
| PLP-198-000001262 | to | PLP-198-000001273 |
| PLP-198-000001275 | to | PLP-198-000001282 |
| PLP-198-000001285 | to | PLP-198-000001287 |
| PLP-198-000001289 | to | PLP-198-000001292 |
| PLP-198-000001296 | to | PLP-198-000001296 |
| PLP-198-000001298 | to | PLP-198-000001301 |
| PLP-198-000001303 | to | PLP-198-000001303 |
| PLP-198-000001305 | to | PLP-198-000001316 |
| PLP-198-000001318 | to | PLP-198-000001320 |

| | | |
|---|---|---|
| PLP-198-000001323 | to | PLP-198-000001324 |
| PLP-198-000001327 | to | PLP-198-000001327 |
| PLP-198-000001329 | to | PLP-198-000001362 |
| PLP-198-000001364 | to | PLP-198-000001393 |
| PLP-198-000001395 | to | PLP-198-000001400 |
| PLP-198-000001402 | to | PLP-198-000001407 |
| PLP-198-000001409 | to | PLP-198-000001410 |
| PLP-198-000001412 | to | PLP-198-000001413 |
| PLP-198-000001416 | to | PLP-198-000001419 |
| PLP-198-000001422 | to | PLP-198-000001427 |
| PLP-198-000001430 | to | PLP-198-000001442 |
| PLP-198-000001445 | to | PLP-198-000001485 |
| PLP-198-000001487 | to | PLP-198-000001521 |
| PLP-198-000001523 | to | PLP-198-000001524 |
| PLP-198-000001526 | to | PLP-198-000001528 |
| PLP-198-000001530 | to | PLP-198-000001530 |
| PLP-198-000001534 | to | PLP-198-000001540 |
| PLP-198-000001542 | to | PLP-198-000001543 |
| PLP-198-000001546 | to | PLP-198-000001549 |
| PLP-198-000001551 | to | PLP-198-000001561 |
| PLP-198-000001564 | to | PLP-198-000001575 |
| PLP-198-000001578 | to | PLP-198-000001586 |
| PLP-198-000001588 | to | PLP-198-000001612 |
| PLP-198-000001616 | to | PLP-198-000001619 |
| PLP-198-000001621 | to | PLP-198-000001624 |
| PLP-198-000001626 | to | PLP-198-000001630 |
| PLP-198-000001632 | to | PLP-198-000001640 |
| PLP-198-000001642 | to | PLP-198-000001647 |
| PLP-198-000001649 | to | PLP-198-000001649 |
| PLP-198-000001651 | to | PLP-198-000001652 |
| PLP-198-000001654 | to | PLP-198-000001663 |
| PLP-198-000001665 | to | PLP-198-000001665 |
| PLP-198-000001667 | to | PLP-198-000001668 |
| PLP-198-000001671 | to | PLP-198-000001685 |
| PLP-198-000001687 | to | PLP-198-000001696 |
| PLP-198-000001698 | to | PLP-198-000001705 |
| PLP-198-000001707 | to | PLP-198-000001716 |
| PLP-198-000001718 | to | PLP-198-000001720 |
| PLP-198-000001722 | to | PLP-198-000001728 |
| PLP-198-000001730 | to | PLP-198-000001748 |
| PLP-198-000001750 | to | PLP-198-000001755 |
| PLP-198-000001757 | to | PLP-198-000001758 |
| PLP-198-000001762 | to | PLP-198-000001762 |
| PLP-198-000001764 | to | PLP-198-000001775 |

| | | |
|---|---|---|
| PLP-198-000001777 | to | PLP-198-000001785 |
| PLP-198-000001789 | to | PLP-198-000001794 |
| PLP-198-000001796 | to | PLP-198-000001796 |
| PLP-198-000001799 | to | PLP-198-000001803 |
| PLP-198-000001805 | to | PLP-198-000001806 |
| PLP-198-000001808 | to | PLP-198-000001809 |
| PLP-198-000001812 | to | PLP-198-000001850 |
| PLP-198-000001853 | to | PLP-198-000001853 |
| PLP-198-000001856 | to | PLP-198-000001856 |
| PLP-198-000001858 | to | PLP-198-000001862 |
| PLP-198-000001864 | to | PLP-198-000001876 |
| PLP-198-000001878 | to | PLP-198-000001883 |
| PLP-198-000001885 | to | PLP-198-000001887 |
| PLP-198-000001891 | to | PLP-198-000001898 |
| PLP-198-000001900 | to | PLP-198-000001905 |
| PLP-198-000001907 | to | PLP-198-000001907 |
| PLP-198-000001909 | to | PLP-198-000001909 |
| PLP-198-000001911 | to | PLP-198-000001911 |
| PLP-198-000001914 | to | PLP-198-000001915 |
| PLP-198-000001917 | to | PLP-198-000001918 |
| PLP-198-000001920 | to | PLP-198-000001921 |
| PLP-198-000001923 | to | PLP-198-000001923 |
| PLP-198-000001925 | to | PLP-198-000001926 |
| PLP-198-000001929 | to | PLP-198-000001930 |
| PLP-198-000001936 | to | PLP-198-000001937 |
| PLP-198-000001939 | to | PLP-198-000001939 |
| PLP-198-000001941 | to | PLP-198-000001946 |
| PLP-198-000001950 | to | PLP-198-000001950 |
| PLP-198-000001952 | to | PLP-198-000001953 |
| PLP-198-000001955 | to | PLP-198-000001958 |
| PLP-198-000001961 | to | PLP-198-000001963 |
| PLP-198-000001965 | to | PLP-198-000001967 |
| PLP-198-000001969 | to | PLP-198-000001981 |
| PLP-198-000001984 | to | PLP-198-000001995 |
| PLP-198-000001997 | to | PLP-198-000001997 |
| PLP-198-000001999 | to | PLP-198-000002014 |
| PLP-198-000002016 | to | PLP-198-000002018 |
| PLP-198-000002020 | to | PLP-198-000002025 |
| PLP-198-000002027 | to | PLP-198-000002038 |
| PLP-198-000002042 | to | PLP-198-000002044 |
| PLP-198-000002046 | to | PLP-198-000002047 |
| PLP-198-000002049 | to | PLP-198-000002050 |
| PLP-198-000002053 | to | PLP-198-000002053 |
| PLP-198-000002056 | to | PLP-198-000002059 |

75

| | | |
|---|---|---|
| PLP-198-000002061 | to | PLP-198-000002068 |
| PLP-198-000002070 | to | PLP-198-000002074 |
| PLP-198-000002076 | to | PLP-198-000002076 |
| PLP-198-000002078 | to | PLP-198-000002088 |
| PLP-198-000002090 | to | PLP-198-000002091 |
| PLP-198-000002093 | to | PLP-198-000002107 |
| PLP-198-000002109 | to | PLP-198-000002112 |
| PLP-198-000002116 | to | PLP-198-000002116 |
| PLP-198-000002118 | to | PLP-198-000002119 |
| PLP-198-000002121 | to | PLP-198-000002122 |
| PLP-198-000002125 | to | PLP-198-000002130 |
| PLP-198-000002132 | to | PLP-198-000002151 |
| PLP-198-000002153 | to | PLP-198-000002154 |
| PLP-198-000002159 | to | PLP-198-000002163 |
| PLP-198-000002165 | to | PLP-198-000002177 |
| PLP-198-000002180 | to | PLP-198-000002183 |
| PLP-198-000002185 | to | PLP-198-000002188 |
| PLP-198-000002190 | to | PLP-198-000002195 |
| PLP-198-000002197 | to | PLP-198-000002198 |
| PLP-198-000002201 | to | PLP-198-000002208 |
| PLP-198-000002211 | to | PLP-198-000002217 |
| PLP-198-000002219 | to | PLP-198-000002220 |
| PLP-198-000002222 | to | PLP-198-000002229 |
| PLP-198-000002231 | to | PLP-198-000002231 |
| PLP-198-000002233 | to | PLP-198-000002238 |
| PLP-198-000002242 | to | PLP-198-000002253 |
| PLP-198-000002255 | to | PLP-198-000002256 |
| PLP-198-000002258 | to | PLP-198-000002259 |
| PLP-198-000002263 | to | PLP-198-000002263 |
| PLP-198-000002265 | to | PLP-198-000002266 |
| PLP-198-000002269 | to | PLP-198-000002269 |
| PLP-198-000002271 | to | PLP-198-000002298 |
| PLP-198-000002300 | to | PLP-198-000002309 |
| PLP-198-000002312 | to | PLP-198-000002314 |
| PLP-198-000002316 | to | PLP-198-000002344 |
| PLP-198-000002346 | to | PLP-198-000002358 |
| PLP-198-000002360 | to | PLP-198-000002361 |
| PLP-198-000002364 | to | PLP-198-000002364 |
| PLP-198-000002366 | to | PLP-198-000002370 |
| PLP-198-000002372 | to | PLP-198-000002377 |
| PLP-198-000002379 | to | PLP-198-000002379 |
| PLP-198-000002381 | to | PLP-198-000002382 |
| PLP-198-000002384 | to | PLP-198-000002411 |
| PLP-198-000002413 | to | PLP-198-000002424 |

| | | |
|---|---|---|
| PLP-198-000002426 | to | PLP-198-000002435 |
| PLP-198-000002437 | to | PLP-198-000002466 |
| PLP-198-000002468 | to | PLP-198-000002470 |
| PLP-198-000002473 | to | PLP-198-000002476 |
| PLP-198-000002478 | to | PLP-198-000002478 |
| PLP-198-000002480 | to | PLP-198-000002482 |
| PLP-198-000002485 | to | PLP-198-000002487 |
| PLP-198-000002490 | to | PLP-198-000002491 |
| PLP-198-000002493 | to | PLP-198-000002500 |
| PLP-198-000002511 | to | PLP-198-000002513 |
| PLP-198-000002516 | to | PLP-198-000002519 |
| PLP-198-000002521 | to | PLP-198-000002525 |
| PLP-198-000002529 | to | PLP-198-000002536 |
| PLP-198-000002539 | to | PLP-198-000002542 |
| PLP-198-000002544 | to | PLP-198-000002546 |
| PLP-198-000002548 | to | PLP-198-000002559 |
| PLP-198-000002562 | to | PLP-198-000002576 |
| PLP-198-000002578 | to | PLP-198-000002578 |
| PLP-198-000002580 | to | PLP-198-000002586 |
| PLP-198-000002588 | to | PLP-198-000002595 |
| PLP-198-000002597 | to | PLP-198-000002599 |
| PLP-198-000002601 | to | PLP-198-000002634 |
| PLP-198-000002636 | to | PLP-198-000002645 |
| PLP-198-000002647 | to | PLP-198-000002654 |
| PLP-198-000002656 | to | PLP-198-000002665 |
| PLP-198-000002667 | to | PLP-198-000002672 |
| PLP-198-000002675 | to | PLP-198-000002681 |
| PLP-198-000002683 | to | PLP-198-000002692 |
| PLP-198-000002694 | to | PLP-198-000002697 |
| PLP-198-000002703 | to | PLP-198-000002704 |
| PLP-198-000002706 | to | PLP-198-000002706 |
| PLP-198-000002708 | to | PLP-198-000002708 |
| PLP-198-000002717 | to | PLP-198-000002745 |
| PLP-198-000002748 | to | PLP-198-000002755 |
| PLP-198-000002757 | to | PLP-198-000002758 |
| PLP-198-000002760 | to | PLP-198-000002775 |
| PLP-198-000002777 | to | PLP-198-000002777 |
| PLP-198-000002780 | to | PLP-198-000002787 |
| PLP-198-000002790 | to | PLP-198-000002793 |
| PLP-198-000002796 | to | PLP-198-000002801 |
| PLP-198-000002804 | to | PLP-198-000002811 |
| PLP-198-000002816 | to | PLP-198-000002819 |
| PLP-198-000002821 | to | PLP-198-000002823 |
| PLP-198-000002825 | to | PLP-198-000002825 |

| | | |
|---|---|---|
| PLP-198-000002828 | to | PLP-198-000002833 |
| PLP-198-000002835 | to | PLP-198-000002842 |
| PLP-198-000002844 | to | PLP-198-000002844 |
| PLP-198-000002846 | to | PLP-198-000002847 |
| PLP-198-000002849 | to | PLP-198-000002860 |
| PLP-198-000002862 | to | PLP-198-000002867 |
| PLP-198-000002869 | to | PLP-198-000002871 |
| PLP-198-000002873 | to | PLP-198-000002875 |
| PLP-198-000002878 | to | PLP-198-000002881 |
| PLP-198-000002884 | to | PLP-198-000002885 |
| PLP-198-000002887 | to | PLP-198-000002891 |
| PLP-198-000002894 | to | PLP-198-000002901 |
| PLP-198-000002903 | to | PLP-198-000002904 |
| PLP-198-000002907 | to | PLP-198-000002909 |
| PLP-198-000002912 | to | PLP-198-000002913 |
| PLP-198-000002915 | to | PLP-198-000002916 |
| PLP-198-000002918 | to | PLP-198-000002918 |
| PLP-198-000002921 | to | PLP-198-000002921 |
| PLP-198-000002924 | to | PLP-198-000002925 |
| PLP-198-000002929 | to | PLP-198-000002929 |
| PLP-198-000002932 | to | PLP-198-000002932 |
| PLP-198-000002934 | to | PLP-198-000002937 |
| PLP-198-000002939 | to | PLP-198-000002945 |
| PLP-198-000002947 | to | PLP-198-000002951 |
| PLP-198-000002953 | to | PLP-198-000002959 |
| PLP-198-000002961 | to | PLP-198-000002967 |
| PLP-198-000002969 | to | PLP-198-000002970 |
| PLP-198-000002972 | to | PLP-198-000002974 |
| PLP-198-000002976 | to | PLP-198-000002981 |
| PLP-198-000002984 | to | PLP-198-000002985 |
| PLP-198-000002988 | to | PLP-198-000002993 |
| PLP-198-000002996 | to | PLP-198-000002998 |
| PLP-198-000003000 | to | PLP-198-000003006 |
| PLP-198-000003008 | to | PLP-198-000003022 |
| PLP-198-000003024 | to | PLP-198-000003026 |
| PLP-198-000003028 | to | PLP-198-000003028 |
| PLP-198-000003030 | to | PLP-198-000003030 |
| PLP-198-000003032 | to | PLP-198-000003033 |
| PLP-198-000003036 | to | PLP-198-000003036 |
| PLP-198-000003038 | to | PLP-198-000003040 |
| PLP-198-000003043 | to | PLP-198-000003046 |
| PLP-198-000003049 | to | PLP-198-000003051 |
| PLP-198-000003061 | to | PLP-198-000003062 |
| PLP-198-000003065 | to | PLP-198-000003069 |

| | | |
|---|---|---|
| PLP-198-000003072 | to | PLP-198-000003096 |
| PLP-198-000003098 | to | PLP-198-000003117 |
| PLP-198-000003122 | to | PLP-198-000003130 |
| PLP-198-000003133 | to | PLP-198-000003133 |
| PLP-198-000003135 | to | PLP-198-000003145 |
| PLP-198-000003147 | to | PLP-198-000003147 |
| PLP-198-000003150 | to | PLP-198-000003157 |
| PLP-198-000003159 | to | PLP-198-000003160 |
| PLP-198-000003163 | to | PLP-198-000003165 |
| PLP-198-000003167 | to | PLP-198-000003177 |
| PLP-198-000003179 | to | PLP-198-000003182 |
| PLP-198-000003184 | to | PLP-198-000003212 |
| PLP-198-000003214 | to | PLP-198-000003217 |
| PLP-198-000003219 | to | PLP-198-000003225 |
| PLP-198-000003228 | to | PLP-198-000003235 |
| PLP-198-000003237 | to | PLP-198-000003243 |
| PLP-198-000003247 | to | PLP-198-000003248 |
| PLP-198-000003254 | to | PLP-198-000003263 |
| PLP-198-000003265 | to | PLP-198-000003296 |
| PLP-198-000003298 | to | PLP-198-000003300 |
| PLP-198-000003302 | to | PLP-198-000003311 |
| PLP-198-000003314 | to | PLP-198-000003315 |
| PLP-198-000003317 | to | PLP-198-000003324 |
| PLP-198-000003327 | to | PLP-198-000003327 |
| PLP-198-000003330 | to | PLP-198-000003346 |
| PLP-198-000003348 | to | PLP-198-000003352 |
| PLP-198-000003355 | to | PLP-198-000003358 |
| PLP-198-000003360 | to | PLP-198-000003376 |
| PLP-198-000003378 | to | PLP-198-000003378 |
| PLP-198-000003384 | to | PLP-198-000003387 |
| PLP-198-000003390 | to | PLP-198-000003394 |
| PLP-198-000003396 | to | PLP-198-000003396 |
| PLP-198-000003398 | to | PLP-198-000003400 |
| PLP-198-000003402 | to | PLP-198-000003403 |
| PLP-198-000003407 | to | PLP-198-000003409 |
| PLP-198-000003413 | to | PLP-198-000003415 |
| PLP-198-000003418 | to | PLP-198-000003429 |
| PLP-198-000003431 | to | PLP-198-000003432 |
| PLP-198-000003434 | to | PLP-198-000003436 |
| PLP-198-000003438 | to | PLP-198-000003440 |
| PLP-198-000003442 | to | PLP-198-000003443 |
| PLP-198-000003445 | to | PLP-198-000003456 |
| PLP-198-000003461 | to | PLP-198-000003462 |
| PLP-198-000003464 | to | PLP-198-000003469 |

| | | |
|---|---|---|
| PLP-198-000003471 | to | PLP-198-000003479 |
| PLP-198-000003481 | to | PLP-198-000003501 |
| PLP-198-000003503 | to | PLP-198-000003504 |
| PLP-198-000003506 | to | PLP-198-000003507 |
| PLP-198-000003509 | to | PLP-198-000003509 |
| PLP-198-000003512 | to | PLP-198-000003512 |
| PLP-198-000003514 | to | PLP-198-000003514 |
| PLP-198-000003516 | to | PLP-198-000003516 |
| PLP-198-000003523 | to | PLP-198-000003523 |
| PLP-198-000003527 | to | PLP-198-000003527 |
| PLP-198-000003529 | to | PLP-198-000003529 |
| PLP-198-000003531 | to | PLP-198-000003534 |
| PLP-198-000003536 | to | PLP-198-000003545 |
| PLP-198-000003547 | to | PLP-198-000003573 |
| PLP-198-000003577 | to | PLP-198-000003585 |
| PLP-198-000003589 | to | PLP-198-000003590 |
| PLP-198-000003594 | to | PLP-198-000003594 |
| PLP-198-000003596 | to | PLP-198-000003604 |
| PLP-198-000003606 | to | PLP-198-000003606 |
| PLP-198-000003608 | to | PLP-198-000003611 |
| PLP-198-000003615 | to | PLP-198-000003615 |
| PLP-198-000003617 | to | PLP-198-000003619 |
| PLP-198-000003621 | to | PLP-198-000003622 |
| PLP-198-000003624 | to | PLP-198-000003626 |
| PLP-198-000003630 | to | PLP-198-000003631 |
| PLP-198-000003634 | to | PLP-198-000003639 |
| PLP-198-000003641 | to | PLP-198-000003642 |
| PLP-198-000003644 | to | PLP-198-000003645 |
| PLP-198-000003647 | to | PLP-198-000003652 |
| PLP-198-000003654 | to | PLP-198-000003659 |
| PLP-198-000003662 | to | PLP-198-000003676 |
| PLP-198-000003678 | to | PLP-198-000003681 |
| PLP-198-000003683 | to | PLP-198-000003699 |
| PLP-198-000003703 | to | PLP-198-000003706 |
| PLP-198-000003708 | to | PLP-198-000003709 |
| PLP-198-000003712 | to | PLP-198-000003716 |
| PLP-198-000003719 | to | PLP-198-000003731 |
| PLP-198-000003733 | to | PLP-198-000003741 |
| PLP-198-000003743 | to | PLP-198-000003744 |
| PLP-198-000003746 | to | PLP-198-000003755 |
| PLP-198-000003757 | to | PLP-198-000003773 |
| PLP-198-000003775 | to | PLP-198-000003789 |
| PLP-198-000003791 | to | PLP-198-000003795 |
| PLP-198-000003797 | to | PLP-198-000003797 |

| | | |
|---|---|---|
| PLP-198-000003801 | to | PLP-198-000003802 |
| PLP-198-000003804 | to | PLP-198-000003811 |
| PLP-198-000003813 | to | PLP-198-000003813 |
| PLP-198-000003815 | to | PLP-198-000003822 |
| PLP-198-000003824 | to | PLP-198-000003825 |
| PLP-198-000003827 | to | PLP-198-000003833 |
| PLP-198-000003835 | to | PLP-198-000003838 |
| PLP-198-000003840 | to | PLP-198-000003840 |
| PLP-198-000003842 | to | PLP-198-000003855 |
| PLP-198-000003857 | to | PLP-198-000003867 |
| PLP-198-000003869 | to | PLP-198-000003869 |
| PLP-198-000003871 | to | PLP-198-000003875 |
| PLP-198-000003877 | to | PLP-198-000003882 |
| PLP-198-000003884 | to | PLP-198-000003885 |
| PLP-198-000003889 | to | PLP-198-000003899 |
| PLP-198-000003901 | to | PLP-198-000003901 |
| PLP-198-000003903 | to | PLP-198-000003904 |
| PLP-198-000003907 | to | PLP-198-000003907 |
| PLP-198-000003911 | to | PLP-198-000003918 |
| PLP-198-000003921 | to | PLP-198-000003923 |
| PLP-198-000003925 | to | PLP-198-000003934 |
| PLP-198-000003936 | to | PLP-198-000003936 |
| PLP-198-000003938 | to | PLP-198-000003951 |
| PLP-198-000003953 | to | PLP-198-000003955 |
| PLP-198-000003957 | to | PLP-198-000003957 |
| PLP-198-000003967 | to | PLP-198-000003967 |
| PLP-198-000003969 | to | PLP-198-000003971 |
| PLP-198-000003973 | to | PLP-198-000003980 |
| PLP-198-000003982 | to | PLP-198-000003992 |
| PLP-198-000003994 | to | PLP-198-000003995 |
| PLP-198-000003997 | to | PLP-198-000004012 |
| PLP-198-000004014 | to | PLP-198-000004016 |
| PLP-198-000004020 | to | PLP-198-000004022 |
| PLP-198-000004024 | to | PLP-198-000004025 |
| PLP-198-000004028 | to | PLP-198-000004030 |
| PLP-198-000004032 | to | PLP-198-000004033 |
| PLP-198-000004035 | to | PLP-198-000004041 |
| PLP-198-000004043 | to | PLP-198-000004051 |
| PLP-198-000004053 | to | PLP-198-000004063 |
| PLP-198-000004065 | to | PLP-198-000004079 |
| PLP-198-000004082 | to | PLP-198-000004086 |
| PLP-198-000004088 | to | PLP-198-000004092 |
| PLP-198-000004095 | to | PLP-198-000004098 |
| PLP-198-000004101 | to | PLP-198-000004102 |

| | | |
|---|---|---|
| PLP-198-000004104 | to | PLP-198-000004106 |
| PLP-198-000004108 | to | PLP-198-000004109 |
| PLP-198-000004111 | to | PLP-198-000004119 |
| PLP-198-000004121 | to | PLP-198-000004132 |
| PLP-198-000004134 | to | PLP-198-000004136 |
| PLP-198-000004138 | to | PLP-198-000004140 |
| PLP-198-000004142 | to | PLP-198-000004142 |
| PLP-198-000004144 | to | PLP-198-000004145 |
| PLP-198-000004147 | to | PLP-198-000004148 |
| PLP-198-000004150 | to | PLP-198-000004153 |
| PLP-198-000004155 | to | PLP-198-000004160 |
| PLP-198-000004163 | to | PLP-198-000004175 |
| PLP-198-000004177 | to | PLP-198-000004179 |
| PLP-198-000004181 | to | PLP-198-000004182 |
| PLP-198-000004185 | to | PLP-198-000004185 |
| PLP-198-000004187 | to | PLP-198-000004192 |
| PLP-198-000004195 | to | PLP-198-000004195 |
| PLP-198-000004197 | to | PLP-198-000004211 |
| PLP-198-000004213 | to | PLP-198-000004218 |
| PLP-198-000004220 | to | PLP-198-000004228 |
| PLP-198-000004230 | to | PLP-198-000004230 |
| PLP-198-000004232 | to | PLP-198-000004234 |
| PLP-198-000004236 | to | PLP-198-000004236 |
| PLP-198-000004238 | to | PLP-198-000004249 |
| PLP-198-000004251 | to | PLP-198-000004261 |
| PLP-198-000004263 | to | PLP-198-000004268 |
| PLP-198-000004271 | to | PLP-198-000004279 |
| PLP-198-000004281 | to | PLP-198-000004292 |
| PLP-198-000004294 | to | PLP-198-000004294 |
| PLP-198-000004296 | to | PLP-198-000004301 |
| PLP-198-000004303 | to | PLP-198-000004310 |
| PLP-198-000004312 | to | PLP-198-000004329 |
| PLP-198-000004334 | to | PLP-198-000004343 |
| PLP-198-000004346 | to | PLP-198-000004349 |
| PLP-198-000004351 | to | PLP-198-000004351 |
| PLP-198-000004353 | to | PLP-198-000004353 |
| PLP-198-000004356 | to | PLP-198-000004356 |
| PLP-198-000004358 | to | PLP-198-000004359 |
| PLP-198-000004361 | to | PLP-198-000004368 |
| PLP-198-000004371 | to | PLP-198-000004373 |
| PLP-198-000004375 | to | PLP-198-000004375 |
| PLP-198-000004379 | to | PLP-198-000004386 |
| PLP-198-000004388 | to | PLP-198-000004397 |
| PLP-198-000004399 | to | PLP-198-000004399 |

| | | |
|---|---|---|
| PLP-198-000004401 | to | PLP-198-000004410 |
| PLP-198-000004412 | to | PLP-198-000004421 |
| PLP-198-000004423 | to | PLP-198-000004428 |
| PLP-198-000004430 | to | PLP-198-000004434 |
| PLP-198-000004436 | to | PLP-198-000004456 |
| PLP-198-000004458 | to | PLP-198-000004460 |
| PLP-198-000004462 | to | PLP-198-000004464 |
| PLP-198-000004466 | to | PLP-198-000004468 |
| PLP-198-000004470 | to | PLP-198-000004473 |
| PLP-198-000004475 | to | PLP-198-000004478 |
| PLP-198-000004481 | to | PLP-198-000004492 |
| PLP-198-000004495 | to | PLP-198-000004507 |
| PLP-198-000004509 | to | PLP-198-000004514 |
| PLP-198-000004516 | to | PLP-198-000004518 |
| PLP-198-000004520 | to | PLP-198-000004525 |
| PLP-198-000004527 | to | PLP-198-000004535 |
| PLP-198-000004537 | to | PLP-198-000004540 |
| PLP-198-000004542 | to | PLP-198-000004558 |
| PLP-198-000004560 | to | PLP-198-000004573 |
| PLP-198-000004575 | to | PLP-198-000004578 |
| PLP-198-000004580 | to | PLP-198-000004581 |
| PLP-198-000004583 | to | PLP-198-000004583 |
| PLP-198-000004585 | to | PLP-198-000004587 |
| PLP-198-000004589 | to | PLP-198-000004591 |
| PLP-198-000004593 | to | PLP-198-000004594 |
| PLP-198-000004596 | to | PLP-198-000004596 |
| PLP-198-000004599 | to | PLP-198-000004607 |
| PLP-198-000004609 | to | PLP-198-000004609 |
| PLP-198-000004612 | to | PLP-198-000004613 |
| PLP-198-000004615 | to | PLP-198-000004618 |
| PLP-198-000004620 | to | PLP-198-000004620 |
| PLP-198-000004622 | to | PLP-198-000004626 |
| PLP-198-000004628 | to | PLP-198-000004630 |
| PLP-198-000004632 | to | PLP-198-000004635 |
| PLP-198-000004637 | to | PLP-198-000004640 |
| PLP-198-000004642 | to | PLP-198-000004649 |
| PLP-198-000004651 | to | PLP-198-000004651 |
| PLP-198-000004653 | to | PLP-198-000004684 |
| PLP-198-000004686 | to | PLP-198-000004703 |
| PLP-198-000004705 | to | PLP-198-000004705 |
| PLP-198-000004707 | to | PLP-198-000004708 |
| PLP-198-000004712 | to | PLP-198-000004720 |
| PLP-198-000004722 | to | PLP-198-000004729 |
| PLP-198-000004731 | to | PLP-198-000004736 |

| | | |
|---|---|---|
| PLP-198-000004740 | to | PLP-198-000004740 |
| PLP-198-000004742 | to | PLP-198-000004744 |
| PLP-198-000004746 | to | PLP-198-000004746 |
| PLP-198-000004748 | to | PLP-198-000004757 |
| PLP-198-000004759 | to | PLP-198-000004764 |
| PLP-198-000004766 | to | PLP-198-000004770 |
| PLP-198-000004772 | to | PLP-198-000004776 |
| PLP-198-000004778 | to | PLP-198-000004785 |
| PLP-198-000004787 | to | PLP-198-000004791 |
| PLP-198-000004793 | to | PLP-198-000004798 |
| PLP-198-000004800 | to | PLP-198-000004811 |
| PLP-198-000004813 | to | PLP-198-000004815 |
| PLP-198-000004819 | to | PLP-198-000004819 |
| PLP-198-000004821 | to | PLP-198-000004823 |
| PLP-198-000004826 | to | PLP-198-000004846 |
| PLP-198-000004848 | to | PLP-198-000004849 |
| PLP-198-000004851 | to | PLP-198-000004851 |
| PLP-198-000004854 | to | PLP-198-000004857 |
| PLP-198-000004861 | to | PLP-198-000004862 |
| PLP-198-000004869 | to | PLP-198-000004875 |
| PLP-198-000004877 | to | PLP-198-000004879 |
| PLP-198-000004881 | to | PLP-198-000004883 |
| PLP-198-000004885 | to | PLP-198-000004889 |
| PLP-198-000004892 | to | PLP-198-000004894 |
| PLP-198-000004896 | to | PLP-198-000004903 |
| PLP-198-000004906 | to | PLP-198-000004924 |
| PLP-198-000004927 | to | PLP-198-000004942 |
| PLP-198-000004944 | to | PLP-198-000004944 |
| PLP-198-000004947 | to | PLP-198-000004947 |
| PLP-198-000004949 | to | PLP-198-000004957 |
| PLP-198-000004959 | to | PLP-198-000004975 |
| PLP-198-000004977 | to | PLP-198-000004989 |
| PLP-198-000004991 | to | PLP-198-000005004 |
| PLP-198-000005008 | to | PLP-198-000005012 |
| PLP-198-000005014 | to | PLP-198-000005014 |
| PLP-198-000005016 | to | PLP-198-000005020 |
| PLP-198-000005022 | to | PLP-198-000005027 |
| PLP-198-000005029 | to | PLP-198-000005031 |
| PLP-198-000005035 | to | PLP-198-000005037 |
| PLP-198-000005039 | to | PLP-198-000005041 |
| PLP-198-000005043 | to | PLP-198-000005048 |
| PLP-198-000005050 | to | PLP-198-000005051 |
| PLP-198-000005054 | to | PLP-198-000005056 |
| PLP-198-000005058 | to | PLP-198-000005058 |

| | | |
|---|---|---|
| PLP-198-000005061 | to | PLP-198-000005061 |
| PLP-198-000005063 | to | PLP-198-000005072 |
| PLP-198-000005074 | to | PLP-198-000005075 |
| PLP-198-000005077 | to | PLP-198-000005086 |
| PLP-198-000005088 | to | PLP-198-000005105 |
| PLP-198-000005108 | to | PLP-198-000005118 |
| PLP-198-000005120 | to | PLP-198-000005121 |
| PLP-198-000005123 | to | PLP-198-000005125 |
| PLP-198-000005129 | to | PLP-198-000005129 |
| PLP-198-000005131 | to | PLP-198-000005135 |
| PLP-198-000005137 | to | PLP-198-000005137 |
| PLP-198-000005141 | to | PLP-198-000005156 |
| PLP-198-000005163 | to | PLP-198-000005171 |
| PLP-198-000005173 | to | PLP-198-000005173 |
| PLP-198-000005178 | to | PLP-198-000005183 |
| PLP-198-000005185 | to | PLP-198-000005186 |
| PLP-198-000005188 | to | PLP-198-000005188 |
| PLP-198-000005190 | to | PLP-198-000005199 |
| PLP-198-000005201 | to | PLP-198-000005207 |
| PLP-198-000005209 | to | PLP-198-000005214 |
| PLP-198-000005216 | to | PLP-198-000005216 |
| PLP-198-000005219 | to | PLP-198-000005220 |
| PLP-198-000005222 | to | PLP-198-000005222 |
| PLP-198-000005225 | to | PLP-198-000005229 |
| PLP-198-000005231 | to | PLP-198-000005252 |
| PLP-198-000005254 | to | PLP-198-000005257 |
| PLP-198-000005259 | to | PLP-198-000005263 |
| PLP-198-000005266 | to | PLP-198-000005266 |
| PLP-198-000005268 | to | PLP-198-000005269 |
| PLP-198-000005272 | to | PLP-198-000005284 |
| PLP-198-000005286 | to | PLP-198-000005287 |
| PLP-198-000005289 | to | PLP-198-000005294 |
| PLP-198-000005296 | to | PLP-198-000005297 |
| PLP-198-000005299 | to | PLP-198-000005310 |
| PLP-198-000005312 | to | PLP-198-000005315 |
| PLP-198-000005317 | to | PLP-198-000005329 |
| PLP-198-000005332 | to | PLP-198-000005346 |
| PLP-198-000005349 | to | PLP-198-000005365 |
| PLP-198-000005368 | to | PLP-198-000005368 |
| PLP-198-000005370 | to | PLP-198-000005372 |
| PLP-198-000005374 | to | PLP-198-000005374 |
| PLP-198-000005376 | to | PLP-198-000005376 |
| PLP-198-000005378 | to | PLP-198-000005384 |
| PLP-198-000005386 | to | PLP-198-000005392 |

| | | |
|---|---|---|
| PLP-198-000005394 | to | PLP-198-000005395 |
| PLP-198-000005397 | to | PLP-198-000005399 |
| PLP-198-000005401 | to | PLP-198-000005401 |
| PLP-198-000005403 | to | PLP-198-000005403 |
| PLP-198-000005406 | to | PLP-198-000005412 |
| PLP-198-000005414 | to | PLP-198-000005416 |
| PLP-198-000005418 | to | PLP-198-000005428 |
| PLP-198-000005430 | to | PLP-198-000005433 |
| PLP-198-000005435 | to | PLP-198-000005438 |
| PLP-198-000005441 | to | PLP-198-000005441 |
| PLP-198-000005444 | to | PLP-198-000005464 |
| PLP-198-000005466 | to | PLP-198-000005472 |
| PLP-198-000005474 | to | PLP-198-000005481 |
| PLP-198-000005483 | to | PLP-198-000005487 |
| PLP-198-000005490 | to | PLP-198-000005491 |
| PLP-198-000005493 | to | PLP-198-000005499 |
| PLP-198-000005501 | to | PLP-198-000005501 |
| PLP-198-000005503 | to | PLP-198-000005503 |
| PLP-198-000005505 | to | PLP-198-000005510 |
| PLP-198-000005512 | to | PLP-198-000005526 |
| PLP-198-000005528 | to | PLP-198-000005528 |
| PLP-198-000005530 | to | PLP-198-000005535 |
| PLP-198-000005537 | to | PLP-198-000005542 |
| PLP-198-000005544 | to | PLP-198-000005553 |
| PLP-198-000005555 | to | PLP-198-000005555 |
| PLP-198-000005557 | to | PLP-198-000005557 |
| PLP-198-000005559 | to | PLP-198-000005561 |
| PLP-198-000005563 | to | PLP-198-000005564 |
| PLP-198-000005566 | to | PLP-198-000005566 |
| PLP-198-000005568 | to | PLP-198-000005569 |
| PLP-198-000005571 | to | PLP-198-000005572 |
| PLP-198-000005575 | to | PLP-198-000005576 |
| PLP-198-000005578 | to | PLP-198-000005582 |
| PLP-198-000005584 | to | PLP-198-000005584 |
| PLP-198-000005586 | to | PLP-198-000005594 |
| PLP-198-000005597 | to | PLP-198-000005604 |
| PLP-198-000005606 | to | PLP-198-000005608 |
| PLP-198-000005610 | to | PLP-198-000005613 |
| PLP-198-000005615 | to | PLP-198-000005642 |
| PLP-198-000005644 | to | PLP-198-000005653 |
| PLP-198-000005655 | to | PLP-198-000005658 |
| PLP-198-000005660 | to | PLP-198-000005665 |
| PLP-198-000005667 | to | PLP-198-000005671 |
| PLP-198-000005673 | to | PLP-198-000005675 |

| | | |
|---|---|---|
| PLP-198-000005677 | to | PLP-198-000005704 |
| PLP-198-000005706 | to | PLP-198-000005707 |
| PLP-198-000005709 | to | PLP-198-000005710 |
| PLP-198-000005712 | to | PLP-198-000005726 |
| PLP-198-000005728 | to | PLP-198-000005732 |
| PLP-198-000005734 | to | PLP-198-000005735 |
| PLP-198-000005737 | to | PLP-198-000005742 |
| PLP-198-000005744 | to | PLP-198-000005746 |
| PLP-198-000005749 | to | PLP-198-000005749 |
| PLP-198-000005752 | to | PLP-198-000005754 |
| PLP-198-000005756 | to | PLP-198-000005758 |
| PLP-198-000005760 | to | PLP-198-000005761 |
| PLP-198-000005763 | to | PLP-198-000005763 |
| PLP-198-000005765 | to | PLP-198-000005767 |
| PLP-198-000005769 | to | PLP-198-000005770 |
| PLP-198-000005772 | to | PLP-198-000005782 |
| PLP-198-000005784 | to | PLP-198-000005785 |
| PLP-198-000005788 | to | PLP-198-000005791 |
| PLP-198-000005793 | to | PLP-198-000005793 |
| PLP-198-000005797 | to | PLP-198-000005806 |
| PLP-198-000005808 | to | PLP-198-000005810 |
| PLP-198-000005813 | to | PLP-198-000005813 |
| PLP-198-000005815 | to | PLP-198-000005815 |
| PLP-198-000005817 | to | PLP-198-000005823 |
| PLP-198-000005826 | to | PLP-198-000005829 |
| PLP-198-000005831 | to | PLP-198-000005834 |
| PLP-198-000005836 | to | PLP-198-000005838 |
| PLP-198-000005840 | to | PLP-198-000005843 |
| PLP-198-000005845 | to | PLP-198-000005848 |
| PLP-198-000005850 | to | PLP-198-000005858 |
| PLP-198-000005860 | to | PLP-198-000005864 |
| PLP-198-000005866 | to | PLP-198-000005876 |
| PLP-198-000005879 | to | PLP-198-000005889 |
| PLP-198-000005891 | to | PLP-198-000005891 |
| PLP-198-000005893 | to | PLP-198-000005893 |
| PLP-198-000005895 | to | PLP-198-000005895 |
| PLP-198-000005897 | to | PLP-198-000005933 |
| PLP-198-000005935 | to | PLP-198-000005939 |
| PLP-198-000005941 | to | PLP-198-000005950 |
| PLP-198-000005952 | to | PLP-198-000005955 |
| PLP-198-000005957 | to | PLP-198-000005961 |
| PLP-198-000005964 | to | PLP-198-000005965 |
| PLP-198-000005967 | to | PLP-198-000005972 |
| PLP-198-000005975 | to | PLP-198-000005975 |

| | | |
|---|---|---|
| PLP-198-000005977 | to | PLP-198-000005980 |
| PLP-198-000005982 | to | PLP-198-000005989 |
| PLP-198-000005991 | to | PLP-198-000005991 |
| PLP-198-000005994 | to | PLP-198-000005997 |
| PLP-198-000005999 | to | PLP-198-000006004 |
| PLP-198-000006007 | to | PLP-198-000006011 |
| PLP-198-000006014 | to | PLP-198-000006014 |
| PLP-198-000006016 | to | PLP-198-000006017 |
| PLP-198-000006020 | to | PLP-198-000006020 |
| PLP-198-000006026 | to | PLP-198-000006028 |
| PLP-198-000006031 | to | PLP-198-000006032 |
| PLP-198-000006034 | to | PLP-198-000006041 |
| PLP-198-000006043 | to | PLP-198-000006049 |
| PLP-198-000006051 | to | PLP-198-000006056 |
| PLP-198-000006059 | to | PLP-198-000006071 |
| PLP-198-000006073 | to | PLP-198-000006073 |
| PLP-198-000006075 | to | PLP-198-000006076 |
| PLP-198-000006079 | to | PLP-198-000006080 |
| PLP-198-000006082 | to | PLP-198-000006085 |
| PLP-198-000006087 | to | PLP-198-000006090 |
| PLP-198-000006092 | to | PLP-198-000006097 |
| PLP-198-000006099 | to | PLP-198-000006099 |
| PLP-198-000006102 | to | PLP-198-000006108 |
| PLP-198-000006111 | to | PLP-198-000006113 |
| PLP-198-000006115 | to | PLP-198-000006149 |
| PLP-198-000006151 | to | PLP-198-000006169 |
| PLP-198-000006171 | to | PLP-198-000006186 |
| PLP-198-000006188 | to | PLP-198-000006198 |
| PLP-198-000006200 | to | PLP-198-000006205 |
| PLP-198-000006207 | to | PLP-198-000006214 |
| PLP-198-000006216 | to | PLP-198-000006217 |
| PLP-198-000006219 | to | PLP-198-000006222 |
| PLP-198-000006224 | to | PLP-198-000006238 |
| PLP-198-000006240 | to | PLP-198-000006246 |
| PLP-198-000006248 | to | PLP-198-000006252 |
| PLP-198-000006254 | to | PLP-198-000006264 |
| PLP-198-000006266 | to | PLP-198-000006302 |
| PLP-198-000006304 | to | PLP-198-000006310 |
| PLP-198-000006312 | to | PLP-198-000006318 |
| PLP-198-000006320 | to | PLP-198-000006320 |
| PLP-198-000006323 | to | PLP-198-000006348 |
| PLP-198-000006350 | to | PLP-198-000006402 |
| PLP-198-000006406 | to | PLP-198-000006410 |
| PLP-198-000006412 | to | PLP-198-000006417 |

| | | |
|---|---|---|
| PLP-198-000006419 | to | PLP-198-000006420 |
| PLP-198-000006423 | to | PLP-198-000006425 |
| PLP-198-000006427 | to | PLP-198-000006427 |
| PLP-198-000006432 | to | PLP-198-000006447 |
| PLP-198-000006449 | to | PLP-198-000006451 |
| PLP-198-000006454 | to | PLP-198-000006470 |
| PLP-198-000006473 | to | PLP-198-000006485 |
| PLP-198-000006487 | to | PLP-198-000006497 |
| PLP-198-000006499 | to | PLP-198-000006513 |
| PLP-198-000006515 | to | PLP-198-000006518 |
| PLP-198-000006522 | to | PLP-198-000006522 |
| PLP-198-000006524 | to | PLP-198-000006524 |
| PLP-198-000006527 | to | PLP-198-000006528 |
| PLP-198-000006530 | to | PLP-198-000006538 |
| PLP-198-000006540 | to | PLP-198-000006547 |
| PLP-198-000006549 | to | PLP-198-000006560 |
| PLP-198-000006562 | to | PLP-198-000006569 |
| PLP-198-000006571 | to | PLP-198-000006571 |
| PLP-198-000006573 | to | PLP-198-000006575 |
| PLP-198-000006577 | to | PLP-198-000006591 |
| PLP-198-000006593 | to | PLP-198-000006595 |
| PLP-198-000006597 | to | PLP-198-000006602 |
| PLP-198-000006604 | to | PLP-198-000006612 |
| PLP-198-000006614 | to | PLP-198-000006620 |
| PLP-198-000006622 | to | PLP-198-000006622 |
| PLP-198-000006624 | to | PLP-198-000006631 |
| PLP-198-000006633 | to | PLP-198-000006636 |
| PLP-198-000006638 | to | PLP-198-000006641 |
| PLP-198-000006644 | to | PLP-198-000006646 |
| PLP-198-000006648 | to | PLP-198-000006650 |
| PLP-198-000006652 | to | PLP-198-000006662 |
| PLP-198-000006664 | to | PLP-198-000006669 |
| PLP-198-000006672 | to | PLP-198-000006672 |
| PLP-198-000006674 | to | PLP-198-000006678 |
| PLP-198-000006680 | to | PLP-198-000006694 |
| PLP-198-000006696 | to | PLP-198-000006696 |
| PLP-198-000006698 | to | PLP-198-000006718 |
| PLP-198-000006720 | to | PLP-198-000006738 |
| PLP-198-000006741 | to | PLP-198-000006759 |
| PLP-198-000006761 | to | PLP-198-000006761 |
| PLP-198-000006763 | to | PLP-198-000006766 |
| PLP-198-000006769 | to | PLP-198-000006799 |
| PLP-198-000006802 | to | PLP-198-000006805 |
| PLP-198-000006807 | to | PLP-198-000006816 |

| | | |
|---|---|---|
| PLP-198-000006818 | to | PLP-198-000006840 |
| PLP-198-000006842 | to | PLP-198-000006842 |
| PLP-198-000006844 | to | PLP-198-000006845 |
| PLP-198-000006848 | to | PLP-198-000006862 |
| PLP-198-000006864 | to | PLP-198-000006864 |
| PLP-198-000006866 | to | PLP-198-000006873 |
| PLP-198-000006875 | to | PLP-198-000006876 |
| PLP-198-000006878 | to | PLP-198-000006882 |
| PLP-198-000006884 | to | PLP-198-000006887 |
| PLP-198-000006889 | to | PLP-198-000006893 |
| PLP-198-000006895 | to | PLP-198-000006906 |
| PLP-198-000006908 | to | PLP-198-000006908 |
| PLP-198-000006910 | to | PLP-198-000006913 |
| PLP-198-000006918 | to | PLP-198-000006923 |
| PLP-198-000006925 | to | PLP-198-000006925 |
| PLP-198-000006927 | to | PLP-198-000006933 |
| PLP-198-000006937 | to | PLP-198-000006938 |
| PLP-198-000006940 | to | PLP-198-000006940 |
| PLP-198-000006946 | to | PLP-198-000006946 |
| PLP-198-000006948 | to | PLP-198-000006948 |
| PLP-198-000006950 | to | PLP-198-000006952 |
| PLP-198-000006954 | to | PLP-198-000006954 |
| PLP-198-000006956 | to | PLP-198-000006965 |
| PLP-198-000006967 | to | PLP-198-000006971 |
| PLP-198-000006974 | to | PLP-198-000006985 |
| PLP-198-000006987 | to | PLP-198-000006997 |
| PLP-198-000006999 | to | PLP-198-000007010 |
| PLP-198-000007012 | to | PLP-198-000007017 |
| PLP-198-000007019 | to | PLP-198-000007027 |
| PLP-198-000007029 | to | PLP-198-000007030 |
| PLP-198-000007033 | to | PLP-198-000007051 |
| PLP-198-000007053 | to | PLP-198-000007053 |
| PLP-198-000007055 | to | PLP-198-000007055 |
| PLP-198-000007057 | to | PLP-198-000007059 |
| PLP-198-000007061 | to | PLP-198-000007069 |
| PLP-198-000007072 | to | PLP-198-000007072 |
| PLP-198-000007074 | to | PLP-198-000007076 |
| PLP-198-000007079 | to | PLP-198-000007089 |
| PLP-198-000007091 | to | PLP-198-000007094 |
| PLP-198-000007099 | to | PLP-198-000007099 |
| PLP-198-000007101 | to | PLP-198-000007107 |
| PLP-198-000007109 | to | PLP-198-000007117 |
| PLP-198-000007120 | to | PLP-198-000007120 |
| PLP-198-000007122 | to | PLP-198-000007126 |

| | | |
|---|---|---|
| PLP-198-000007128 | to | PLP-198-000007132 |
| PLP-198-000007134 | to | PLP-198-000007138 |
| PLP-198-000007140 | to | PLP-198-000007142 |
| PLP-198-000007144 | to | PLP-198-000007147 |
| PLP-198-000007149 | to | PLP-198-000007149 |
| PLP-198-000007151 | to | PLP-198-000007161 |
| PLP-198-000007163 | to | PLP-198-000007175 |
| PLP-198-000007177 | to | PLP-198-000007186 |
| PLP-198-000007188 | to | PLP-198-000007210 |
| PLP-198-000007212 | to | PLP-198-000007219 |
| PLP-198-000007221 | to | PLP-198-000007227 |
| PLP-198-000007231 | to | PLP-198-000007247 |
| PLP-198-000007249 | to | PLP-198-000007250 |
| PLP-198-000007254 | to | PLP-198-000007260 |
| PLP-198-000007262 | to | PLP-198-000007262 |
| PLP-198-000007264 | to | PLP-198-000007264 |
| PLP-198-000007266 | to | PLP-198-000007266 |
| PLP-198-000007268 | to | PLP-198-000007269 |
| PLP-198-000007272 | to | PLP-198-000007275 |
| PLP-198-000007277 | to | PLP-198-000007294 |
| PLP-198-000007296 | to | PLP-198-000007300 |
| PLP-198-000007302 | to | PLP-198-000007315 |
| PLP-198-000007317 | to | PLP-198-000007320 |
| PLP-198-000007323 | to | PLP-198-000007325 |
| PLP-198-000007327 | to | PLP-198-000007327 |
| PLP-198-000007329 | to | PLP-198-000007340 |
| PLP-198-000007342 | to | PLP-198-000007350 |
| PLP-198-000007353 | to | PLP-198-000007358 |
| PLP-198-000007360 | to | PLP-198-000007375 |
| PLP-198-000007379 | to | PLP-198-000007382 |
| PLP-198-000007384 | to | PLP-198-000007388 |
| PLP-198-000007390 | to | PLP-198-000007390 |
| PLP-198-000007392 | to | PLP-198-000007404 |
| PLP-198-000007406 | to | PLP-198-000007406 |
| PLP-198-000007410 | to | PLP-198-000007415 |
| PLP-198-000007417 | to | PLP-198-000007422 |
| PLP-198-000007425 | to | PLP-198-000007439 |
| PLP-198-000007441 | to | PLP-198-000007444 |
| PLP-198-000007446 | to | PLP-198-000007448 |
| PLP-198-000007450 | to | PLP-198-000007455 |
| PLP-198-000007458 | to | PLP-198-000007458 |
| PLP-198-000007460 | to | PLP-198-000007467 |
| PLP-198-000007470 | to | PLP-198-000007471 |
| PLP-198-000007473 | to | PLP-198-000007473 |

| | | |
|---|---|---|
| PLP-198-000007475 | to | PLP-198-000007480 |
| PLP-198-000007482 | to | PLP-198-000007484 |
| PLP-198-000007486 | to | PLP-198-000007496 |
| PLP-198-000007498 | to | PLP-198-000007502 |
| PLP-198-000007504 | to | PLP-198-000007505 |
| PLP-198-000007510 | to | PLP-198-000007513 |
| PLP-198-000007516 | to | PLP-198-000007522 |
| PLP-198-000007524 | to | PLP-198-000007532 |
| PLP-198-000007534 | to | PLP-198-000007552 |
| PLP-198-000007554 | to | PLP-198-000007556 |
| PLP-198-000007558 | to | PLP-198-000007570 |
| PLP-198-000007572 | to | PLP-198-000007584 |
| PLP-198-000007587 | to | PLP-198-000007588 |
| PLP-198-000007591 | to | PLP-198-000007597 |
| PLP-198-000007599 | to | PLP-198-000007606 |
| PLP-198-000007609 | to | PLP-198-000007609 |
| PLP-198-000007611 | to | PLP-198-000007611 |
| PLP-198-000007613 | to | PLP-198-000007621 |
| PLP-198-000007623 | to | PLP-198-000007638 |
| PLP-198-000007640 | to | PLP-198-000007646 |
| PLP-198-000007648 | to | PLP-198-000007653 |
| PLP-198-000007655 | to | PLP-198-000007674 |
| PLP-198-000007676 | to | PLP-198-000007682 |
| PLP-198-000007684 | to | PLP-198-000007699 |
| PLP-198-000007701 | to | PLP-198-000007743 |
| PLP-198-000007745 | to | PLP-198-000007754 |
| PLP-198-000007756 | to | PLP-198-000007797 |
| PLP-198-000007799 | to | PLP-198-000007816 |
| PLP-198-000007819 | to | PLP-198-000007857 |
| PLP-198-000007859 | to | PLP-198-000007875 |
| PLP-198-000007877 | to | PLP-198-000007885 |
| PLP-198-000007887 | to | PLP-198-000007898 |
| PLP-198-000007900 | to | PLP-198-000007913 |
| PLP-198-000007916 | to | PLP-198-000007922 |
| PLP-198-000007924 | to | PLP-198-000007927 |
| PLP-198-000007929 | to | PLP-198-000007935 |
| PLP-198-000007938 | to | PLP-198-000007964 |
| PLP-198-000007966 | to | PLP-198-000007970 |
| PLP-198-000007972 | to | PLP-198-000007980 |
| PLP-198-000007983 | to | PLP-198-000007983 |
| PLP-198-000007985 | to | PLP-198-000007985 |
| PLP-198-000007987 | to | PLP-198-000008004 |
| PLP-198-000008006 | to | PLP-198-000008007 |
| PLP-198-000008009 | to | PLP-198-000008019 |

| | | |
|---|---|---|
| PLP-198-000008021 | to | PLP-198-000008022 |
| PLP-198-000008024 | to | PLP-198-000008042 |
| PLP-198-000008044 | to | PLP-198-000008069 |
| PLP-198-000008072 | to | PLP-198-000008077 |
| PLP-198-000008079 | to | PLP-198-000008093 |
| PLP-198-000008095 | to | PLP-198-000008100 |
| PLP-198-000008102 | to | PLP-198-000008102 |
| PLP-198-000008104 | to | PLP-198-000008121 |
| PLP-198-000008123 | to | PLP-198-000008127 |
| PLP-198-000008129 | to | PLP-198-000008131 |
| PLP-198-000008134 | to | PLP-198-000008139 |
| PLP-198-000008144 | to | PLP-198-000008149 |
| PLP-198-000008153 | to | PLP-198-000008159 |
| PLP-198-000008164 | to | PLP-198-000008170 |
| PLP-198-000008172 | to | PLP-198-000008176 |
| PLP-198-000008180 | to | PLP-198-000008192 |
| PLP-198-000008215 | to | PLP-198-000008215 |
| PLP-198-000008232 | to | PLP-198-000008298 |
| PLP-198-000008300 | to | PLP-198-000008304 |
| PLP-198-000008306 | to | PLP-198-000008314 |
| PLP-198-000008316 | to | PLP-198-000008319 |
| PLP-198-000008321 | to | PLP-198-000008324 |
| PLP-198-000008339 | to | PLP-198-000008339 |
| PLP-198-000008343 | to | PLP-198-000008362 |
| PLP-198-000008365 | to | PLP-198-000008366 |
| PLP-198-000008368 | to | PLP-198-000008368 |
| PLP-198-000008370 | to | PLP-198-000008370 |
| PLP-198-000008372 | to | PLP-198-000008372 |
| PLP-198-000008374 | to | PLP-198-000008375 |
| PLP-198-000008377 | to | PLP-198-000008377 |
| PLP-198-000008380 | to | PLP-198-000008407 |
| PLP-198-000008416 | to | PLP-198-000008425 |
| PLP-198-000008427 | to | PLP-198-000008429 |
| PLP-198-000008432 | to | PLP-198-000008432 |
| PLP-198-000008439 | to | PLP-198-000008448 |
| PLP-198-000008450 | to | PLP-198-000008451 |
| PLP-198-000008453 | to | PLP-198-000008455 |
| PLP-198-000008458 | to | PLP-198-000008478 |
| PLP-198-000008484 | to | PLP-198-000008497 |
| PLP-198-000008499 | to | PLP-198-000008500 |
| PLP-198-000008502 | to | PLP-198-000008512 |
| PLP-198-000008522 | to | PLP-198-000008528 |
| PLP-198-000008530 | to | PLP-198-000008530 |
| PLP-198-000008533 | to | PLP-198-000008533 |

| | | |
|---|---|---|
| PLP-198-000008535 | to | PLP-198-000008536 |
| PLP-198-000008538 | to | PLP-198-000008538 |
| PLP-198-000008540 | to | PLP-198-000008540 |
| PLP-198-000008542 | to | PLP-198-000008549 |
| PLP-198-000008551 | to | PLP-198-000008553 |
| PLP-198-000008555 | to | PLP-198-000008555 |
| PLP-198-000008558 | to | PLP-198-000008560 |
| PLP-198-000008565 | to | PLP-198-000008569 |
| PLP-198-000008573 | to | PLP-198-000008593 |
| PLP-198-000008595 | to | PLP-198-000008599 |
| PLP-198-000008604 | to | PLP-198-000008613 |
| PLP-198-000008615 | to | PLP-198-000008615 |
| PLP-198-000008618 | to | PLP-198-000008622 |
| PLP-198-000008625 | to | PLP-198-000008627 |
| PLP-198-000008630 | to | PLP-198-000008630 |
| PLP-198-000008632 | to | PLP-198-000008636 |
| PLP-198-000008640 | to | PLP-198-000008642 |
| PLP-198-000008644 | to | PLP-198-000008650 |
| PLP-198-000008657 | to | PLP-198-000008662 |
| PLP-198-000008664 | to | PLP-198-000008665 |
| PLP-198-000008668 | to | PLP-198-000008672 |
| PLP-198-000008675 | to | PLP-198-000008676 |
| PLP-198-000008680 | to | PLP-198-000008698 |
| PLP-198-000008701 | to | PLP-198-000008702 |
| PLP-198-000008705 | to | PLP-198-000008713 |
| PLP-198-000008717 | to | PLP-198-000008717 |
| PLP-198-000008719 | to | PLP-198-000008721 |
| PLP-198-000008723 | to | PLP-198-000008724 |
| PLP-198-000008731 | to | PLP-198-000008732 |
| PLP-198-000008734 | to | PLP-198-000008736 |
| PLP-198-000008740 | to | PLP-198-000008745 |
| PLP-198-000008747 | to | PLP-198-000008760 |
| PLP-198-000008763 | to | PLP-198-000008766 |
| PLP-198-000008768 | to | PLP-198-000008776 |
| PLP-198-000008783 | to | PLP-198-000008792 |
| PLP-198-000008794 | to | PLP-198-000008802 |
| PLP-198-000008804 | to | PLP-198-000008805 |
| PLP-198-000008811 | to | PLP-198-000008811 |
| PLP-198-000008813 | to | PLP-198-000008815 |
| PLP-198-000008817 | to | PLP-198-000008819 |
| PLP-198-000008838 | to | PLP-198-000008838 |
| PLP-198-000008844 | to | PLP-198-000008845 |
| PLP-198-000008848 | to | PLP-198-000008849 |
| PLP-198-000008851 | to | PLP-198-000008851 |

| | | |
|---|---|---|
| PLP-198-000008853 | to | PLP-198-000008862 |
| PLP-198-000008864 | to | PLP-198-000008865 |
| PLP-198-000008867 | to | PLP-198-000008881 |
| PLP-198-000008883 | to | PLP-198-000008905 |
| PLP-198-000008907 | to | PLP-198-000008909 |
| PLP-198-000008911 | to | PLP-198-000008923 |
| PLP-198-000008925 | to | PLP-198-000008925 |
| PLP-198-000008927 | to | PLP-198-000008963 |
| PLP-198-000008965 | to | PLP-198-000008965 |
| PLP-198-000008974 | to | PLP-198-000008974 |
| PLP-198-000008976 | to | PLP-198-000008980 |
| PLP-198-000008982 | to | PLP-198-000008983 |
| PLP-198-000008985 | to | PLP-198-000008986 |
| PLP-198-000008988 | to | PLP-198-000008988 |
| PLP-198-000008990 | to | PLP-198-000008990 |
| PLP-198-000008993 | to | PLP-198-000008993 |
| PLP-198-000008995 | to | PLP-198-000008996 |
| PLP-198-000008998 | to | PLP-198-000008998 |
| PLP-198-000009003 | to | PLP-198-000009005 |
| PLP-198-000009007 | to | PLP-198-000009007 |
| PLP-198-000009021 | to | PLP-198-000009031 |
| PLP-198-000009035 | to | PLP-198-000009036 |
| PLP-198-000009040 | to | PLP-198-000009042 |
| PLP-198-000009045 | to | PLP-198-000009048 |
| PLP-198-000009052 | to | PLP-198-000009054 |
| PLP-198-000009056 | to | PLP-198-000009058 |
| PLP-198-000009060 | to | PLP-198-000009086 |
| PLP-198-000009088 | to | PLP-198-000009090 |
| PLP-198-000009092 | to | PLP-198-000009095 |
| PLP-198-000009098 | to | PLP-198-000009111 |
| PLP-198-000009113 | to | PLP-198-000009120 |
| PLP-198-000009123 | to | PLP-198-000009124 |
| PLP-198-000009126 | to | PLP-198-000009143 |
| PLP-198-000009147 | to | PLP-198-000009147 |
| PLP-198-000009149 | to | PLP-198-000009166 |
| PLP-198-000009174 | to | PLP-198-000009174 |
| PLP-198-000009176 | to | PLP-198-000009176 |
| PLP-198-000009179 | to | PLP-198-000009179 |
| PLP-198-000009183 | to | PLP-198-000009183 |
| PLP-198-000009185 | to | PLP-198-000009185 |
| PLP-198-000009187 | to | PLP-198-000009198 |
| PLP-198-000009268 | to | PLP-198-000009268 |
| PLP-198-000009272 | to | PLP-198-000009272 |
| PLP-198-000009277 | to | PLP-198-000009278 |

| | | |
|---|---|---|
| PLP-198-000009281 | to | PLP-198-000009282 |
| PLP-198-000009284 | to | PLP-198-000009295 |
| PLP-198-000009297 | to | PLP-198-000009347 |
| PLP-198-000009350 | to | PLP-198-000009353 |
| PLP-198-000009357 | to | PLP-198-000009359 |
| PLP-198-000009361 | to | PLP-198-000009373 |
| PLP-198-000009376 | to | PLP-198-000009384 |
| PLP-198-000009389 | to | PLP-198-000009391 |
| PLP-198-000009393 | to | PLP-198-000009399 |
| PLP-198-000009402 | to | PLP-198-000009403 |
| PLP-198-000009405 | to | PLP-198-000009406 |
| PLP-198-000009408 | to | PLP-198-000009408 |
| PLP-198-000009412 | to | PLP-198-000009412 |
| PLP-198-000009416 | to | PLP-198-000009442 |
| PLP-198-000009453 | to | PLP-198-000009453 |
| PLP-198-000009455 | to | PLP-198-000009455 |
| PLP-198-000009457 | to | PLP-198-000009457 |
| PLP-198-000009459 | to | PLP-198-000009460 |
| PLP-198-000009462 | to | PLP-198-000009462 |
| PLP-198-000009473 | to | PLP-198-000009473 |
| PLP-198-000009483 | to | PLP-198-000009483 |
| PLP-198-000009492 | to | PLP-198-000009496 |
| PLP-198-000009498 | to | PLP-198-000009498 |
| PLP-198-000009500 | to | PLP-198-000009500 |
| PLP-198-000009502 | to | PLP-198-000009502 |
| PLP-198-000009504 | to | PLP-198-000009505 |
| PLP-198-000009509 | to | PLP-198-000009510 |
| PLP-198-000009512 | to | PLP-198-000009512 |
| PLP-198-000009514 | to | PLP-198-000009514 |
| PLP-198-000009519 | to | PLP-198-000009519 |
| PLP-198-000009522 | to | PLP-198-000009522 |
| PLP-198-000009527 | to | PLP-198-000009527 |
| PLP-198-000009529 | to | PLP-198-000009530 |
| PLP-198-000009535 | to | PLP-198-000009535 |
| PLP-198-000009537 | to | PLP-198-000009537 |
| PLP-198-000009540 | to | PLP-198-000009540 |
| PLP-198-000009543 | to | PLP-198-000009543 |
| PLP-198-000009545 | to | PLP-198-000009545 |
| PLP-198-000009548 | to | PLP-198-000009555 |
| PLP-198-000009558 | to | PLP-198-000009572 |
| PLP-198-000009577 | to | PLP-198-000009586 |
| PLP-198-000009590 | to | PLP-198-000009656 |
| PLP-198-000009658 | to | PLP-198-000009658 |
| PLP-198-000009660 | to | PLP-198-000009661 |

| | | |
|---|---|---|
| PLP-198-000009663 | to | PLP-198-000009663 |
| PLP-198-000009665 | to | PLP-198-000009678 |
| PLP-198-000009680 | to | PLP-198-000009702 |
| PLP-198-000009705 | to | PLP-198-000009719 |
| PLP-198-000009721 | to | PLP-198-000009721 |
| PLP-198-000009723 | to | PLP-198-000009723 |
| PLP-198-000009725 | to | PLP-198-000009725 |
| PLP-198-000009727 | to | PLP-198-000009727 |
| PLP-198-000009729 | to | PLP-198-000009729 |
| PLP-198-000009736 | to | PLP-198-000009738 |
| PLP-198-000009740 | to | PLP-198-000009740 |
| PLP-198-000009742 | to | PLP-198-000009742 |
| PLP-198-000009744 | to | PLP-198-000009746 |
| PLP-198-000009748 | to | PLP-198-000009749 |
| PLP-198-000009751 | to | PLP-198-000009751 |
| PLP-198-000009753 | to | PLP-198-000009753 |
| PLP-198-000009755 | to | PLP-198-000009755 |
| PLP-198-000009757 | to | PLP-198-000009757 |
| PLP-198-000009759 | to | PLP-198-000009764 |
| PLP-198-000009771 | to | PLP-198-000009771 |
| PLP-198-000009773 | to | PLP-198-000009773 |
| PLP-198-000009775 | to | PLP-198-000009775 |
| PLP-198-000009777 | to | PLP-198-000009777 |
| PLP-198-000009779 | to | PLP-198-000009780 |
| PLP-198-000009782 | to | PLP-198-000009790 |
| PLP-198-000009792 | to | PLP-198-000009792 |
| PLP-198-000009794 | to | PLP-198-000009794 |
| PLP-198-000009797 | to | PLP-198-000009797 |
| PLP-198-000009800 | to | PLP-198-000009802 |
| PLP-198-000009804 | to | PLP-198-000009814 |
| PLP-198-000009816 | to | PLP-198-000009828 |
| PLP-198-000009830 | to | PLP-198-000009855 |
| PLP-198-000009857 | to | PLP-198-000009864 |
| PLP-198-000009866 | to | PLP-198-000009866 |
| PLP-198-000009868 | to | PLP-198-000009868 |
| PLP-198-000009871 | to | PLP-198-000009872 |
| PLP-198-000009874 | to | PLP-198-000009879 |
| PLP-198-000009881 | to | PLP-198-000009882 |
| PLP-198-000009907 | to | PLP-198-000009907 |
| PLP-198-000009909 | to | PLP-198-000009909 |
| PLP-198-000009919 | to | PLP-198-000009919 |
| PLP-198-000009921 | to | PLP-198-000009921 |
| PLP-198-000009923 | to | PLP-198-000009923 |
| PLP-198-000009926 | to | PLP-198-000009956 |

| | | |
|---|---|---|
| PLP-198-000009958 | to | PLP-198-000009958 |
| PLP-198-000009960 | to | PLP-198-000009960 |
| PLP-198-000009962 | to | PLP-198-000010010 |
| PLP-198-000010012 | to | PLP-198-000010022 |
| PLP-198-000010024 | to | PLP-198-000010033 |
| PLP-198-000010040 | to | PLP-198-000010040 |
| PLP-198-000010043 | to | PLP-198-000010049 |
| PLP-198-000010058 | to | PLP-198-000010059 |
| PLP-198-000010061 | to | PLP-198-000010061 |
| PLP-198-000010063 | to | PLP-198-000010063 |
| PLP-198-000010065 | to | PLP-198-000010065 |
| PLP-198-000010071 | to | PLP-198-000010076 |
| PLP-198-000010078 | to | PLP-198-000010078 |
| PLP-198-000010082 | to | PLP-198-000010087 |
| PLP-198-000010089 | to | PLP-198-000010107 |
| PLP-198-000010109 | to | PLP-198-000010109 |
| PLP-198-000010115 | to | PLP-198-000010117 |
| PLP-198-000010120 | to | PLP-198-000010125 |
| PLP-198-000010127 | to | PLP-198-000010135 |
| PLP-198-000010137 | to | PLP-198-000010138 |
| PLP-198-000010147 | to | PLP-198-000010148 |
| PLP-198-000010150 | to | PLP-198-000010153 |
| PLP-198-000010157 | to | PLP-198-000010169 |
| PLP-198-000010171 | to | PLP-198-000010173 |
| PLP-198-000010175 | to | PLP-198-000010175 |
| PLP-198-000010177 | to | PLP-198-000010180 |
| PLP-198-000010182 | to | PLP-198-000010197 |
| PLP-198-000010200 | to | PLP-198-000010230 |
| PLP-198-000010237 | to | PLP-198-000010237 |
| PLP-198-000010244 | to | PLP-198-000010244 |
| PLP-198-000010247 | to | PLP-198-000010249 |
| PLP-198-000010252 | to | PLP-198-000010254 |
| PLP-198-000010256 | to | PLP-198-000010262 |
| PLP-198-000010270 | to | PLP-198-000010280 |
| PLP-198-000010282 | to | PLP-198-000010289 |
| PLP-198-000010293 | to | PLP-198-000010294 |
| PLP-198-000010298 | to | PLP-198-000010305 |
| PLP-198-000010308 | to | PLP-198-000010308 |
| PLP-198-000010310 | to | PLP-198-000010319 |
| PLP-198-000010321 | to | PLP-198-000010328 |
| PLP-198-000010330 | to | PLP-198-000010379 |
| PLP-198-000010396 | to | PLP-198-000010403 |
| PLP-198-000010406 | to | PLP-198-000010419 |
| PLP-198-000010422 | to | PLP-198-000010426 |

| | | |
|---|---|---|
| PLP-198-000010428 | to | PLP-198-000010434 |
| PLP-198-000010436 | to | PLP-198-000010440 |
| PLP-198-000010443 | to | PLP-198-000010443 |
| PLP-198-000010449 | to | PLP-198-000010449 |
| PLP-198-000010458 | to | PLP-198-000010503 |
| PLP-198-000010505 | to | PLP-198-000010512 |
| PLP-198-000010514 | to | PLP-198-000010518 |
| PLP-198-000010526 | to | PLP-198-000010531 |
| PLP-198-000010533 | to | PLP-198-000010537 |
| PLP-198-000010539 | to | PLP-198-000010543 |
| PLP-198-000010547 | to | PLP-198-000010547 |
| PLP-198-000010549 | to | PLP-198-000010549 |
| PLP-198-000010569 | to | PLP-198-000010569 |
| PLP-198-000010579 | to | PLP-198-000010579 |
| PLP-198-000010584 | to | PLP-198-000010592 |
| PLP-198-000010595 | to | PLP-198-000010595 |
| PLP-198-000010598 | to | PLP-198-000010599 |
| PLP-198-000010603 | to | PLP-198-000010603 |
| PLP-198-000010605 | to | PLP-198-000010605 |
| PLP-198-000010608 | to | PLP-198-000010609 |
| PLP-198-000010611 | to | PLP-198-000010625 |
| PLP-198-000010629 | to | PLP-198-000010630 |
| PLP-198-000010632 | to | PLP-198-000010633 |
| PLP-198-000010635 | to | PLP-198-000010635 |
| PLP-198-000010643 | to | PLP-198-000010644 |
| PLP-198-000010646 | to | PLP-198-000010646 |
| PLP-198-000010649 | to | PLP-198-000010649 |
| PLP-198-000010651 | to | PLP-198-000010662 |
| PLP-198-000010664 | to | PLP-198-000010667 |
| PLP-198-000010674 | to | PLP-198-000010677 |
| PLP-198-000010679 | to | PLP-198-000010683 |
| PLP-198-000010686 | to | PLP-198-000010687 |
| PLP-198-000010689 | to | PLP-198-000010689 |
| PLP-198-000010691 | to | PLP-198-000010691 |
| PLP-198-000010693 | to | PLP-198-000010695 |
| PLP-198-000010698 | to | PLP-198-000010702 |
| PLP-198-000010704 | to | PLP-198-000010708 |
| PLP-198-000010712 | to | PLP-198-000010712 |
| PLP-198-000010717 | to | PLP-198-000010717 |
| PLP-198-000010720 | to | PLP-198-000010720 |
| PLP-198-000010732 | to | PLP-198-000010732 |
| PLP-198-000010734 | to | PLP-198-000010734 |
| PLP-198-000010740 | to | PLP-198-000010740 |
| PLP-198-000010742 | to | PLP-198-000010744 |

| | | |
|---|---|---|
| PLP-198-000010746 | to | PLP-198-000010746 |
| PLP-198-000010748 | to | PLP-198-000010748 |
| PLP-198-000010750 | to | PLP-198-000010756 |
| PLP-198-000010758 | to | PLP-198-000010801 |
| PLP-198-000010803 | to | PLP-198-000010819 |
| PLP-198-000010823 | to | PLP-198-000010834 |
| PLP-198-000010848 | to | PLP-198-000010848 |
| PLP-198-000010850 | to | PLP-198-000010850 |
| PLP-198-000010854 | to | PLP-198-000010860 |
| PLP-198-000010863 | to | PLP-198-000010871 |
| PLP-198-000010883 | to | PLP-198-000010883 |
| PLP-198-000010885 | to | PLP-198-000010907 |
| PLP-198-000010916 | to | PLP-198-000010917 |
| PLP-198-000010920 | to | PLP-198-000010920 |
| PLP-198-000010923 | to | PLP-198-000010924 |
| PLP-198-000010926 | to | PLP-198-000010936 |
| PLP-198-000010938 | to | PLP-198-000010958 |
| PLP-198-000010960 | to | PLP-198-000010969 |
| PLP-198-000010972 | to | PLP-198-000010972 |
| PLP-198-000010974 | to | PLP-198-000010987 |
| PLP-198-000010989 | to | PLP-198-000010992 |
| PLP-198-000010994 | to | PLP-198-000011005 |
| PLP-198-000011007 | to | PLP-198-000011007 |
| PLP-198-000011009 | to | PLP-198-000011009 |
| PLP-198-000011011 | to | PLP-198-000011013 |
| PLP-198-000011015 | to | PLP-198-000011015 |
| PLP-198-000011017 | to | PLP-198-000011017 |
| PLP-198-000011019 | to | PLP-198-000011019 |
| PLP-198-000011021 | to | PLP-198-000011021 |
| PLP-198-000011023 | to | PLP-198-000011023 |
| PLP-198-000011025 | to | PLP-198-000011027 |
| PLP-198-000011029 | to | PLP-198-000011029 |
| PLP-198-000011031 | to | PLP-198-000011056 |
| PLP-198-000011060 | to | PLP-198-000011061 |
| PLP-198-000011063 | to | PLP-198-000011078 |
| PLP-198-000011091 | to | PLP-198-000011092 |
| PLP-198-000011094 | to | PLP-198-000011094 |
| PLP-198-000011096 | to | PLP-198-000011102 |
| PLP-198-000011104 | to | PLP-198-000011110 |
| PLP-198-000011112 | to | PLP-198-000011112 |
| PLP-198-000011124 | to | PLP-198-000011141 |
| PLP-198-000011143 | to | PLP-198-000011143 |
| PLP-198-000011147 | to | PLP-198-000011147 |
| PLP-198-000011149 | to | PLP-198-000011153 |

100

| | | |
|---|---|---|
| PLP-198-000011157 | to | PLP-198-000011158 |
| PLP-198-000011163 | to | PLP-198-000011174 |
| PLP-198-000011177 | to | PLP-198-000011181 |
| PLP-198-000011185 | to | PLP-198-000011193 |
| PLP-198-000011196 | to | PLP-198-000011199 |
| PLP-198-000011201 | to | PLP-198-000011206 |
| PLP-198-000011208 | to | PLP-198-000011224 |
| PLP-198-000011226 | to | PLP-198-000011226 |
| PLP-198-000011228 | to | PLP-198-000011234 |
| PLP-198-000011241 | to | PLP-198-000011242 |
| PLP-198-000011244 | to | PLP-198-000011249 |
| PLP-198-000011251 | to | PLP-198-000011252 |
| PLP-198-000011257 | to | PLP-198-000011260 |
| PLP-198-000011263 | to | PLP-198-000011266 |
| PLP-198-000011268 | to | PLP-198-000011271 |
| PLP-198-000011273 | to | PLP-198-000011279 |
| PLP-198-000011289 | to | PLP-198-000011289 |
| PLP-198-000011292 | to | PLP-198-000011292 |
| PLP-198-000011294 | to | PLP-198-000011294 |
| PLP-198-000011308 | to | PLP-198-000011308 |
| PLP-198-000011310 | to | PLP-198-000011314 |
| PLP-198-000011316 | to | PLP-198-000011317 |
| PLP-198-000011319 | to | PLP-198-000011319 |
| PLP-198-000011322 | to | PLP-198-000011322 |
| PLP-198-000011324 | to | PLP-198-000011325 |
| PLP-198-000011328 | to | PLP-198-000011329 |
| PLP-198-000011331 | to | PLP-198-000011332 |
| PLP-198-000011334 | to | PLP-198-000011335 |
| PLP-198-000011340 | to | PLP-198-000011345 |
| PLP-198-000011347 | to | PLP-198-000011365 |
| PLP-198-000011367 | to | PLP-198-000011368 |
| PLP-198-000011380 | to | PLP-198-000011380 |
| PLP-198-000011383 | to | PLP-198-000011383 |
| PLP-198-000011386 | to | PLP-198-000011387 |
| PLP-198-000011389 | to | PLP-198-000011394 |
| PLP-198-000011396 | to | PLP-198-000011396 |
| PLP-198-000011405 | to | PLP-198-000011406 |
| PLP-198-000011417 | to | PLP-198-000011417 |
| PLP-198-000011421 | to | PLP-198-000011422 |
| PLP-198-000011425 | to | PLP-198-000011426 |
| PLP-198-000011443 | to | PLP-198-000011448 |
| PLP-198-000011451 | to | PLP-198-000011451 |
| PLP-198-000011453 | to | PLP-198-000011454 |
| PLP-198-000011461 | to | PLP-198-000011461 |

| | | |
|---|---|---|
| PLP-198-000011473 | to | PLP-198-000011474 |
| PLP-198-000011479 | to | PLP-198-000011509 |
| PLP-198-000011512 | to | PLP-198-000011515 |
| PLP-198-000011518 | to | PLP-198-000011521 |
| PLP-198-000011524 | to | PLP-198-000011524 |
| PLP-198-000011532 | to | PLP-198-000011532 |
| PLP-198-000011539 | to | PLP-198-000011577 |
| PLP-198-000011579 | to | PLP-198-000011589 |
| PLP-198-000011597 | to | PLP-198-000011603 |
| PLP-198-000011605 | to | PLP-198-000011608 |
| PLP-198-000011610 | to | PLP-198-000011615 |
| PLP-198-000011618 | to | PLP-198-000011628 |
| PLP-198-000011630 | to | PLP-198-000011633 |
| PLP-198-000011635 | to | PLP-198-000011635 |
| PLP-198-000011639 | to | PLP-198-000011640 |
| PLP-198-000011646 | to | PLP-198-000011647 |
| PLP-198-000011649 | to | PLP-198-000011649 |
| PLP-198-000011655 | to | PLP-198-000011657 |
| PLP-198-000011668 | to | PLP-198-000011668 |
| PLP-198-000011670 | to | PLP-198-000011670 |
| PLP-198-000011674 | to | PLP-198-000011674 |
| PLP-198-000011676 | to | PLP-198-000011676 |
| PLP-198-000011678 | to | PLP-198-000011680 |
| PLP-198-000011682 | to | PLP-198-000011684 |
| PLP-198-000011686 | to | PLP-198-000011715 |
| PLP-198-000011722 | to | PLP-198-000011727 |
| PLP-198-000011729 | to | PLP-198-000011734 |
| PLP-198-000011736 | to | PLP-198-000011739 |
| PLP-198-000011741 | to | PLP-198-000011750 |
| PLP-198-000011752 | to | PLP-198-000011763 |
| PLP-198-000011765 | to | PLP-198-000011778 |
| PLP-198-000011780 | to | PLP-198-000011824 |
| PLP-198-000011826 | to | PLP-198-000011827 |
| PLP-198-000011833 | to | PLP-198-000011833 |
| PLP-198-000011835 | to | PLP-198-000011835 |
| PLP-198-000011839 | to | PLP-198-000011844 |
| PLP-198-000011846 | to | PLP-198-000011855 |
| PLP-198-000011857 | to | PLP-198-000011861 |
| PLP-198-000011863 | to | PLP-198-000011892 |
| PLP-198-000011894 | to | PLP-198-000011901 |
| PLP-198-000011904 | to | PLP-198-000011904 |
| PLP-198-000011906 | to | PLP-198-000011918 |
| PLP-198-000011920 | to | PLP-198-000011956 |
| PLP-198-000011959 | to | PLP-198-000011968 |

| | | |
|---|---|---|
| PLP-198-000011970 | to | PLP-198-000011973 |
| PLP-198-000011975 | to | PLP-198-000011976 |
| PLP-198-000011979 | to | PLP-198-000011997 |
| PLP-198-000012003 | to | PLP-198-000012003 |
| PLP-198-000012005 | to | PLP-198-000012008 |
| PLP-198-000012010 | to | PLP-198-000012010 |
| PLP-198-000012012 | to | PLP-198-000012012 |
| PLP-198-000012015 | to | PLP-198-000012015 |
| PLP-198-000012019 | to | PLP-198-000012020 |
| PLP-198-000012024 | to | PLP-198-000012026 |
| PLP-198-000012029 | to | PLP-198-000012029 |
| PLP-198-000012031 | to | PLP-198-000012044 |
| PLP-198-000012046 | to | PLP-198-000012047 |
| PLP-198-000012050 | to | PLP-198-000012050 |
| PLP-198-000012052 | to | PLP-198-000012052 |
| PLP-198-000012054 | to | PLP-198-000012058 |
| PLP-198-000012060 | to | PLP-198-000012121 |
| PLP-198-000012123 | to | PLP-198-000012130 |
| PLP-198-000012132 | to | PLP-198-000012136 |
| PLP-198-000012146 | to | PLP-198-000012147 |
| PLP-198-000012149 | to | PLP-198-000012149 |
| PLP-198-000012151 | to | PLP-198-000012152 |
| PLP-198-000012154 | to | PLP-198-000012154 |
| PLP-198-000012156 | to | PLP-198-000012156 |
| PLP-198-000012159 | to | PLP-198-000012178 |
| PLP-198-000012180 | to | PLP-198-000012187 |
| PLP-198-000012189 | to | PLP-198-000012208 |
| PLP-198-000012212 | to | PLP-198-000012212 |
| PLP-198-000012214 | to | PLP-198-000012215 |
| PLP-198-000012217 | to | PLP-198-000012219 |
| PLP-198-000012226 | to | PLP-198-000012228 |
| PLP-198-000012230 | to | PLP-198-000012230 |
| PLP-198-000012232 | to | PLP-198-000012240 |
| PLP-198-000012242 | to | PLP-198-000012266 |
| PLP-198-000012271 | to | PLP-198-000012272 |
| PLP-198-000012275 | to | PLP-198-000012278 |
| PLP-198-000012280 | to | PLP-198-000012281 |
| PLP-198-000012292 | to | PLP-198-000012292 |
| PLP-198-000012295 | to | PLP-198-000012296 |
| PLP-198-000012298 | to | PLP-198-000012298 |
| PLP-198-000012300 | to | PLP-198-000012300 |
| PLP-198-000012302 | to | PLP-198-000012336 |
| PLP-198-000012339 | to | PLP-198-000012339 |
| PLP-198-000012342 | to | PLP-198-000012342 |

| | | |
|---|---|---|
| PLP-198-000012346 | to | PLP-198-000012346 |
| PLP-198-000012349 | to | PLP-198-000012350 |
| PLP-198-000012352 | to | PLP-198-000012358 |
| PLP-198-000012360 | to | PLP-198-000012380 |
| PLP-198-000012382 | to | PLP-198-000012383 |
| PLP-198-000012385 | to | PLP-198-000012391 |
| PLP-198-000012393 | to | PLP-198-000012393 |
| PLP-198-000012396 | to | PLP-198-000012398 |
| PLP-198-000012400 | to | PLP-198-000012401 |
| PLP-198-000012407 | to | PLP-198-000012414 |
| PLP-198-000012416 | to | PLP-198-000012417 |
| PLP-198-000012426 | to | PLP-198-000012448 |
| PLP-198-000012451 | to | PLP-198-000012451 |
| PLP-198-000012464 | to | PLP-198-000012464 |
| PLP-198-000012466 | to | PLP-198-000012471 |
| PLP-198-000012473 | to | PLP-198-000012474 |
| PLP-198-000012476 | to | PLP-198-000012492 |
| PLP-198-000012494 | to | PLP-198-000012539 |
| PLP-198-000012546 | to | PLP-198-000012546 |
| PLP-198-000012549 | to | PLP-198-000012549 |
| PLP-198-000012553 | to | PLP-198-000012556 |
| PLP-198-000012559 | to | PLP-198-000012569 |
| PLP-198-000012572 | to | PLP-198-000012574 |
| PLP-198-000012576 | to | PLP-198-000012577 |
| PLP-198-000012579 | to | PLP-198-000012597 |
| PLP-198-000012599 | to | PLP-198-000012624 |
| PLP-198-000012631 | to | PLP-198-000012631 |
| PLP-198-000012637 | to | PLP-198-000012639 |
| PLP-198-000012641 | to | PLP-198-000012650 |
| PLP-198-000012652 | to | PLP-198-000012656 |
| PLP-198-000012658 | to | PLP-198-000012665 |
| PLP-198-000012667 | to | PLP-198-000012668 |
| PLP-198-000012670 | to | PLP-198-000012686 |
| PLP-198-000012689 | to | PLP-198-000012689 |
| PLP-198-000012691 | to | PLP-198-000012696 |
| PLP-198-000012698 | to | PLP-198-000012708 |
| PLP-198-000012710 | to | PLP-198-000012710 |
| PLP-198-000012713 | to | PLP-198-000012718 |
| PLP-198-000012724 | to | PLP-198-000012724 |
| PLP-198-000012726 | to | PLP-198-000012735 |
| PLP-198-000012737 | to | PLP-198-000012739 |
| PLP-198-000012741 | to | PLP-198-000012748 |
| PLP-198-000012750 | to | PLP-198-000012755 |
| PLP-198-000012757 | to | PLP-198-000012769 |

| | | |
|---|---|---|
| PLP-198-000012771 | to | PLP-198-000012771 |
| PLP-198-000012773 | to | PLP-198-000012773 |
| PLP-198-000012775 | to | PLP-198-000012775 |
| PLP-198-000012777 | to | PLP-198-000012807 |
| PLP-198-000012811 | to | PLP-198-000012813 |
| PLP-198-000012815 | to | PLP-198-000012821 |
| PLP-198-000012826 | to | PLP-198-000012828 |
| PLP-198-000012832 | to | PLP-198-000012852 |
| PLP-198-000012854 | to | PLP-198-000012854 |
| PLP-198-000012856 | to | PLP-198-000012864 |
| PLP-198-000012867 | to | PLP-198-000012867 |
| PLP-198-000012877 | to | PLP-198-000012877 |
| PLP-198-000012879 | to | PLP-198-000012883 |
| PLP-198-000012885 | to | PLP-198-000012886 |
| PLP-198-000012888 | to | PLP-198-000012888 |
| PLP-198-000012892 | to | PLP-198-000012911 |
| PLP-198-000012913 | to | PLP-198-000012914 |
| PLP-198-000012916 | to | PLP-198-000012917 |
| PLP-198-000012919 | to | PLP-198-000012919 |
| PLP-198-000012921 | to | PLP-198-000012933 |
| PLP-198-000012935 | to | PLP-198-000012939 |
| PLP-198-000012941 | to | PLP-198-000012944 |
| PLP-198-000012946 | to | PLP-198-000012946 |
| PLP-198-000012948 | to | PLP-198-000012948 |
| PLP-198-000012950 | to | PLP-198-000012951 |
| PLP-198-000012953 | to | PLP-198-000012954 |
| PLP-198-000012956 | to | PLP-198-000012960 |
| PLP-198-000012962 | to | PLP-198-000012969 |
| PLP-198-000012971 | to | PLP-198-000012973 |
| PLP-198-000012976 | to | PLP-198-000012994 |
| PLP-198-000012997 | to | PLP-198-000012997 |
| PLP-198-000012999 | to | PLP-198-000012999 |
| PLP-198-000013001 | to | PLP-198-000013003 |
| PLP-198-000013007 | to | PLP-198-000013028 |
| PLP-198-000013030 | to | PLP-198-000013030 |
| PLP-198-000013032 | to | PLP-198-000013032 |
| PLP-198-000013035 | to | PLP-198-000013037 |
| PLP-198-000013039 | to | PLP-198-000013042 |
| PLP-198-000013046 | to | PLP-198-000013062 |
| PLP-198-000013080 | to | PLP-198-000013080 |
| PLP-198-000013093 | to | PLP-198-000013093 |
| PLP-198-000013102 | to | PLP-198-000013109 |
| PLP-198-000013111 | to | PLP-198-000013112 |
| PLP-198-000013114 | to | PLP-198-000013119 |

| | | |
|---|---|---|
| PLP-198-000013121 | to | PLP-198-000013127 |
| PLP-198-000013136 | to | PLP-198-000013137 |
| PLP-198-000013139 | to | PLP-198-000013139 |
| PLP-198-000013141 | to | PLP-198-000013141 |
| PLP-198-000013147 | to | PLP-198-000013148 |
| PLP-198-000013151 | to | PLP-198-000013151 |
| PLP-198-000013154 | to | PLP-198-000013173 |
| PLP-198-000013175 | to | PLP-198-000013184 |
| PLP-198-000013186 | to | PLP-198-000013198 |
| PLP-198-000013201 | to | PLP-198-000013234 |
| PLP-198-000013236 | to | PLP-198-000013236 |
| PLP-198-000013238 | to | PLP-198-000013244 |
| PLP-198-000013247 | to | PLP-198-000013247 |
| PLP-198-000013249 | to | PLP-198-000013249 |
| PLP-198-000013252 | to | PLP-198-000013258 |
| PLP-198-000013261 | to | PLP-198-000013264 |
| PLP-198-000013266 | to | PLP-198-000013279 |
| PLP-198-000013281 | to | PLP-198-000013281 |
| PLP-198-000013283 | to | PLP-198-000013283 |
| PLP-198-000013285 | to | PLP-198-000013285 |
| PLP-198-000013289 | to | PLP-198-000013317 |
| PLP-198-000013323 | to | PLP-198-000013349 |
| PLP-198-000013351 | to | PLP-198-000013351 |
| PLP-198-000013353 | to | PLP-198-000013353 |
| PLP-198-000013356 | to | PLP-198-000013363 |
| PLP-198-000013365 | to | PLP-198-000013369 |
| PLP-198-000013371 | to | PLP-198-000013371 |
| PLP-198-000013373 | to | PLP-198-000013378 |
| PLP-198-000013381 | to | PLP-198-000013394 |
| PLP-198-000013397 | to | PLP-198-000013397 |
| PLP-198-000013402 | to | PLP-198-000013402 |
| PLP-198-000013404 | to | PLP-198-000013405 |
| PLP-198-000013407 | to | PLP-198-000013407 |
| PLP-198-000013409 | to | PLP-198-000013409 |
| PLP-198-000013411 | to | PLP-198-000013411 |
| PLP-198-000013414 | to | PLP-198-000013414 |
| PLP-198-000013416 | to | PLP-198-000013417 |
| PLP-198-000013419 | to | PLP-198-000013419 |
| PLP-198-000013422 | to | PLP-198-000013430 |
| PLP-198-000013432 | to | PLP-198-000013432 |
| PLP-198-000013434 | to | PLP-198-000013437 |
| PLP-198-000013439 | to | PLP-198-000013444 |
| PLP-198-000013446 | to | PLP-198-000013446 |
| PLP-198-000013450 | to | PLP-198-000013461 |

| | | |
|---|---|---|
| PLP-198-000013463 | to | PLP-198-000013464 |
| PLP-198-000013466 | to | PLP-198-000013466 |
| PLP-198-000013469 | to | PLP-198-000013476 |
| PLP-198-000013480 | to | PLP-198-000013487 |
| PLP-198-000013492 | to | PLP-198-000013492 |
| PLP-198-000013497 | to | PLP-198-000013497 |
| PLP-198-000013505 | to | PLP-198-000013505 |
| PLP-198-000013509 | to | PLP-198-000013509 |
| PLP-198-000013512 | to | PLP-198-000013512 |
| PLP-198-000013515 | to | PLP-198-000013515 |
| PLP-198-000013517 | to | PLP-198-000013517 |
| PLP-198-000013519 | to | PLP-198-000013519 |
| PLP-198-000013531 | to | PLP-198-000013531 |
| PLP-198-000013533 | to | PLP-198-000013533 |
| PLP-198-000013539 | to | PLP-198-000013572 |
| PLP-198-000013577 | to | PLP-198-000013577 |
| PLP-198-000013582 | to | PLP-198-000013632 |
| PLP-198-000013643 | to | PLP-198-000013643 |
| PLP-198-000013645 | to | PLP-198-000013654 |
| PLP-198-000013656 | to | PLP-198-000013656 |
| PLP-198-000013658 | to | PLP-198-000013658 |
| PLP-198-000013660 | to | PLP-198-000013660 |
| PLP-198-000013662 | to | PLP-198-000013662 |
| PLP-198-000013664 | to | PLP-198-000013664 |
| PLP-198-000013666 | to | PLP-198-000013666 |
| PLP-198-000013668 | to | PLP-198-000013668 |
| PLP-198-000013674 | to | PLP-198-000013674 |
| PLP-198-000013677 | to | PLP-198-000013694 |
| PLP-198-000013699 | to | PLP-198-000013699 |
| PLP-198-000013703 | to | PLP-198-000013703 |
| PLP-198-000013705 | to | PLP-198-000013709 |
| PLP-198-000013714 | to | PLP-198-000013714 |
| PLP-198-000013718 | to | PLP-198-000013718 |
| PLP-198-000013722 | to | PLP-198-000013733 |
| PLP-198-000013746 | to | PLP-198-000013756 |
| PLP-198-000013759 | to | PLP-198-000013779 |
| PLP-198-000013781 | to | PLP-198-000013786 |
| PLP-198-000013788 | to | PLP-198-000013793 |
| PLP-198-000013807 | to | PLP-198-000013807 |
| PLP-198-000013809 | to | PLP-198-000013812 |
| PLP-198-000013815 | to | PLP-198-000013879 |
| PLP-198-000013882 | to | PLP-198-000013882 |
| PLP-198-000013884 | to | PLP-198-000013885 |
| PLP-198-000013887 | to | PLP-198-000013891 |

| | | |
|---|---|---|
| PLP-198-000013893 | to | PLP-198-000013893 |
| PLP-198-000013901 | to | PLP-198-000013905 |
| PLP-198-000013908 | to | PLP-198-000013908 |
| PLP-198-000013910 | to | PLP-198-000013910 |
| PLP-198-000013912 | to | PLP-198-000013913 |
| PLP-198-000013916 | to | PLP-198-000013916 |
| PLP-198-000013919 | to | PLP-198-000013931 |
| PLP-198-000013933 | to | PLP-198-000013934 |
| PLP-198-000013936 | to | PLP-198-000013938 |
| PLP-198-000013940 | to | PLP-198-000013941 |
| PLP-198-000013943 | to | PLP-198-000013944 |
| PLP-198-000013946 | to | PLP-198-000013948 |
| PLP-198-000013950 | to | PLP-198-000013954 |
| PLP-198-000013956 | to | PLP-198-000013956 |
| PLP-198-000013967 | to | PLP-198-000013967 |
| PLP-198-000013970 | to | PLP-198-000013993 |
| PLP-198-000013995 | to | PLP-198-000014030 |
| PLP-198-000014032 | to | PLP-198-000014032 |
| PLP-198-000014034 | to | PLP-198-000014040 |
| PLP-198-000014042 | to | PLP-198-000014052 |
| PLP-198-000014054 | to | PLP-198-000014054 |
| PLP-198-000014057 | to | PLP-198-000014057 |
| PLP-198-000014061 | to | PLP-198-000014061 |
| PLP-198-000014063 | to | PLP-198-000014063 |
| PLP-198-000014065 | to | PLP-198-000014065 |
| PLP-198-000014068 | to | PLP-198-000014068 |
| PLP-198-000014078 | to | PLP-198-000014079 |
| PLP-198-000014081 | to | PLP-198-000014108 |
| PLP-198-000014110 | to | PLP-198-000014178 |
| PLP-198-000014180 | to | PLP-198-000014183 |
| PLP-198-000014188 | to | PLP-198-000014189 |
| PLP-198-000014191 | to | PLP-198-000014192 |
| PLP-198-000014199 | to | PLP-198-000014237 |
| PLP-198-000014239 | to | PLP-198-000014239 |
| PLP-198-000014241 | to | PLP-198-000014248 |
| PLP-198-000014250 | to | PLP-198-000014256 |
| PLP-198-000014262 | to | PLP-198-000014262 |
| PLP-198-000014265 | to | PLP-198-000014267 |
| PLP-198-000014269 | to | PLP-198-000014270 |
| PLP-198-000014273 | to | PLP-198-000014273 |
| PLP-198-000014275 | to | PLP-198-000014275 |
| PLP-198-000014295 | to | PLP-198-000014300 |
| PLP-198-000014303 | to | PLP-198-000014303 |
| PLP-198-000014310 | to | PLP-198-000014310 |

| | | |
|---|---|---|
| PLP-198-000014316 | to | PLP-198-000014318 |
| PLP-198-000014320 | to | PLP-198-000014321 |
| PLP-198-000014326 | to | PLP-198-000014326 |
| PLP-198-000014328 | to | PLP-198-000014343 |
| PLP-198-000014345 | to | PLP-198-000014346 |
| PLP-198-000014348 | to | PLP-198-000014378 |
| PLP-198-000014380 | to | PLP-198-000014405 |
| PLP-198-000014407 | to | PLP-198-000014407 |
| PLP-198-000014410 | to | PLP-198-000014410 |
| PLP-198-000014419 | to | PLP-198-000014419 |
| PLP-198-000014421 | to | PLP-198-000014441 |
| PLP-198-000014443 | to | PLP-198-000014489 |
| PLP-198-000014497 | to | PLP-198-000014497 |
| PLP-198-000014499 | to | PLP-198-000014499 |
| PLP-198-000014501 | to | PLP-198-000014501 |
| PLP-198-000014503 | to | PLP-198-000014503 |
| PLP-198-000014505 | to | PLP-198-000014506 |
| PLP-198-000014508 | to | PLP-198-000014522 |
| PLP-198-000014524 | to | PLP-198-000014540 |
| PLP-198-000014542 | to | PLP-198-000014545 |
| PLP-198-000014547 | to | PLP-198-000014548 |
| PLP-198-000014550 | to | PLP-198-000014555 |
| PLP-198-000014557 | to | PLP-198-000014620 |
| PLP-198-000014622 | to | PLP-198-000014631 |
| PLP-198-000014633 | to | PLP-198-000014634 |
| PLP-198-000014636 | to | PLP-198-000014636 |
| PLP-198-000014638 | to | PLP-198-000014638 |
| PLP-198-000014641 | to | PLP-198-000014651 |
| PLP-198-000014659 | to | PLP-198-000014690 |
| PLP-198-000014692 | to | PLP-198-000014708 |
| PLP-198-000014714 | to | PLP-198-000014714 |
| PLP-198-000014719 | to | PLP-198-000014719 |
| PLP-198-000014721 | to | PLP-198-000014721 |
| PLP-198-000014724 | to | PLP-198-000014724 |
| PLP-198-000014727 | to | PLP-198-000014727 |
| PLP-198-000014729 | to | PLP-198-000014729 |
| PLP-198-000014731 | to | PLP-198-000014732 |
| PLP-198-000014746 | to | PLP-198-000014748 |
| PLP-198-000014752 | to | PLP-198-000014752 |
| PLP-198-000014755 | to | PLP-198-000014779 |
| PLP-198-000014785 | to | PLP-198-000014785 |
| PLP-198-000014789 | to | PLP-198-000014793 |
| PLP-198-000014795 | to | PLP-198-000014796 |
| PLP-198-000014798 | to | PLP-198-000014798 |

| | | |
|---|---|---|
| PLP-198-000014800 | to | PLP-198-000014803 |
| PLP-198-000014805 | to | PLP-198-000014807 |
| PLP-198-000014809 | to | PLP-198-000014836 |
| PLP-198-000014838 | to | PLP-198-000014859 |
| PLP-198-000014861 | to | PLP-198-000014862 |
| PLP-198-000014866 | to | PLP-198-000014889 |
| PLP-198-000014891 | to | PLP-198-000014902 |
| PLP-198-000014904 | to | PLP-198-000014904 |
| PLP-198-000014906 | to | PLP-198-000014907 |
| PLP-198-000014909 | to | PLP-198-000014948 |
| PLP-198-000014951 | to | PLP-198-000014954 |
| PLP-198-000014959 | to | PLP-198-000014975 |
| PLP-198-000014977 | to | PLP-198-000014983 |
| PLP-198-000014985 | to | PLP-198-000015001 |
| PLP-198-000015003 | to | PLP-198-000015004 |
| PLP-198-000015006 | to | PLP-198-000015032 |
| PLP-198-000015034 | to | PLP-198-000015108 |
| PLP-198-000015110 | to | PLP-198-000015110 |
| PLP-198-000015120 | to | PLP-198-000015120 |
| PLP-198-000015122 | to | PLP-198-000015123 |
| PLP-198-000015125 | to | PLP-198-000015125 |
| PLP-198-000015131 | to | PLP-198-000015131 |
| PLP-198-000015145 | to | PLP-198-000015145 |
| PLP-198-000015152 | to | PLP-198-000015154 |
| PLP-198-000015159 | to | PLP-198-000015159 |
| PLP-198-000015164 | to | PLP-198-000015184 |
| PLP-198-000015186 | to | PLP-198-000015198 |
| PLP-198-000015200 | to | PLP-198-000015200 |
| PLP-198-000015202 | to | PLP-198-000015202 |
| PLP-198-000015204 | to | PLP-198-000015213 |
| PLP-198-000015216 | to | PLP-198-000015230 |
| PLP-198-000015235 | to | PLP-198-000015236 |
| PLP-198-000015238 | to | PLP-198-000015239 |
| PLP-198-000015241 | to | PLP-198-000015241 |
| PLP-198-000015261 | to | PLP-198-000015261 |
| PLP-198-000015263 | to | PLP-198-000015268 |
| PLP-198-000015270 | to | PLP-198-000015317 |
| PLP-198-000015319 | to | PLP-198-000015336 |
| PLP-198-000015339 | to | PLP-198-000015346 |
| PLP-198-000015348 | to | PLP-198-000015350 |
| PLP-198-000015352 | to | PLP-198-000015354 |
| PLP-198-000015356 | to | PLP-198-000015356 |
| PLP-198-000015358 | to | PLP-198-000015358 |
| PLP-198-000015360 | to | PLP-198-000015361 |

| | | |
|---|---|---|
| PLP-198-000015368 | to | PLP-198-000015387 |
| PLP-198-000015389 | to | PLP-198-000015419 |
| PLP-198-000015425 | to | PLP-198-000015425 |
| PLP-198-000015431 | to | PLP-198-000015431 |
| PLP-198-000015435 | to | PLP-198-000015439 |
| PLP-198-000015441 | to | PLP-198-000015441 |
| PLP-198-000015443 | to | PLP-198-000015443 |
| PLP-198-000015445 | to | PLP-198-000015445 |
| PLP-198-000015447 | to | PLP-198-000015453 |
| PLP-198-000015455 | to | PLP-198-000015484 |
| PLP-198-000015491 | to | PLP-198-000015509 |
| PLP-198-000015511 | to | PLP-198-000015513 |
| PLP-198-000015515 | to | PLP-198-000015524 |
| PLP-198-000015526 | to | PLP-198-000015526 |
| PLP-198-000015528 | to | PLP-198-000015529 |
| PLP-198-000015531 | to | PLP-198-000015533 |
| PLP-198-000015536 | to | PLP-198-000015537 |
| PLP-198-000015539 | to | PLP-198-000015595 |
| PLP-198-000015597 | to | PLP-198-000015597 |
| PLP-198-000015599 | to | PLP-198-000015600 |
| PLP-198-000015602 | to | PLP-198-000015602 |
| PLP-198-000015604 | to | PLP-198-000015605 |
| PLP-198-000015607 | to | PLP-198-000015607 |
| PLP-198-000015616 | to | PLP-198-000015623 |
| PLP-198-000015625 | to | PLP-198-000015642 |
| PLP-198-000015644 | to | PLP-198-000015648 |
| PLP-198-000015650 | to | PLP-198-000015650 |
| PLP-198-000015653 | to | PLP-198-000015668 |
| PLP-198-000015670 | to | PLP-198-000015715 |
| PLP-198-000015717 | to | PLP-198-000015724 |
| PLP-198-000015726 | to | PLP-198-000015742 |
| PLP-198-000015745 | to | PLP-198-000015746 |
| PLP-198-000015748 | to | PLP-198-000015754 |
| PLP-198-000015757 | to | PLP-198-000015770 |
| PLP-198-000015773 | to | PLP-198-000015773 |
| PLP-198-000015775 | to | PLP-198-000015775 |
| PLP-198-000015777 | to | PLP-198-000015782 |
| PLP-198-000015784 | to | PLP-198-000015847 |
| PLP-198-000015851 | to | PLP-198-000015853 |
| PLP-198-000015855 | to | PLP-198-000015966 |
| PLP-198-000015968 | to | PLP-198-000015971 |
| PLP-198-000015973 | to | PLP-198-000016009 |
| PLP-198-000016012 | to | PLP-198-000016013 |
| PLP-198-000016015 | to | PLP-198-000016035 |

| | | |
|---|---|---|
| PLP-198-000016037 | to | PLP-198-000016059 |
| PLP-198-000016064 | to | PLP-198-000016065 |
| PLP-198-000016067 | to | PLP-198-000016067 |
| PLP-198-000016070 | to | PLP-198-000016082 |
| PLP-198-000016084 | to | PLP-198-000016084 |
| PLP-198-000016086 | to | PLP-198-000016086 |
| PLP-198-000016088 | to | PLP-198-000016088 |
| PLP-198-000016090 | to | PLP-198-000016146 |
| PLP-198-000016148 | to | PLP-198-000016148 |
| PLP-198-000016150 | to | PLP-198-000016154 |
| PLP-198-000016156 | to | PLP-198-000016159 |
| PLP-198-000016161 | to | PLP-198-000016178 |
| PLP-198-000016180 | to | PLP-198-000016183 |
| PLP-198-000016185 | to | PLP-198-000016191 |
| PLP-198-000016193 | to | PLP-198-000016215 |
| PLP-198-000016223 | to | PLP-198-000016233 |
| PLP-198-000016235 | to | PLP-198-000016248 |
| PLP-198-000016250 | to | PLP-198-000016259 |
| PLP-198-000016275 | to | PLP-198-000016275 |
| PLP-198-000016280 | to | PLP-198-000016287 |
| PLP-198-000016292 | to | PLP-198-000016338 |
| PLP-198-000016344 | to | PLP-198-000016344 |
| PLP-198-000016347 | to | PLP-198-000016347 |
| PLP-198-000016351 | to | PLP-198-000016360 |
| PLP-198-000016362 | to | PLP-198-000016378 |
| PLP-198-000016380 | to | PLP-198-000016381 |
| PLP-198-000016384 | to | PLP-198-000016393 |
| PLP-198-000016402 | to | PLP-198-000016437 |
| PLP-198-000016439 | to | PLP-198-000016453 |
| PLP-198-000016455 | to | PLP-198-000016457 |
| PLP-198-000016459 | to | PLP-198-000016461 |
| PLP-198-000016463 | to | PLP-198-000016464 |
| PLP-198-000016466 | to | PLP-198-000016466 |
| PLP-198-000016468 | to | PLP-198-000016468 |
| PLP-198-000016470 | to | PLP-198-000016470 |
| PLP-198-000016472 | to | PLP-198-000016474 |
| PLP-198-000016476 | to | PLP-198-000016476 |
| PLP-198-000016478 | to | PLP-198-000016479 |
| PLP-198-000016481 | to | PLP-198-000016518 |
| PLP-198-000016520 | to | PLP-198-000016521 |
| PLP-198-000016523 | to | PLP-198-000016529 |
| PLP-198-000016532 | to | PLP-198-000016590 |
| PLP-198-000016592 | to | PLP-198-000016592 |
| PLP-198-000016594 | to | PLP-198-000016595 |

| | | |
|---|---|---|
| PLP-198-000016598 | to | PLP-198-000016598 |
| PLP-198-000016610 | to | PLP-198-000016611 |
| PLP-198-000016617 | to | PLP-198-000016628 |
| PLP-198-000016632 | to | PLP-198-000016634 |
| PLP-198-000016636 | to | PLP-198-000016659 |
| PLP-198-000016677 | to | PLP-198-000016677 |
| PLP-198-000016684 | to | PLP-198-000016684 |
| PLP-198-000016687 | to | PLP-198-000016687 |
| PLP-198-000016690 | to | PLP-198-000016691 |
| PLP-198-000016694 | to | PLP-198-000016705 |
| PLP-198-000016708 | to | PLP-198-000016712 |
| PLP-198-000016714 | to | PLP-198-000016716 |
| PLP-198-000016718 | to | PLP-198-000016794 |
| PLP-198-000016796 | to | PLP-198-000016798 |
| PLP-198-000016802 | to | PLP-198-000016802 |
| PLP-198-000016804 | to | PLP-198-000016812 |
| PLP-198-000016815 | to | PLP-198-000016815 |
| PLP-198-000016817 | to | PLP-198-000016817 |
| PLP-198-000016819 | to | PLP-198-000016819 |
| PLP-198-000016827 | to | PLP-198-000016827 |
| PLP-198-000016834 | to | PLP-198-000016834 |
| PLP-198-000016839 | to | PLP-198-000016839 |
| PLP-198-000016842 | to | PLP-198-000016843 |
| PLP-198-000016852 | to | PLP-198-000016853 |
| PLP-198-000016855 | to | PLP-198-000016860 |
| PLP-198-000016862 | to | PLP-198-000016874 |
| PLP-198-000016876 | to | PLP-198-000016877 |
| PLP-198-000016880 | to | PLP-198-000016880 |
| PLP-198-000016887 | to | PLP-198-000016888 |
| PLP-198-000016890 | to | PLP-198-000016899 |
| PLP-198-000016902 | to | PLP-198-000016907 |
| PLP-198-000016909 | to | PLP-198-000016921 |
| PLP-198-000016923 | to | PLP-198-000016924 |
| PLP-198-000016927 | to | PLP-198-000016937 |
| PLP-198-000016939 | to | PLP-198-000016939 |
| PLP-198-000016941 | to | PLP-198-000016952 |
| PLP-198-000016955 | to | PLP-198-000016955 |
| PLP-198-000016962 | to | PLP-198-000016962 |
| PLP-198-000016966 | to | PLP-198-000016966 |
| PLP-198-000016968 | to | PLP-198-000016969 |
| PLP-198-000016971 | to | PLP-198-000016984 |
| PLP-198-000016988 | to | PLP-198-000017028 |
| PLP-198-000017030 | to | PLP-198-000017045 |
| PLP-198-000017047 | to | PLP-198-000017049 |

| | | |
|---|---|---|
| PLP-198-000017051 | to | PLP-198-000017057 |
| PLP-198-000017059 | to | PLP-198-000017073 |
| PLP-198-000017075 | to | PLP-198-000017102 |
| PLP-198-000017104 | to | PLP-198-000017119 |
| PLP-198-000017121 | to | PLP-198-000017123 |
| PLP-198-000017125 | to | PLP-198-000017125 |
| PLP-198-000017127 | to | PLP-198-000017129 |
| PLP-198-000017131 | to | PLP-198-000017156 |
| PLP-198-000017158 | to | PLP-198-000017159 |
| PLP-198-000017161 | to | PLP-198-000017163 |
| PLP-198-000017165 | to | PLP-198-000017186 |
| PLP-198-000017188 | to | PLP-198-000017188 |
| PLP-198-000017190 | to | PLP-198-000017190 |
| PLP-198-000017192 | to | PLP-198-000017207 |
| PLP-198-000017209 | to | PLP-198-000017221 |
| PLP-198-000017223 | to | PLP-198-000017234 |
| PLP-198-000017237 | to | PLP-198-000017244 |
| PLP-198-000017246 | to | PLP-198-000017260 |
| PLP-198-000017264 | to | PLP-198-000017264 |
| PLP-198-000017266 | to | PLP-198-000017267 |
| PLP-198-000017269 | to | PLP-198-000017272 |
| PLP-198-000017274 | to | PLP-198-000017274 |
| PLP-198-000017278 | to | PLP-198-000017308 |
| PLP-198-000017312 | to | PLP-198-000017323 |
| PLP-198-000017325 | to | PLP-198-000017333 |
| PLP-198-000017337 | to | PLP-198-000017368 |
| PLP-198-000017370 | to | PLP-198-000017370 |
| PLP-198-000017372 | to | PLP-198-000017392 |
| PLP-198-000017394 | to | PLP-198-000017438 |
| PLP-198-000017440 | to | PLP-198-000017441 |
| PLP-198-000017443 | to | PLP-198-000017455 |
| PLP-198-000017458 | to | PLP-198-000017475 |
| PLP-198-000017477 | to | PLP-198-000017486 |
| PLP-198-000017488 | to | PLP-198-000017506 |
| PLP-198-000017509 | to | PLP-198-000017510 |
| PLP-198-000017513 | to | PLP-198-000017513 |
| PLP-198-000017515 | to | PLP-198-000017515 |
| PLP-198-000017517 | to | PLP-198-000017526 |
| PLP-198-000017529 | to | PLP-198-000017530 |
| PLP-198-000017534 | to | PLP-198-000017541 |
| PLP-198-000017543 | to | PLP-198-000017546 |
| PLP-198-000017548 | to | PLP-198-000017548 |
| PLP-198-000017550 | to | PLP-198-000017554 |
| PLP-198-000017556 | to | PLP-198-000017556 |

| | | |
|---|---|---|
| PLP-198-000017558 | to | PLP-198-000017562 |
| PLP-198-000017569 | to | PLP-198-000017595 |
| PLP-198-000017597 | to | PLP-198-000017602 |
| PLP-198-000017604 | to | PLP-198-000017605 |
| PLP-198-000017614 | to | PLP-198-000017615 |
| PLP-198-000017617 | to | PLP-198-000017617 |
| PLP-198-000017620 | to | PLP-198-000017620 |
| PLP-198-000017622 | to | PLP-198-000017622 |
| PLP-198-000017624 | to | PLP-198-000017624 |
| PLP-198-000017626 | to | PLP-198-000017626 |
| PLP-198-000017629 | to | PLP-198-000017629 |
| PLP-198-000017634 | to | PLP-198-000017634 |
| PLP-198-000017640 | to | PLP-198-000017644 |
| PLP-198-000017653 | to | PLP-198-000017700 |
| PLP-198-000017702 | to | PLP-198-000017702 |
| PLP-198-000017706 | to | PLP-198-000017719 |
| PLP-198-000017721 | to | PLP-198-000017721 |
| PLP-198-000017723 | to | PLP-198-000017726 |
| PLP-198-000017728 | to | PLP-198-000017746 |
| PLP-198-000017749 | to | PLP-198-000017763 |
| PLP-198-000017765 | to | PLP-198-000017766 |
| PLP-198-000017770 | to | PLP-198-000017771 |
| PLP-198-000017773 | to | PLP-198-000017799 |
| PLP-198-000017802 | to | PLP-198-000017808 |
| PLP-198-000017810 | to | PLP-198-000017817 |
| PLP-198-000017819 | to | PLP-198-000017831 |
| PLP-198-000017836 | to | PLP-198-000017839 |
| PLP-198-000017841 | to | PLP-198-000017854 |
| PLP-198-000017856 | to | PLP-198-000017856 |
| PLP-198-000017858 | to | PLP-198-000017858 |
| PLP-198-000017861 | to | PLP-198-000017866 |
| PLP-198-000017868 | to | PLP-198-000017906 |
| PLP-198-000017908 | to | PLP-198-000017908 |
| PLP-198-000017922 | to | PLP-198-000017922 |
| PLP-198-000017937 | to | PLP-198-000017937 |
| PLP-198-000017939 | to | PLP-198-000017947 |
| PLP-198-000017949 | to | PLP-198-000017949 |
| PLP-198-000017957 | to | PLP-198-000017958 |
| PLP-198-000017961 | to | PLP-198-000017963 |
| PLP-198-000017965 | to | PLP-198-000017965 |
| PLP-198-000017967 | to | PLP-198-000017967 |
| PLP-198-000017969 | to | PLP-198-000017969 |
| PLP-198-000017972 | to | PLP-198-000017973 |
| PLP-198-000017985 | to | PLP-198-000017996 |

PLP-198-000017998 to PLP-198-000017998
PLP-198-000018000 to PLP-198-000018000
PLP-198-000018002 to PLP-198-000018002
PLP-198-000018004 to PLP-198-000018004
PLP-198-000018006 to PLP-198-000018006
PLP-198-000018009 to PLP-198-000018009
PLP-198-000018011 to PLP-198-000018011
PLP-198-000018014 to PLP-198-000018087
PLP-198-000018089 to PLP-198-000018089
PLP-198-000018092 to PLP-198-000018099
PLP-198-000018102 to PLP-198-000018109
PLP-198-000018115 to PLP-198-000018122
PLP-198-000018124 to PLP-198-000018126
PLP-198-000018132 to PLP-198-000018132
PLP-198-000018134 to PLP-198-000018134
PLP-198-000018139 to PLP-198-000018159
PLP-198-000018162 to PLP-198-000018162
PLP-198-000018164 to PLP-198-000018164
PLP-198-000018171 to PLP-198-000018171
PLP-198-000018173 to PLP-198-000018173
PLP-198-000018176 to PLP-198-000018176
PLP-198-000018178 to PLP-198-000018179
PLP-198-000018181 to PLP-198-000018181
PLP-198-000018183 to PLP-198-000018183
PLP-198-000018185 to PLP-198-000018185
PLP-198-000018187 to PLP-198-000018187
PLP-198-000018190 to PLP-198-000018190
PLP-198-000018192 to PLP-198-000018192
PLP-198-000018194 to PLP-198-000018194
PLP-198-000018196 to PLP-198-000018204
PLP-198-000018206 to PLP-198-000018243
PLP-198-000018249 to PLP-198-000018262
PLP-198-000018264 to PLP-198-000018287
PLP-198-000018289 to PLP-198-000018290
PLP-198-000018292 to PLP-198-000018326
PLP-198-000018328 to PLP-198-000018367
PLP-198-000018374 to PLP-198-000018380
PLP-198-000018397 to PLP-198-000018434
PLP-198-000018437 to PLP-198-000018461
PLP-198-000018465 to PLP-198-000018465
PLP-198-000018472 to PLP-198-000018472
PLP-198-000018474 to PLP-198-000018474
PLP-198-000018485 to PLP-198-000018485
PLP-198-000018491 to PLP-198-000018491

| | | |
|---|---|---|
| PLP-198-000018499 | to | PLP-198-000018499 |
| PLP-198-000018501 | to | PLP-198-000018501 |
| PLP-198-000018503 | to | PLP-198-000018513 |
| PLP-198-000018515 | to | PLP-198-000018518 |
| PLP-198-000018520 | to | PLP-198-000018529 |
| PLP-198-000018531 | to | PLP-198-000018531 |
| PLP-198-000018533 | to | PLP-198-000018540 |
| PLP-198-000018547 | to | PLP-198-000018548 |
| PLP-198-000018554 | to | PLP-198-000018562 |
| PLP-198-000018567 | to | PLP-198-000018580 |
| PLP-198-000018585 | to | PLP-198-000018585 |
| PLP-198-000018588 | to | PLP-198-000018592 |
| PLP-198-000018595 | to | PLP-198-000018598 |
| PLP-198-000018600 | to | PLP-198-000018600 |
| PLP-198-000018603 | to | PLP-198-000018603 |
| PLP-198-000018607 | to | PLP-198-000018607 |
| PLP-198-000018609 | to | PLP-198-000018610 |
| PLP-198-000018612 | to | PLP-198-000018612 |
| PLP-198-000018614 | to | PLP-198-000018615 |
| PLP-198-000018617 | to | PLP-198-000018627 |
| PLP-198-000018629 | to | PLP-198-000018675 |
| PLP-198-000018677 | to | PLP-198-000018682 |
| PLP-198-000018684 | to | PLP-198-000018684 |
| PLP-198-000018686 | to | PLP-198-000018687 |
| PLP-198-000018690 | to | PLP-198-000018700 |
| PLP-198-000018703 | to | PLP-198-000018710 |
| PLP-198-000018713 | to | PLP-198-000018715 |
| PLP-198-000018719 | to | PLP-198-000018734 |
| PLP-198-000018736 | to | PLP-198-000018754 |
| PLP-198-000018780 | to | PLP-198-000018802 |
| PLP-198-000018806 | to | PLP-198-000018852 |
| PLP-198-000018854 | to | PLP-198-000018860 |
| PLP-198-000018870 | to | PLP-198-000018874 |
| PLP-198-000018877 | to | PLP-198-000018880 |
| PLP-198-000018883 | to | PLP-198-000018888 |
| PLP-198-000018894 | to | PLP-198-000018894 |
| PLP-198-000018903 | to | PLP-198-000018923 |
| PLP-198-000018925 | to | PLP-198-000018952 |
| PLP-198-000018955 | to | PLP-198-000018962 |
| PLP-198-000018965 | to | PLP-198-000018965 |
| PLP-198-000018969 | to | PLP-198-000018986 |
| PLP-198-000018992 | to | PLP-198-000019032 |
| PLP-198-000019036 | to | PLP-198-000019049 |
| PLP-198-000019054 | to | PLP-198-000019057 |

| | | |
|---|---|---|
| PLP-198-000019060 | to | PLP-198-000019074 |
| PLP-198-000019076 | to | PLP-198-000019078 |
| PLP-198-000019081 | to | PLP-198-000019082 |
| PLP-198-000019088 | to | PLP-198-000019088 |
| PLP-198-000019091 | to | PLP-198-000019091 |
| PLP-198-000019097 | to | PLP-198-000019097 |
| PLP-198-000019100 | to | PLP-198-000019100 |
| PLP-198-000019102 | to | PLP-198-000019103 |
| PLP-198-000019105 | to | PLP-198-000019130 |
| PLP-198-000019132 | to | PLP-198-000019132 |
| PLP-198-000019136 | to | PLP-198-000019137 |
| PLP-198-000019139 | to | PLP-198-000019142 |
| PLP-198-000019144 | to | PLP-198-000019170 |
| PLP-198-000019180 | to | PLP-198-000019210 |
| PLP-198-000019212 | to | PLP-198-000019212 |
| PLP-198-000019214 | to | PLP-198-000019219 |
| PLP-198-000019221 | to | PLP-198-000019222 |
| PLP-198-000019224 | to | PLP-198-000019227 |
| PLP-198-000019240 | to | PLP-198-000019241 |
| PLP-198-000019245 | to | PLP-198-000019279 |
| PLP-198-000019282 | to | PLP-198-000019290 |
| PLP-198-000019294 | to | PLP-198-000019300 |
| PLP-198-000019303 | to | PLP-198-000019303 |
| PLP-198-000019305 | to | PLP-198-000019352 |
| PLP-198-000019355 | to | PLP-198-000019384 |
| PLP-198-000019387 | to | PLP-198-000019400 |
| PLP-198-000019402 | to | PLP-198-000019405 |
| PLP-198-000019412 | to | PLP-198-000019412 |
| PLP-198-000019416 | to | PLP-198-000019416 |
| PLP-198-000019437 | to | PLP-198-000019451 |
| PLP-198-000019453 | to | PLP-198-000019453 |
| PLP-198-000019455 | to | PLP-198-000019463 |
| PLP-198-000019465 | to | PLP-198-000019481 |
| PLP-198-000019483 | to | PLP-198-000019483 |
| PLP-198-000019486 | to | PLP-198-000019499 |
| PLP-198-000019522 | to | PLP-198-000019531 |
| PLP-198-000019533 | to | PLP-198-000019535 |
| PLP-198-000019538 | to | PLP-198-000019542 |
| PLP-198-000019545 | to | PLP-198-000019546 |
| PLP-198-000019552 | to | PLP-198-000019556 |
| PLP-198-000019567 | to | PLP-198-000019606 |
| PLP-198-000019609 | to | PLP-198-000019609 |
| PLP-198-000019612 | to | PLP-198-000019615 |
| PLP-198-000019618 | to | PLP-198-000019618 |

| | | |
|---|---|---|
| PLP-198-000019621 | to | PLP-198-000019628 |
| PLP-198-000019631 | to | PLP-198-000019636 |
| PLP-198-000019640 | to | PLP-198-000019642 |
| PLP-198-000019644 | to | PLP-198-000019647 |
| PLP-198-000019649 | to | PLP-198-000019680 |
| PLP-198-000019682 | to | PLP-198-000019688 |
| PLP-198-000019691 | to | PLP-198-000019691 |
| PLP-198-000019693 | to | PLP-198-000019725 |
| PLP-198-000019727 | to | PLP-198-000019727 |
| PLP-198-000019731 | to | PLP-198-000019735 |
| PLP-198-000019737 | to | PLP-198-000019744 |
| PLP-198-000019747 | to | PLP-198-000019759 |
| PLP-198-000019762 | to | PLP-198-000019780 |
| PLP-198-000019782 | to | PLP-198-000019798 |
| PLP-198-000019800 | to | PLP-198-000019801 |
| PLP-198-000019805 | to | PLP-198-000019809 |
| PLP-198-000019828 | to | PLP-198-000019833 |
| PLP-198-000019835 | to | PLP-198-000019887 |
| PLP-198-000019891 | to | PLP-198-000019892 |
| PLP-198-000019896 | to | PLP-198-000019896 |
| PLP-198-000019898 | to | PLP-198-000019915 |
| PLP-198-000019918 | to | PLP-198-000019931 |
| PLP-198-000019934 | to | PLP-198-000019942 |
| PLP-198-000019944 | to | PLP-198-000019946 |
| PLP-198-000019951 | to | PLP-198-000019961 |
| PLP-198-000019963 | to | PLP-198-000019963 |
| PLP-198-000019965 | to | PLP-198-000019976 |
| PLP-198-000019978 | to | PLP-198-000019982 |
| PLP-198-000019987 | to | PLP-198-000019996 |
| PLP-198-000020000 | to | PLP-198-000020002 |
| PLP-198-000020006 | to | PLP-198-000020015 |
| PLP-198-000020017 | to | PLP-198-000020019 |
| PLP-198-000020022 | to | PLP-198-000020025 |
| PLP-198-000020028 | to | PLP-198-000020036 |
| PLP-198-000020038 | to | PLP-198-000020040 |
| PLP-198-000020043 | to | PLP-198-000020045 |
| PLP-198-000020047 | to | PLP-198-000020047 |
| PLP-198-000020049 | to | PLP-198-000020055 |
| PLP-198-000020057 | to | PLP-198-000020066 |
| PLP-198-000020068 | to | PLP-198-000020073 |
| PLP-198-000020075 | to | PLP-198-000020087 |
| PLP-198-000020090 | to | PLP-198-000020094 |
| PLP-198-000020096 | to | PLP-198-000020119 |
| PLP-198-000020121 | to | PLP-198-000020129 |

| | | |
|---|---|---|
| PLP-198-000020133 | to | PLP-198-000020166 |
| PLP-198-000020168 | to | PLP-198-000020253 |
| PLP-198-000020255 | to | PLP-198-000020279 |
| PLP-198-000020283 | to | PLP-198-000020288 |
| PLP-198-000020291 | to | PLP-198-000020295 |
| PLP-198-000020298 | to | PLP-198-000020312 |
| PLP-198-000020315 | to | PLP-198-000020316 |
| PLP-198-000020318 | to | PLP-198-000020318 |
| PLP-198-000020325 | to | PLP-198-000020325 |
| PLP-198-000020328 | to | PLP-198-000020328 |
| PLP-198-000020332 | to | PLP-198-000020332 |
| PLP-198-000020334 | to | PLP-198-000020334 |
| PLP-198-000020341 | to | PLP-198-000020347 |
| PLP-198-000020349 | to | PLP-198-000020367 |
| PLP-198-000020375 | to | PLP-198-000020388 |
| PLP-198-000020390 | to | PLP-198-000020390 |
| PLP-198-000020393 | to | PLP-198-000020398 |
| PLP-198-000020401 | to | PLP-198-000020409 |
| PLP-198-000020413 | to | PLP-198-000020413 |
| PLP-198-000020416 | to | PLP-198-000020424 |
| PLP-198-000020426 | to | PLP-198-000020427 |
| PLP-199-000000002 | to | PLP-199-000000012 |
| PLP-199-000000015 | to | PLP-199-000000025 |
| PLP-199-000000032 | to | PLP-199-000000032 |
| PLP-199-000000034 | to | PLP-199-000000058 |
| PLP-199-000000061 | to | PLP-199-000000089 |
| PLP-199-000000094 | to | PLP-199-000000143 |
| PLP-199-000000146 | to | PLP-199-000000150 |
| PLP-199-000000152 | to | PLP-199-000000164 |
| PLP-199-000000166 | to | PLP-199-000000170 |
| PLP-199-000000172 | to | PLP-199-000000182 |
| PLP-199-000000184 | to | PLP-199-000000193 |
| PLP-199-000000195 | to | PLP-199-000000207 |
| PLP-199-000000209 | to | PLP-199-000000216 |
| PLP-199-000000220 | to | PLP-199-000000233 |
| PLP-199-000000236 | to | PLP-199-000000239 |
| PLP-199-000000241 | to | PLP-199-000000241 |
| PLP-199-000000243 | to | PLP-199-000000247 |
| PLP-199-000000249 | to | PLP-199-000000249 |
| PLP-199-000000252 | to | PLP-199-000000256 |
| PLP-199-000000258 | to | PLP-199-000000271 |
| PLP-199-000000273 | to | PLP-199-000000273 |
| PLP-199-000000275 | to | PLP-199-000000276 |
| PLP-199-000000278 | to | PLP-199-000000280 |

| | | |
|---|---|---|
| PLP-199-000000282 | to | PLP-199-000000290 |
| PLP-199-000000292 | to | PLP-199-000000304 |
| PLP-199-000000307 | to | PLP-199-000000310 |
| PLP-199-000000312 | to | PLP-199-000000326 |
| PLP-199-000000328 | to | PLP-199-000000330 |
| PLP-199-000000333 | to | PLP-199-000000335 |
| PLP-199-000000337 | to | PLP-199-000000337 |
| PLP-199-000000340 | to | PLP-199-000000340 |
| PLP-199-000000342 | to | PLP-199-000000347 |
| PLP-199-000000349 | to | PLP-199-000000358 |
| PLP-199-000000360 | to | PLP-199-000000364 |
| PLP-199-000000367 | to | PLP-199-000000368 |
| PLP-199-000000370 | to | PLP-199-000000371 |
| PLP-199-000000373 | to | PLP-199-000000373 |
| PLP-199-000000376 | to | PLP-199-000000380 |
| PLP-199-000000382 | to | PLP-199-000000383 |
| PLP-199-000000385 | to | PLP-199-000000391 |
| PLP-199-000000394 | to | PLP-199-000000399 |
| PLP-199-000000401 | to | PLP-199-000000404 |
| PLP-199-000000406 | to | PLP-199-000000407 |
| PLP-199-000000410 | to | PLP-199-000000412 |
| PLP-199-000000414 | to | PLP-199-000000419 |
| PLP-199-000000421 | to | PLP-199-000000421 |
| PLP-199-000000423 | to | PLP-199-000000423 |
| PLP-199-000000427 | to | PLP-199-000000435 |
| PLP-199-000000438 | to | PLP-199-000000438 |
| PLP-199-000000440 | to | PLP-199-000000449 |
| PLP-199-000000452 | to | PLP-199-000000452 |
| PLP-199-000000454 | to | PLP-199-000000456 |
| PLP-199-000000460 | to | PLP-199-000000474 |
| PLP-199-000000479 | to | PLP-199-000000483 |
| PLP-199-000000489 | to | PLP-199-000000489 |
| PLP-199-000000491 | to | PLP-199-000000493 |
| PLP-199-000000497 | to | PLP-199-000000501 |
| PLP-199-000000503 | to | PLP-199-000000503 |
| PLP-199-000000510 | to | PLP-199-000000510 |
| PLP-199-000000514 | to | PLP-199-000000514 |
| PLP-199-000000517 | to | PLP-199-000000522 |
| PLP-199-000000534 | to | PLP-199-000000534 |
| PLP-199-000000538 | to | PLP-199-000000539 |
| PLP-199-000000543 | to | PLP-199-000000551 |
| PLP-199-000000553 | to | PLP-199-000000560 |
| PLP-199-000000562 | to | PLP-199-000000563 |
| PLP-199-000000565 | to | PLP-199-000000568 |

| | | |
|---|---|---|
| PLP-199-000000570 | to | PLP-199-000000571 |
| PLP-199-000000573 | to | PLP-199-000000574 |
| PLP-199-000000576 | to | PLP-199-000000577 |
| PLP-199-000000579 | to | PLP-199-000000579 |
| PLP-199-000000581 | to | PLP-199-000000581 |
| PLP-199-000000583 | to | PLP-199-000000583 |
| PLP-199-000000589 | to | PLP-199-000000597 |
| PLP-199-000000599 | to | PLP-199-000000603 |
| PLP-199-000000605 | to | PLP-199-000000606 |
| PLP-199-000000610 | to | PLP-199-000000615 |
| PLP-199-000000618 | to | PLP-199-000000618 |
| PLP-199-000000620 | to | PLP-199-000000620 |
| PLP-199-000000622 | to | PLP-199-000000623 |
| PLP-199-000000626 | to | PLP-199-000000626 |
| PLP-199-000000630 | to | PLP-199-000000630 |
| PLP-199-000000634 | to | PLP-199-000000634 |
| PLP-199-000000637 | to | PLP-199-000000653 |
| PLP-199-000000655 | to | PLP-199-000000655 |
| PLP-199-000000658 | to | PLP-199-000000658 |
| PLP-199-000000663 | to | PLP-199-000000666 |
| PLP-199-000000669 | to | PLP-199-000000670 |
| PLP-199-000000672 | to | PLP-199-000000672 |
| PLP-199-000000674 | to | PLP-199-000000675 |
| PLP-199-000000677 | to | PLP-199-000000678 |
| PLP-199-000000681 | to | PLP-199-000000681 |
| PLP-199-000000684 | to | PLP-199-000000686 |
| PLP-199-000000688 | to | PLP-199-000000688 |
| PLP-199-000000690 | to | PLP-199-000000692 |
| PLP-199-000000694 | to | PLP-199-000000694 |
| PLP-199-000000697 | to | PLP-199-000000707 |
| PLP-199-000000709 | to | PLP-199-000000709 |
| PLP-199-000000711 | to | PLP-199-000000711 |
| PLP-199-000000720 | to | PLP-199-000000720 |
| PLP-199-000000722 | to | PLP-199-000000722 |
| PLP-199-000000725 | to | PLP-199-000000728 |
| PLP-199-000000730 | to | PLP-199-000000730 |
| PLP-199-000000732 | to | PLP-199-000000736 |
| PLP-199-000000739 | to | PLP-199-000000740 |
| PLP-199-000000744 | to | PLP-199-000000753 |
| PLP-199-000000755 | to | PLP-199-000000756 |
| PLP-199-000000760 | to | PLP-199-000000763 |
| PLP-199-000000765 | to | PLP-199-000000768 |
| PLP-199-000000771 | to | PLP-199-000000777 |
| PLP-199-000000781 | to | PLP-199-000000782 |

| | | |
|---|---|---|
| PLP-199-000000785 | to | PLP-199-000000791 |
| PLP-199-000000793 | to | PLP-199-000000795 |
| PLP-199-000000799 | to | PLP-199-000000800 |
| PLP-199-000000802 | to | PLP-199-000000803 |
| PLP-199-000000805 | to | PLP-199-000000812 |
| PLP-199-000000815 | to | PLP-199-000000818 |
| PLP-199-000000821 | to | PLP-199-000000823 |
| PLP-199-000000828 | to | PLP-199-000000829 |
| PLP-199-000000832 | to | PLP-199-000000833 |
| PLP-199-000000835 | to | PLP-199-000000837 |
| PLP-199-000000856 | to | PLP-199-000000856 |
| PLP-199-000000858 | to | PLP-199-000000863 |
| PLP-199-000000866 | to | PLP-199-000000870 |
| PLP-199-000000873 | to | PLP-199-000000877 |
| PLP-199-000000879 | to | PLP-199-000000885 |
| PLP-199-000000887 | to | PLP-199-000000889 |
| PLP-199-000000894 | to | PLP-199-000000895 |
| PLP-199-000000899 | to | PLP-199-000000908 |
| PLP-199-000000912 | to | PLP-199-000000915 |
| PLP-199-000000918 | to | PLP-199-000000924 |
| PLP-199-000000926 | to | PLP-199-000000932 |
| PLP-199-000000935 | to | PLP-199-000000937 |
| PLP-199-000000939 | to | PLP-199-000000959 |
| PLP-199-000000961 | to | PLP-199-000000969 |
| PLP-199-000000971 | to | PLP-199-000000984 |
| PLP-199-000000987 | to | PLP-199-000001006 |
| PLP-199-000001010 | to | PLP-199-000001011 |
| PLP-199-000001013 | to | PLP-199-000001019 |
| PLP-199-000001021 | to | PLP-199-000001037 |
| PLP-199-000001039 | to | PLP-199-000001044 |
| PLP-199-000001046 | to | PLP-199-000001047 |
| PLP-199-000001049 | to | PLP-199-000001058 |
| PLP-199-000001060 | to | PLP-199-000001060 |
| PLP-199-000001062 | to | PLP-199-000001067 |
| PLP-199-000001069 | to | PLP-199-000001069 |
| PLP-199-000001071 | to | PLP-199-000001074 |
| PLP-199-000001076 | to | PLP-199-000001085 |
| PLP-199-000001087 | to | PLP-199-000001090 |
| PLP-199-000001092 | to | PLP-199-000001097 |
| PLP-199-000001099 | to | PLP-199-000001100 |
| PLP-199-000001103 | to | PLP-199-000001105 |
| PLP-199-000001107 | to | PLP-199-000001129 |
| PLP-199-000001131 | to | PLP-199-000001138 |
| PLP-199-000001140 | to | PLP-199-000001154 |

| | | |
|---|---|---|
| PLP-199-000001156 | to | PLP-199-000001183 |
| PLP-199-000001185 | to | PLP-199-000001189 |
| PLP-199-000001191 | to | PLP-199-000001199 |
| PLP-199-000001201 | to | PLP-199-000001202 |
| PLP-199-000001204 | to | PLP-199-000001211 |
| PLP-199-000001213 | to | PLP-199-000001215 |
| PLP-199-000001217 | to | PLP-199-000001221 |
| PLP-199-000001224 | to | PLP-199-000001230 |
| PLP-199-000001232 | to | PLP-199-000001239 |
| PLP-199-000001241 | to | PLP-199-000001255 |
| PLP-199-000001257 | to | PLP-199-000001270 |
| PLP-199-000001272 | to | PLP-199-000001275 |
| PLP-199-000001277 | to | PLP-199-000001278 |
| PLP-199-000001281 | to | PLP-199-000001283 |
| PLP-199-000001285 | to | PLP-199-000001285 |
| PLP-199-000001287 | to | PLP-199-000001293 |
| PLP-199-000001295 | to | PLP-199-000001295 |
| PLP-199-000001298 | to | PLP-199-000001299 |
| PLP-199-000001302 | to | PLP-199-000001302 |
| PLP-199-000001304 | to | PLP-199-000001308 |
| PLP-199-000001312 | to | PLP-199-000001312 |
| PLP-199-000001315 | to | PLP-199-000001319 |
| PLP-199-000001321 | to | PLP-199-000001321 |
| PLP-199-000001323 | to | PLP-199-000001329 |
| PLP-199-000001331 | to | PLP-199-000001332 |
| PLP-199-000001334 | to | PLP-199-000001334 |
| PLP-199-000001337 | to | PLP-199-000001339 |
| PLP-199-000001341 | to | PLP-199-000001349 |
| PLP-199-000001351 | to | PLP-199-000001361 |
| PLP-199-000001364 | to | PLP-199-000001392 |
| PLP-199-000001394 | to | PLP-199-000001395 |
| PLP-199-000001397 | to | PLP-199-000001408 |
| PLP-199-000001415 | to | PLP-199-000001417 |
| PLP-199-000001424 | to | PLP-199-000001446 |
| PLP-199-000001448 | to | PLP-199-000001490 |
| PLP-199-000001495 | to | PLP-199-000001513 |
| PLP-199-000001516 | to | PLP-199-000001519 |
| PLP-199-000001522 | to | PLP-199-000001558 |
| PLP-199-000001560 | to | PLP-199-000001563 |
| PLP-199-000001577 | to | PLP-199-000001592 |
| PLP-199-000001595 | to | PLP-199-000001605 |
| PLP-199-000001607 | to | PLP-199-000001615 |
| PLP-199-000001621 | to | PLP-199-000001621 |
| PLP-199-000001624 | to | PLP-199-000001625 |

| | | |
|---|---|---|
| PLP-199-000001628 | to | PLP-199-000001631 |
| PLP-199-000001633 | to | PLP-199-000001633 |
| PLP-199-000001635 | to | PLP-199-000001649 |
| PLP-199-000001654 | to | PLP-199-000001654 |
| PLP-199-000001656 | to | PLP-199-000001661 |
| PLP-199-000001664 | to | PLP-199-000001674 |
| PLP-199-000001676 | to | PLP-199-000001678 |
| PLP-199-000001681 | to | PLP-199-000001717 |
| PLP-199-000001719 | to | PLP-199-000001720 |
| PLP-199-000001723 | to | PLP-199-000001733 |
| PLP-199-000001736 | to | PLP-199-000001778 |
| PLP-199-000001781 | to | PLP-199-000001784 |
| PLP-199-000001786 | to | PLP-199-000001786 |
| PLP-199-000001788 | to | PLP-199-000001806 |
| PLP-199-000001808 | to | PLP-199-000001812 |
| PLP-199-000001814 | to | PLP-199-000001830 |
| PLP-199-000001832 | to | PLP-199-000001837 |
| PLP-199-000001839 | to | PLP-199-000001841 |
| PLP-199-000001843 | to | PLP-199-000001848 |
| PLP-199-000001850 | to | PLP-199-000001851 |
| PLP-199-000001853 | to | PLP-199-000001856 |
| PLP-199-000001858 | to | PLP-199-000001862 |
| PLP-199-000001866 | to | PLP-199-000001866 |
| PLP-199-000001868 | to | PLP-199-000001869 |
| PLP-199-000001874 | to | PLP-199-000001876 |
| PLP-199-000001878 | to | PLP-199-000001878 |
| PLP-199-000001881 | to | PLP-199-000001881 |
| PLP-199-000001883 | to | PLP-199-000001887 |
| PLP-199-000001889 | to | PLP-199-000001897 |
| PLP-199-000001899 | to | PLP-199-000001918 |
| PLP-199-000001920 | to | PLP-199-000001966 |
| PLP-199-000001971 | to | PLP-199-000001971 |
| PLP-199-000001973 | to | PLP-199-000001979 |
| PLP-199-000001982 | to | PLP-199-000001989 |
| PLP-199-000001992 | to | PLP-199-000001997 |
| PLP-199-000001999 | to | PLP-199-000001999 |
| PLP-199-000002002 | to | PLP-199-000002002 |
| PLP-199-000002008 | to | PLP-199-000002024 |
| PLP-199-000002026 | to | PLP-199-000002028 |
| PLP-199-000002033 | to | PLP-199-000002034 |
| PLP-199-000002037 | to | PLP-199-000002042 |
| PLP-199-000002045 | to | PLP-199-000002055 |
| PLP-199-000002058 | to | PLP-199-000002063 |
| PLP-199-000002066 | to | PLP-199-000002072 |

| | | |
|---|---|---|
| PLP-199-000002075 | to | PLP-199-000002075 |
| PLP-199-000002077 | to | PLP-199-000002080 |
| PLP-199-000002084 | to | PLP-199-000002096 |
| PLP-199-000002102 | to | PLP-199-000002104 |
| PLP-199-000002106 | to | PLP-199-000002106 |
| PLP-199-000002108 | to | PLP-199-000002111 |
| PLP-199-000002113 | to | PLP-199-000002119 |
| PLP-199-000002122 | to | PLP-199-000002134 |
| PLP-199-000002136 | to | PLP-199-000002187 |
| PLP-199-000002189 | to | PLP-199-000002194 |
| PLP-199-000002198 | to | PLP-199-000002200 |
| PLP-199-000002202 | to | PLP-199-000002206 |
| PLP-199-000002208 | to | PLP-199-000002219 |
| PLP-199-000002221 | to | PLP-199-000002229 |
| PLP-199-000002232 | to | PLP-199-000002234 |
| PLP-199-000002236 | to | PLP-199-000002236 |
| PLP-199-000002241 | to | PLP-199-000002246 |
| PLP-199-000002248 | to | PLP-199-000002249 |
| PLP-199-000002255 | to | PLP-199-000002264 |
| PLP-199-000002266 | to | PLP-199-000002276 |
| PLP-199-000002278 | to | PLP-199-000002283 |
| PLP-199-000002285 | to | PLP-199-000002285 |
| PLP-199-000002289 | to | PLP-199-000002292 |
| PLP-199-000002294 | to | PLP-199-000002299 |
| PLP-199-000002303 | to | PLP-199-000002303 |
| PLP-199-000002306 | to | PLP-199-000002307 |
| PLP-199-000002311 | to | PLP-199-000002322 |
| PLP-199-000002324 | to | PLP-199-000002324 |
| PLP-199-000002326 | to | PLP-199-000002329 |
| PLP-199-000002334 | to | PLP-199-000002334 |
| PLP-199-000002336 | to | PLP-199-000002344 |
| PLP-199-000002361 | to | PLP-199-000002361 |
| PLP-199-000002366 | to | PLP-199-000002373 |
| PLP-199-000002376 | to | PLP-199-000002377 |
| PLP-199-000002379 | to | PLP-199-000002382 |
| PLP-199-000002385 | to | PLP-199-000002385 |
| PLP-199-000002393 | to | PLP-199-000002396 |
| PLP-199-000002405 | to | PLP-199-000002410 |
| PLP-199-000002412 | to | PLP-199-000002413 |
| PLP-199-000002419 | to | PLP-199-000002421 |
| PLP-199-000002425 | to | PLP-199-000002426 |
| PLP-199-000002430 | to | PLP-199-000002432 |
| PLP-199-000002434 | to | PLP-199-000002434 |
| PLP-199-000002437 | to | PLP-199-000002444 |

| | | |
|---|---|---|
| PLP-199-000002446 | to | PLP-199-000002451 |
| PLP-199-000002454 | to | PLP-199-000002454 |
| PLP-199-000002458 | to | PLP-199-000002461 |
| PLP-199-000002477 | to | PLP-199-000002491 |
| PLP-199-000002495 | to | PLP-199-000002496 |
| PLP-199-000002498 | to | PLP-199-000002499 |
| PLP-199-000002503 | to | PLP-199-000002511 |
| PLP-199-000002513 | to | PLP-199-000002513 |
| PLP-199-000002520 | to | PLP-199-000002527 |
| PLP-199-000002533 | to | PLP-199-000002538 |
| PLP-199-000002541 | to | PLP-199-000002541 |
| PLP-199-000002546 | to | PLP-199-000002547 |
| PLP-199-000002553 | to | PLP-199-000002559 |
| PLP-199-000002562 | to | PLP-199-000002564 |
| PLP-199-000002567 | to | PLP-199-000002574 |
| PLP-199-000002576 | to | PLP-199-000002576 |
| PLP-199-000002578 | to | PLP-199-000002579 |
| PLP-199-000002582 | to | PLP-199-000002582 |
| PLP-199-000002584 | to | PLP-199-000002584 |
| PLP-199-000002588 | to | PLP-199-000002607 |
| PLP-199-000002610 | to | PLP-199-000002612 |
| PLP-199-000002616 | to | PLP-199-000002617 |
| PLP-199-000002619 | to | PLP-199-000002619 |
| PLP-199-000002621 | to | PLP-199-000002622 |
| PLP-199-000002625 | to | PLP-199-000002626 |
| PLP-199-000002635 | to | PLP-199-000002644 |
| PLP-199-000002648 | to | PLP-199-000002648 |
| PLP-199-000002650 | to | PLP-199-000002652 |
| PLP-199-000002654 | to | PLP-199-000002666 |
| PLP-199-000002670 | to | PLP-199-000002682 |
| PLP-199-000002684 | to | PLP-199-000002686 |
| PLP-199-000002688 | to | PLP-199-000002694 |
| PLP-199-000002696 | to | PLP-199-000002700 |
| PLP-199-000002702 | to | PLP-199-000002704 |
| PLP-199-000002708 | to | PLP-199-000002708 |
| PLP-199-000002710 | to | PLP-199-000002711 |
| PLP-199-000002713 | to | PLP-199-000002719 |
| PLP-199-000002722 | to | PLP-199-000002722 |
| PLP-199-000002724 | to | PLP-199-000002726 |
| PLP-199-000002729 | to | PLP-199-000002730 |
| PLP-199-000002744 | to | PLP-199-000002752 |
| PLP-199-000002754 | to | PLP-199-000002757 |
| PLP-199-000002769 | to | PLP-199-000002773 |
| PLP-199-000002777 | to | PLP-199-000002780 |

| | | |
|---|---|---|
| PLP-199-000002786 | to | PLP-199-000002786 |
| PLP-199-000002789 | to | PLP-199-000002790 |
| PLP-199-000002793 | to | PLP-199-000002793 |
| PLP-199-000002800 | to | PLP-199-000002800 |
| PLP-199-000002804 | to | PLP-199-000002805 |
| PLP-199-000002808 | to | PLP-199-000002809 |
| PLP-199-000002811 | to | PLP-199-000002812 |
| PLP-199-000002814 | to | PLP-199-000002836 |
| PLP-199-000002839 | to | PLP-199-000002841 |
| PLP-199-000002844 | to | PLP-199-000002844 |
| PLP-199-000002856 | to | PLP-199-000002857 |
| PLP-199-000002864 | to | PLP-199-000002864 |
| PLP-199-000002869 | to | PLP-199-000002886 |
| PLP-199-000002888 | to | PLP-199-000002896 |
| PLP-199-000002901 | to | PLP-199-000002903 |
| PLP-199-000002905 | to | PLP-199-000002907 |
| PLP-199-000002909 | to | PLP-199-000002910 |
| PLP-199-000002912 | to | PLP-199-000002921 |
| PLP-199-000002925 | to | PLP-199-000002927 |
| PLP-199-000002930 | to | PLP-199-000002931 |
| PLP-199-000002933 | to | PLP-199-000002936 |
| PLP-199-000002939 | to | PLP-199-000002940 |
| PLP-199-000002942 | to | PLP-199-000002948 |
| PLP-199-000002951 | to | PLP-199-000002953 |
| PLP-199-000002958 | to | PLP-199-000002958 |
| PLP-199-000002965 | to | PLP-199-000002966 |
| PLP-199-000002972 | to | PLP-199-000002974 |
| PLP-199-000002978 | to | PLP-199-000003010 |
| PLP-199-000003013 | to | PLP-199-000003020 |
| PLP-199-000003025 | to | PLP-199-000003026 |
| PLP-199-000003028 | to | PLP-199-000003037 |
| PLP-199-000003048 | to | PLP-199-000003055 |
| PLP-199-000003059 | to | PLP-199-000003059 |
| PLP-199-000003062 | to | PLP-199-000003069 |
| PLP-199-000003072 | to | PLP-199-000003072 |
| PLP-199-000003074 | to | PLP-199-000003079 |
| PLP-199-000003084 | to | PLP-199-000003085 |
| PLP-199-000003087 | to | PLP-199-000003095 |
| PLP-199-000003098 | to | PLP-199-000003130 |
| PLP-199-000003140 | to | PLP-199-000003144 |
| PLP-199-000003146 | to | PLP-199-000003146 |
| PLP-199-000003149 | to | PLP-199-000003156 |
| PLP-199-000003158 | to | PLP-199-000003164 |
| PLP-199-000003167 | to | PLP-199-000003167 |

| | | |
|---|---|---|
| PLP-199-000003170 | to | PLP-199-000003195 |
| PLP-199-000003197 | to | PLP-199-000003202 |
| PLP-199-000003204 | to | PLP-199-000003205 |
| PLP-199-000003208 | to | PLP-199-000003209 |
| PLP-199-000003212 | to | PLP-199-000003261 |
| PLP-199-000003263 | to | PLP-199-000003264 |
| PLP-199-000003268 | to | PLP-199-000003271 |
| PLP-199-000003274 | to | PLP-199-000003287 |
| PLP-199-000003289 | to | PLP-199-000003289 |
| PLP-199-000003291 | to | PLP-199-000003291 |
| PLP-199-000003294 | to | PLP-199-000003299 |
| PLP-199-000003303 | to | PLP-199-000003317 |
| PLP-199-000003320 | to | PLP-199-000003321 |
| PLP-199-000003324 | to | PLP-199-000003325 |
| PLP-199-000003333 | to | PLP-199-000003335 |
| PLP-199-000003338 | to | PLP-199-000003339 |
| PLP-199-000003341 | to | PLP-199-000003347 |
| PLP-199-000003351 | to | PLP-199-000003353 |
| PLP-199-000003356 | to | PLP-199-000003356 |
| PLP-199-000003358 | to | PLP-199-000003360 |
| PLP-199-000003374 | to | PLP-199-000003375 |
| PLP-199-000003378 | to | PLP-199-000003381 |
| PLP-199-000003386 | to | PLP-199-000003394 |
| PLP-199-000003401 | to | PLP-199-000003409 |
| PLP-199-000003412 | to | PLP-199-000003422 |
| PLP-199-000003425 | to | PLP-199-000003425 |
| PLP-199-000003436 | to | PLP-199-000003443 |
| PLP-199-000003445 | to | PLP-199-000003445 |
| PLP-199-000003461 | to | PLP-199-000003471 |
| PLP-199-000003473 | to | PLP-199-000003494 |
| PLP-199-000003496 | to | PLP-199-000003501 |
| PLP-199-000003506 | to | PLP-199-000003524 |
| PLP-199-000003526 | to | PLP-199-000003526 |
| PLP-199-000003529 | to | PLP-199-000003534 |
| PLP-199-000003537 | to | PLP-199-000003631 |
| PLP-199-000003635 | to | PLP-199-000003664 |
| PLP-199-000003667 | to | PLP-199-000003686 |
| PLP-199-000003688 | to | PLP-199-000003688 |
| PLP-199-000003691 | to | PLP-199-000003709 |
| PLP-199-000003718 | to | PLP-199-000003721 |
| PLP-199-000003723 | to | PLP-199-000003734 |
| PLP-199-000003736 | to | PLP-199-000003738 |
| PLP-199-000003740 | to | PLP-199-000003740 |
| PLP-199-000003743 | to | PLP-199-000003747 |

| | | |
|---|---|---|
| PLP-199-000003752 | to | PLP-199-000003752 |
| PLP-199-000003756 | to | PLP-199-000003765 |
| PLP-199-000003767 | to | PLP-199-000003769 |
| PLP-199-000003774 | to | PLP-199-000003778 |
| PLP-199-000003782 | to | PLP-199-000003794 |
| PLP-199-000003802 | to | PLP-199-000003802 |
| PLP-199-000003806 | to | PLP-199-000003808 |
| PLP-199-000003814 | to | PLP-199-000003814 |
| PLP-199-000003820 | to | PLP-199-000003828 |
| PLP-199-000003833 | to | PLP-199-000003837 |
| PLP-199-000003841 | to | PLP-199-000003841 |
| PLP-199-000003847 | to | PLP-199-000003849 |
| PLP-199-000003851 | to | PLP-199-000003852 |
| PLP-199-000003860 | to | PLP-199-000003861 |
| PLP-199-000003863 | to | PLP-199-000003865 |
| PLP-199-000003867 | to | PLP-199-000003868 |
| PLP-199-000003871 | to | PLP-199-000003871 |
| PLP-199-000003874 | to | PLP-199-000003886 |
| PLP-199-000003889 | to | PLP-199-000003890 |
| PLP-199-000003892 | to | PLP-199-000003893 |
| PLP-199-000003899 | to | PLP-199-000003900 |
| PLP-199-000003902 | to | PLP-199-000003903 |
| PLP-199-000003907 | to | PLP-199-000003908 |
| PLP-199-000003911 | to | PLP-199-000003912 |
| PLP-199-000003916 | to | PLP-199-000003916 |
| PLP-199-000003921 | to | PLP-199-000003924 |
| PLP-199-000003926 | to | PLP-199-000003926 |
| PLP-199-000003930 | to | PLP-199-000003931 |
| PLP-199-000003944 | to | PLP-199-000003944 |
| PLP-199-000003947 | to | PLP-199-000003948 |
| PLP-199-000003950 | to | PLP-199-000003952 |
| PLP-199-000003954 | to | PLP-199-000003963 |
| PLP-199-000003965 | to | PLP-199-000003967 |
| PLP-199-000003969 | to | PLP-199-000003970 |
| PLP-199-000003977 | to | PLP-199-000004000 |
| PLP-199-000004002 | to | PLP-199-000004003 |
| PLP-199-000004007 | to | PLP-199-000004011 |
| PLP-199-000004013 | to | PLP-199-000004014 |
| PLP-199-000004017 | to | PLP-199-000004022 |
| PLP-199-000004025 | to | PLP-199-000004025 |
| PLP-199-000004028 | to | PLP-199-000004045 |
| PLP-199-000004047 | to | PLP-199-000004048 |
| PLP-199-000004050 | to | PLP-199-000004054 |
| PLP-199-000004056 | to | PLP-199-000004062 |

| | | |
|---|---|---|
| PLP-199-000004064 | to | PLP-199-000004067 |
| PLP-199-000004069 | to | PLP-199-000004071 |
| PLP-199-000004074 | to | PLP-199-000004087 |
| PLP-199-000004089 | to | PLP-199-000004097 |
| PLP-199-000004103 | to | PLP-199-000004118 |
| PLP-199-000004120 | to | PLP-199-000004126 |
| PLP-199-000004133 | to | PLP-199-000004133 |
| PLP-199-000004138 | to | PLP-199-000004138 |
| PLP-199-000004144 | to | PLP-199-000004144 |
| PLP-199-000004146 | to | PLP-199-000004147 |
| PLP-199-000004150 | to | PLP-199-000004151 |
| PLP-199-000004154 | to | PLP-199-000004158 |
| PLP-199-000004160 | to | PLP-199-000004179 |
| PLP-199-000004182 | to | PLP-199-000004182 |
| PLP-199-000004184 | to | PLP-199-000004185 |
| PLP-199-000004188 | to | PLP-199-000004195 |
| PLP-199-000004199 | to | PLP-199-000004206 |
| PLP-199-000004209 | to | PLP-199-000004209 |
| PLP-199-000004213 | to | PLP-199-000004213 |
| PLP-199-000004216 | to | PLP-199-000004217 |
| PLP-199-000004222 | to | PLP-199-000004222 |
| PLP-199-000004224 | to | PLP-199-000004233 |
| PLP-199-000004236 | to | PLP-199-000004236 |
| PLP-199-000004239 | to | PLP-199-000004289 |
| PLP-199-000004291 | to | PLP-199-000004293 |
| PLP-199-000004295 | to | PLP-199-000004297 |
| PLP-199-000004303 | to | PLP-199-000004332 |
| PLP-199-000004337 | to | PLP-199-000004343 |
| PLP-199-000004346 | to | PLP-199-000004346 |
| PLP-199-000004350 | to | PLP-199-000004366 |
| PLP-199-000004369 | to | PLP-199-000004370 |
| PLP-199-000004379 | to | PLP-199-000004384 |
| PLP-200-000000002 | to | PLP-200-000000003 |
| PLP-200-000000005 | to | PLP-200-000000010 |
| PLP-200-000000012 | to | PLP-200-000000012 |
| PLP-200-000000014 | to | PLP-200-000000021 |
| PLP-200-000000024 | to | PLP-200-000000025 |
| PLP-200-000000034 | to | PLP-200-000000041 |
| PLP-200-000000043 | to | PLP-200-000000045 |
| PLP-200-000000047 | to | PLP-200-000000062 |
| PLP-200-000000064 | to | PLP-200-000000070 |
| PLP-200-000000072 | to | PLP-200-000000085 |
| PLP-200-000000087 | to | PLP-200-000000088 |
| PLP-200-000000091 | to | PLP-200-000000112 |

| | | |
|---|---|---|
| PLP-200-000000114 | to | PLP-200-000000114 |
| PLP-200-000000116 | to | PLP-200-000000134 |
| PLP-200-000000136 | to | PLP-200-000000144 |
| PLP-200-000000146 | to | PLP-200-000000163 |
| PLP-200-000000165 | to | PLP-200-000000180 |
| PLP-200-000000183 | to | PLP-200-000000185 |
| PLP-200-000000187 | to | PLP-200-000000193 |
| PLP-200-000000196 | to | PLP-200-000000196 |
| PLP-200-000000200 | to | PLP-200-000000209 |
| PLP-200-000000216 | to | PLP-200-000000217 |
| PLP-200-000000219 | to | PLP-200-000000220 |
| PLP-200-000000222 | to | PLP-200-000000226 |
| PLP-200-000000229 | to | PLP-200-000000233 |
| PLP-200-000000235 | to | PLP-200-000000243 |
| PLP-200-000000245 | to | PLP-200-000000245 |
| PLP-200-000000248 | to | PLP-200-000000250 |
| PLP-200-000000252 | to | PLP-200-000000252 |
| PLP-200-000000254 | to | PLP-200-000000254 |
| PLP-200-000000256 | to | PLP-200-000000259 |
| PLP-200-000000261 | to | PLP-200-000000261 |
| PLP-200-000000263 | to | PLP-200-000000266 |
| PLP-200-000000268 | to | PLP-200-000000271 |
| PLP-200-000000273 | to | PLP-200-000000274 |
| PLP-200-000000276 | to | PLP-200-000000277 |
| PLP-200-000000279 | to | PLP-200-000000279 |
| PLP-200-000000281 | to | PLP-200-000000289 |
| PLP-200-000000291 | to | PLP-200-000000291 |
| PLP-200-000000293 | to | PLP-200-000000293 |
| PLP-200-000000295 | to | PLP-200-000000295 |
| PLP-200-000000301 | to | PLP-200-000000302 |
| PLP-200-000000306 | to | PLP-200-000000308 |
| PLP-200-000000312 | to | PLP-200-000000312 |
| PLP-200-000000316 | to | PLP-200-000000316 |
| PLP-200-000000320 | to | PLP-200-000000344 |
| PLP-200-000000346 | to | PLP-200-000000350 |
| PLP-200-000000353 | to | PLP-200-000000355 |
| PLP-200-000000358 | to | PLP-200-000000368 |
| PLP-200-000000371 | to | PLP-200-000000380 |
| PLP-200-000000382 | to | PLP-200-000000383 |
| PLP-200-000000385 | to | PLP-200-000000387 |
| PLP-200-000000389 | to | PLP-200-000000391 |
| PLP-200-000000400 | to | PLP-200-000000403 |
| PLP-200-000000405 | to | PLP-200-000000405 |
| PLP-200-000000411 | to | PLP-200-000000411 |

| | | |
|---|---|---|
| PLP-200-000000413 | to | PLP-200-000000417 |
| PLP-200-000000419 | to | PLP-200-000000419 |
| PLP-200-000000430 | to | PLP-200-000000432 |
| PLP-200-000000436 | to | PLP-200-000000437 |
| PLP-200-000000439 | to | PLP-200-000000439 |
| PLP-200-000000441 | to | PLP-200-000000445 |
| PLP-200-000000447 | to | PLP-200-000000457 |
| PLP-200-000000459 | to | PLP-200-000000459 |
| PLP-200-000000461 | to | PLP-200-000000462 |
| PLP-200-000000464 | to | PLP-200-000000467 |
| PLP-200-000000469 | to | PLP-200-000000475 |
| PLP-200-000000477 | to | PLP-200-000000478 |
| PLP-200-000000480 | to | PLP-200-000000480 |
| PLP-200-000000482 | to | PLP-200-000000482 |
| PLP-200-000000484 | to | PLP-200-000000486 |
| PLP-200-000000488 | to | PLP-200-000000490 |
| PLP-200-000000493 | to | PLP-200-000000499 |
| PLP-200-000000501 | to | PLP-200-000000511 |
| PLP-200-000000513 | to | PLP-200-000000528 |
| PLP-200-000000530 | to | PLP-200-000000540 |
| PLP-200-000000546 | to | PLP-200-000000546 |
| PLP-200-000000549 | to | PLP-200-000000558 |
| PLP-200-000000560 | to | PLP-200-000000588 |
| PLP-200-000000590 | to | PLP-200-000000592 |
| PLP-200-000000595 | to | PLP-200-000000607 |
| PLP-200-000000609 | to | PLP-200-000000610 |
| PLP-200-000000612 | to | PLP-200-000000612 |
| PLP-200-000000614 | to | PLP-200-000000628 |
| PLP-200-000000630 | to | PLP-200-000000660 |
| PLP-200-000000663 | to | PLP-200-000000693 |
| PLP-200-000000695 | to | PLP-200-000000718 |
| PLP-200-000000720 | to | PLP-200-000000722 |
| PLP-200-000000726 | to | PLP-200-000000751 |
| PLP-200-000000753 | to | PLP-200-000000779 |
| PLP-200-000000781 | to | PLP-200-000000787 |
| PLP-200-000000789 | to | PLP-200-000000800 |
| PLP-200-000000802 | to | PLP-200-000000834 |
| PLP-200-000000836 | to | PLP-200-000000844 |
| PLP-200-000000846 | to | PLP-200-000000862 |
| PLP-200-000000864 | to | PLP-200-000000879 |
| PLP-200-000000883 | to | PLP-200-000000883 |
| PLP-200-000000885 | to | PLP-200-000000912 |
| PLP-200-000000914 | to | PLP-200-000000916 |
| PLP-200-000000918 | to | PLP-200-000000919 |

| | | |
|---|---|---|
| PLP-200-000000921 | to | PLP-200-000000981 |
| PLP-200-000000983 | to | PLP-200-000000984 |
| PLP-200-000000986 | to | PLP-200-000000995 |
| PLP-200-000000997 | to | PLP-200-000001000 |
| PLP-200-000001002 | to | PLP-200-000001015 |
| PLP-200-000001017 | to | PLP-200-000001020 |
| PLP-200-000001024 | to | PLP-200-000001028 |
| PLP-200-000001030 | to | PLP-200-000001033 |
| PLP-200-000001038 | to | PLP-200-000001042 |
| PLP-200-000001044 | to | PLP-200-000001055 |
| PLP-200-000001058 | to | PLP-200-000001058 |
| PLP-200-000001060 | to | PLP-200-000001061 |
| PLP-200-000001063 | to | PLP-200-000001075 |
| PLP-200-000001078 | to | PLP-200-000001080 |
| PLP-200-000001082 | to | PLP-200-000001095 |
| PLP-200-000001097 | to | PLP-200-000001100 |
| PLP-200-000001103 | to | PLP-200-000001105 |
| PLP-200-000001108 | to | PLP-200-000001108 |
| PLP-200-000001110 | to | PLP-200-000001110 |
| PLP-200-000001114 | to | PLP-200-000001115 |
| PLP-200-000001119 | to | PLP-200-000001119 |
| PLP-200-000001121 | to | PLP-200-000001121 |
| PLP-200-000001124 | to | PLP-200-000001125 |
| PLP-200-000001128 | to | PLP-200-000001140 |
| PLP-200-000001142 | to | PLP-200-000001142 |
| PLP-200-000001144 | to | PLP-200-000001145 |
| PLP-200-000001147 | to | PLP-200-000001147 |
| PLP-200-000001153 | to | PLP-200-000001154 |
| PLP-200-000001156 | to | PLP-200-000001164 |
| PLP-200-000001166 | to | PLP-200-000001166 |
| PLP-200-000001168 | to | PLP-200-000001195 |
| PLP-200-000001198 | to | PLP-200-000001199 |
| PLP-200-000001202 | to | PLP-200-000001207 |
| PLP-200-000001209 | to | PLP-200-000001212 |
| PLP-200-000001214 | to | PLP-200-000001222 |
| PLP-200-000001224 | to | PLP-200-000001233 |
| PLP-200-000001238 | to | PLP-200-000001245 |
| PLP-200-000001251 | to | PLP-200-000001251 |
| PLP-200-000001257 | to | PLP-200-000001257 |
| PLP-200-000001259 | to | PLP-200-000001259 |
| PLP-200-000001261 | to | PLP-200-000001262 |
| PLP-200-000001266 | to | PLP-200-000001266 |
| PLP-200-000001269 | to | PLP-200-000001270 |
| PLP-200-000001273 | to | PLP-200-000001274 |

| | | |
|---|---|---|
| PLP-200-000001276 | to | PLP-200-000001280 |
| PLP-200-000001282 | to | PLP-200-000001282 |
| PLP-200-000001284 | to | PLP-200-000001284 |
| PLP-200-000001287 | to | PLP-200-000001290 |
| PLP-200-000001292 | to | PLP-200-000001297 |
| PLP-200-000001299 | to | PLP-200-000001312 |
| PLP-200-000001314 | to | PLP-200-000001315 |
| PLP-200-000001318 | to | PLP-200-000001321 |
| PLP-200-000001323 | to | PLP-200-000001327 |
| PLP-200-000001329 | to | PLP-200-000001334 |
| PLP-200-000001336 | to | PLP-200-000001339 |
| PLP-200-000001342 | to | PLP-200-000001342 |
| PLP-200-000001344 | to | PLP-200-000001345 |
| PLP-200-000001347 | to | PLP-200-000001357 |
| PLP-200-000001360 | to | PLP-200-000001360 |
| PLP-200-000001364 | to | PLP-200-000001366 |
| PLP-200-000001368 | to | PLP-200-000001368 |
| PLP-200-000001370 | to | PLP-200-000001370 |
| PLP-200-000001373 | to | PLP-200-000001373 |
| PLP-200-000001375 | to | PLP-200-000001375 |
| PLP-200-000001377 | to | PLP-200-000001379 |
| PLP-200-000001381 | to | PLP-200-000001381 |
| PLP-200-000001383 | to | PLP-200-000001387 |
| PLP-200-000001389 | to | PLP-200-000001390 |
| PLP-200-000001393 | to | PLP-200-000001398 |
| PLP-200-000001400 | to | PLP-200-000001405 |
| PLP-200-000001407 | to | PLP-200-000001407 |
| PLP-200-000001409 | to | PLP-200-000001417 |
| PLP-200-000001420 | to | PLP-200-000001421 |
| PLP-200-000001424 | to | PLP-200-000001428 |
| PLP-200-000001430 | to | PLP-200-000001431 |
| PLP-200-000001436 | to | PLP-200-000001437 |
| PLP-200-000001439 | to | PLP-200-000001443 |
| PLP-200-000001446 | to | PLP-200-000001455 |
| PLP-200-000001457 | to | PLP-200-000001458 |
| PLP-200-000001461 | to | PLP-200-000001461 |
| PLP-200-000001464 | to | PLP-200-000001470 |
| PLP-200-000001475 | to | PLP-200-000001476 |
| PLP-200-000001479 | to | PLP-200-000001488 |
| PLP-200-000001490 | to | PLP-200-000001504 |
| PLP-200-000001507 | to | PLP-200-000001509 |
| PLP-200-000001511 | to | PLP-200-000001511 |
| PLP-200-000001513 | to | PLP-200-000001520 |
| PLP-200-000001525 | to | PLP-200-000001525 |

PLP-200-000001529     to     PLP-200-000001533
PLP-200-000001535     to     PLP-200-000001539
PLP-200-000001541     to     PLP-200-000001541
PLP-200-000001543     to     PLP-200-000001543
PLP-200-000001551     to     PLP-200-000001551
PLP-200-000001553     to     PLP-200-000001553
PLP-200-000001555     to     PLP-200-000001557
PLP-200-000001559     to     PLP-200-000001559
PLP-200-000001561     to     PLP-200-000001561
PLP-200-000001568     to     PLP-200-000001569
PLP-200-000001573     to     PLP-200-000001576
PLP-200-000001582     to     PLP-200-000001583
PLP-200-000001585     to     PLP-200-000001585
PLP-200-000001589     to     PLP-200-000001589
PLP-200-000001591     to     PLP-200-000001604
PLP-200-000001608     to     PLP-200-000001610
PLP-200-000001612     to     PLP-200-000001612
PLP-200-000001615     to     PLP-200-000001616
PLP-200-000001619     to     PLP-200-000001637
PLP-200-000001639     to     PLP-200-000001642
PLP-200-000001645     to     PLP-200-000001645
PLP-200-000001647     to     PLP-200-000001660
PLP-200-000001663     to     PLP-200-000001663
PLP-200-000001665     to     PLP-200-000001665
PLP-200-000001667     to     PLP-200-000001671
PLP-200-000001674     to     PLP-200-000001675
PLP-200-000001677     to     PLP-200-000001696
PLP-200-000001699     to     PLP-200-000001701
PLP-200-000001704     to     PLP-200-000001708
PLP-200-000001712     to     PLP-200-000001715
PLP-200-000001717     to     PLP-200-000001728
PLP-200-000001730     to     PLP-200-000001735
PLP-200-000001737     to     PLP-200-000001737
PLP-200-000001739     to     PLP-200-000001739
PLP-200-000001742     to     PLP-200-000001758
PLP-200-000001760     to     PLP-200-000001784
PLP-200-000001786     to     PLP-200-000001804
PLP-200-000001807     to     PLP-200-000001809
PLP-200-000001811     to     PLP-200-000001815
PLP-200-000001817     to     PLP-200-000001817
PLP-200-000001821     to     PLP-200-000001821
PLP-200-000001823     to     PLP-200-000001835
PLP-200-000001837     to     PLP-200-000001839
PLP-200-000001841     to     PLP-200-000001843

| | | |
|---|---|---|
| PLP-200-000001845 | to | PLP-200-000001848 |
| PLP-200-000001852 | to | PLP-200-000001854 |
| PLP-200-000001856 | to | PLP-200-000001858 |
| PLP-200-000001860 | to | PLP-200-000001860 |
| PLP-200-000001862 | to | PLP-200-000001862 |
| PLP-200-000001865 | to | PLP-200-000001865 |
| PLP-200-000001871 | to | PLP-200-000001871 |
| PLP-200-000001873 | to | PLP-200-000001887 |
| PLP-200-000001890 | to | PLP-200-000001891 |
| PLP-200-000001893 | to | PLP-200-000001895 |
| PLP-200-000001900 | to | PLP-200-000001901 |
| PLP-200-000001904 | to | PLP-200-000001904 |
| PLP-200-000001908 | to | PLP-200-000001910 |
| PLP-200-000001912 | to | PLP-200-000001916 |
| PLP-200-000001918 | to | PLP-200-000001919 |
| PLP-200-000001922 | to | PLP-200-000001923 |
| PLP-200-000001925 | to | PLP-200-000001935 |
| PLP-200-000001939 | to | PLP-200-000001950 |
| PLP-200-000001952 | to | PLP-200-000001959 |
| PLP-200-000001961 | to | PLP-200-000001967 |
| PLP-200-000001971 | to | PLP-200-000001972 |
| PLP-200-000001974 | to | PLP-200-000001975 |
| PLP-200-000001977 | to | PLP-200-000001977 |
| PLP-200-000001979 | to | PLP-200-000001980 |
| PLP-200-000001982 | to | PLP-200-000001987 |
| PLP-200-000001991 | to | PLP-200-000001998 |
| PLP-200-000002000 | to | PLP-200-000002025 |
| PLP-200-000002027 | to | PLP-200-000002029 |
| PLP-200-000002032 | to | PLP-200-000002039 |
| PLP-200-000002041 | to | PLP-200-000002051 |
| PLP-200-000002053 | to | PLP-200-000002059 |
| PLP-200-000002061 | to | PLP-200-000002063 |
| PLP-200-000002065 | to | PLP-200-000002070 |
| PLP-200-000002073 | to | PLP-200-000002074 |
| PLP-200-000002076 | to | PLP-200-000002081 |
| PLP-200-000002083 | to | PLP-200-000002086 |
| PLP-200-000002088 | to | PLP-200-000002088 |
| PLP-200-000002090 | to | PLP-200-000002090 |
| PLP-200-000002092 | to | PLP-200-000002093 |
| PLP-200-000002097 | to | PLP-200-000002097 |
| PLP-200-000002099 | to | PLP-200-000002105 |
| PLP-200-000002107 | to | PLP-200-000002109 |
| PLP-200-000002111 | to | PLP-200-000002111 |
| PLP-200-000002113 | to | PLP-200-000002115 |

| | | |
|---|---|---|
| PLP-200-000002126 | to | PLP-200-000002128 |
| PLP-200-000002131 | to | PLP-200-000002134 |
| PLP-200-000002136 | to | PLP-200-000002136 |
| PLP-200-000002140 | to | PLP-200-000002140 |
| PLP-200-000002150 | to | PLP-200-000002150 |
| PLP-200-000002157 | to | PLP-200-000002161 |
| PLP-200-000002165 | to | PLP-200-000002168 |
| PLP-200-000002173 | to | PLP-200-000002177 |
| PLP-200-000002179 | to | PLP-200-000002183 |
| PLP-200-000002185 | to | PLP-200-000002185 |
| PLP-200-000002187 | to | PLP-200-000002187 |
| PLP-200-000002189 | to | PLP-200-000002200 |
| PLP-200-000002202 | to | PLP-200-000002207 |
| PLP-200-000002212 | to | PLP-200-000002214 |
| PLP-200-000002218 | to | PLP-200-000002218 |
| PLP-200-000002220 | to | PLP-200-000002220 |
| PLP-200-000002222 | to | PLP-200-000002225 |
| PLP-200-000002227 | to | PLP-200-000002227 |
| PLP-200-000002230 | to | PLP-200-000002230 |
| PLP-200-000002232 | to | PLP-200-000002232 |
| PLP-200-000002235 | to | PLP-200-000002262 |
| PLP-200-000002265 | to | PLP-200-000002265 |
| PLP-200-000002267 | to | PLP-200-000002284 |
| PLP-200-000002286 | to | PLP-200-000002286 |
| PLP-200-000002288 | to | PLP-200-000002288 |
| PLP-200-000002290 | to | PLP-200-000002291 |
| PLP-200-000002293 | to | PLP-200-000002298 |
| PLP-200-000002300 | to | PLP-200-000002311 |
| PLP-200-000002313 | to | PLP-200-000002313 |
| PLP-200-000002315 | to | PLP-200-000002315 |
| PLP-200-000002318 | to | PLP-200-000002320 |
| PLP-200-000002322 | to | PLP-200-000002327 |
| PLP-200-000002329 | to | PLP-200-000002329 |
| PLP-200-000002331 | to | PLP-200-000002332 |
| PLP-200-000002334 | to | PLP-200-000002334 |
| PLP-200-000002336 | to | PLP-200-000002337 |
| PLP-200-000002346 | to | PLP-200-000002355 |
| PLP-200-000002357 | to | PLP-200-000002360 |
| PLP-200-000002362 | to | PLP-200-000002364 |
| PLP-200-000002366 | to | PLP-200-000002378 |
| PLP-200-000002380 | to | PLP-200-000002380 |
| PLP-200-000002382 | to | PLP-200-000002391 |
| PLP-200-000002394 | to | PLP-200-000002398 |
| PLP-200-000002400 | to | PLP-200-000002406 |

| | | |
|---|---|---|
| PLP-200-000002408 | to | PLP-200-000002410 |
| PLP-200-000002414 | to | PLP-200-000002415 |
| PLP-200-000002417 | to | PLP-200-000002417 |
| PLP-200-000002419 | to | PLP-200-000002419 |
| PLP-200-000002421 | to | PLP-200-000002422 |
| PLP-200-000002426 | to | PLP-200-000002426 |
| PLP-200-000002429 | to | PLP-200-000002430 |
| PLP-200-000002432 | to | PLP-200-000002437 |
| PLP-200-000002439 | to | PLP-200-000002439 |
| PLP-200-000002441 | to | PLP-200-000002441 |
| PLP-200-000002443 | to | PLP-200-000002446 |
| PLP-200-000002448 | to | PLP-200-000002449 |
| PLP-200-000002451 | to | PLP-200-000002451 |
| PLP-200-000002453 | to | PLP-200-000002454 |
| PLP-200-000002457 | to | PLP-200-000002470 |
| PLP-200-000002472 | to | PLP-200-000002484 |
| PLP-200-000002486 | to | PLP-200-000002489 |
| PLP-200-000002491 | to | PLP-200-000002502 |
| PLP-200-000002505 | to | PLP-200-000002517 |
| PLP-200-000002519 | to | PLP-200-000002524 |
| PLP-200-000002526 | to | PLP-200-000002526 |
| PLP-200-000002529 | to | PLP-200-000002542 |
| PLP-200-000002544 | to | PLP-200-000002545 |
| PLP-200-000002550 | to | PLP-200-000002550 |
| PLP-200-000002552 | to | PLP-200-000002553 |
| PLP-200-000002555 | to | PLP-200-000002557 |
| PLP-200-000002561 | to | PLP-200-000002566 |
| PLP-200-000002569 | to | PLP-200-000002573 |
| PLP-200-000002576 | to | PLP-200-000002576 |
| PLP-200-000002578 | to | PLP-200-000002587 |
| PLP-200-000002589 | to | PLP-200-000002590 |
| PLP-200-000002594 | to | PLP-200-000002595 |
| PLP-200-000002601 | to | PLP-200-000002601 |
| PLP-200-000002604 | to | PLP-200-000002611 |
| PLP-200-000002614 | to | PLP-200-000002624 |
| PLP-200-000002627 | to | PLP-200-000002627 |
| PLP-200-000002632 | to | PLP-200-000002633 |
| PLP-200-000002635 | to | PLP-200-000002635 |
| PLP-200-000002637 | to | PLP-200-000002638 |
| PLP-200-000002641 | to | PLP-200-000002646 |
| PLP-200-000002648 | to | PLP-200-000002649 |
| PLP-200-000002658 | to | PLP-200-000002689 |
| PLP-200-000002692 | to | PLP-200-000002702 |
| PLP-200-000002704 | to | PLP-200-000002706 |

| | | |
|---|---|---|
| PLP-200-000002708 | to | PLP-200-000002723 |
| PLP-200-000002731 | to | PLP-200-000002775 |
| PLP-200-000002778 | to | PLP-200-000002779 |
| PLP-200-000002781 | to | PLP-200-000002791 |
| PLP-200-000002803 | to | PLP-200-000002803 |
| PLP-200-000002810 | to | PLP-200-000002815 |
| PLP-200-000002826 | to | PLP-200-000002832 |
| PLP-200-000002835 | to | PLP-200-000002836 |
| PLP-200-000002838 | to | PLP-200-000002840 |
| PLP-200-000002842 | to | PLP-200-000002845 |
| PLP-200-000002853 | to | PLP-200-000002856 |
| PLP-200-000002861 | to | PLP-200-000002861 |
| PLP-200-000002863 | to | PLP-200-000002870 |
| PLP-200-000002879 | to | PLP-200-000002880 |
| PLP-200-000002882 | to | PLP-200-000002884 |
| PLP-200-000002886 | to | PLP-200-000002887 |
| PLP-200-000002889 | to | PLP-200-000002889 |
| PLP-200-000002892 | to | PLP-200-000002894 |
| PLP-200-000002897 | to | PLP-200-000002919 |
| PLP-200-000002921 | to | PLP-200-000002922 |
| PLP-200-000002924 | to | PLP-200-000002932 |
| PLP-200-000002934 | to | PLP-200-000002937 |
| PLP-200-000002939 | to | PLP-200-000002940 |
| PLP-200-000002942 | to | PLP-200-000002945 |
| PLP-200-000002947 | to | PLP-200-000002950 |
| PLP-200-000002952 | to | PLP-200-000002953 |
| PLP-200-000002957 | to | PLP-200-000002957 |
| PLP-200-000002960 | to | PLP-200-000002964 |
| PLP-200-000002966 | to | PLP-200-000002972 |
| PLP-200-000002975 | to | PLP-200-000002994 |
| PLP-200-000003015 | to | PLP-200-000003021 |
| PLP-200-000003024 | to | PLP-200-000003035 |
| PLP-200-000003037 | to | PLP-200-000003045 |
| PLP-200-000003048 | to | PLP-200-000003055 |
| PLP-200-000003057 | to | PLP-200-000003070 |
| PLP-200-000003073 | to | PLP-200-000003127 |
| PLP-200-000003129 | to | PLP-200-000003134 |
| PLP-200-000003136 | to | PLP-200-000003138 |
| PLP-200-000003142 | to | PLP-200-000003143 |
| PLP-200-000003145 | to | PLP-200-000003174 |
| PLP-200-000003176 | to | PLP-200-000003192 |
| PLP-200-000003203 | to | PLP-200-000003208 |
| PLP-200-000003217 | to | PLP-200-000003223 |
| PLP-200-000003226 | to | PLP-200-000003232 |

| | | |
|---|---|---|
| PLP-200-000003234 | to | PLP-200-000003246 |
| PLP-200-000003248 | to | PLP-200-000003255 |
| PLP-200-000003259 | to | PLP-200-000003261 |
| PLP-200-000003266 | to | PLP-200-000003266 |
| PLP-200-000003269 | to | PLP-200-000003271 |
| PLP-200-000003275 | to | PLP-200-000003279 |
| PLP-200-000003283 | to | PLP-200-000003323 |
| PLP-200-000003325 | to | PLP-200-000003361 |
| PLP-200-000003363 | to | PLP-200-000003448 |
| PLP-200-000003450 | to | PLP-200-000003469 |
| PLP-200-000003477 | to | PLP-200-000003477 |
| PLP-200-000003488 | to | PLP-200-000003496 |
| PLP-200-000003508 | to | PLP-200-000003508 |
| PLP-200-000003510 | to | PLP-200-000003510 |
| PLP-200-000003512 | to | PLP-200-000003512 |
| PLP-200-000003514 | to | PLP-200-000003514 |
| PLP-200-000003516 | to | PLP-200-000003516 |
| PLP-200-000003518 | to | PLP-200-000003518 |
| PLP-200-000003520 | to | PLP-200-000003531 |
| PLP-200-000003533 | to | PLP-200-000003534 |
| PLP-200-000003538 | to | PLP-200-000003551 |
| PLP-200-000003553 | to | PLP-200-000003587 |
| PLP-200-000003589 | to | PLP-200-000003609 |
| PLP-200-000003611 | to | PLP-200-000003611 |
| PLP-200-000003613 | to | PLP-200-000003613 |
| PLP-200-000003615 | to | PLP-200-000003623 |
| PLP-200-000003626 | to | PLP-200-000003627 |
| PLP-200-000003629 | to | PLP-200-000003645 |
| PLP-200-000003647 | to | PLP-200-000003658 |
| PLP-200-000003660 | to | PLP-200-000003661 |
| PLP-200-000003666 | to | PLP-200-000003668 |
| PLP-200-000003670 | to | PLP-200-000003670 |
| PLP-200-000003673 | to | PLP-200-000003679 |
| PLP-200-000003681 | to | PLP-200-000003690 |
| PLP-200-000003692 | to | PLP-200-000003738 |
| PLP-200-000003742 | to | PLP-200-000003742 |
| PLP-200-000003744 | to | PLP-200-000003768 |
| PLP-200-000003771 | to | PLP-200-000003771 |
| PLP-200-000003773 | to | PLP-200-000003784 |
| PLP-200-000003787 | to | PLP-200-000003787 |
| PLP-200-000003789 | to | PLP-200-000003798 |
| PLP-200-000003800 | to | PLP-200-000003800 |
| PLP-200-000003803 | to | PLP-200-000003817 |
| PLP-200-000003819 | to | PLP-200-000003832 |

PLP-200-000003835 to PLP-200-000003850
PLP-200-000003853 to PLP-200-000003853
PLP-200-000003857 to PLP-200-000003861
PLP-200-000003864 to PLP-200-000003868
PLP-200-000003870 to PLP-200-000003886
PLP-200-000003890 to PLP-200-000003907
PLP-200-000003912 to PLP-200-000003912
PLP-200-000003921 to PLP-200-000003921
PLP-200-000003923 to PLP-200-000003923
PLP-200-000003926 to PLP-200-000003926
PLP-200-000003929 to PLP-200-000003937
PLP-200-000003940 to PLP-200-000003940
PLP-200-000003942 to PLP-200-000003944
PLP-200-000003946 to PLP-200-000003951
PLP-200-000003953 to PLP-200-000003989
PLP-200-000003996 to PLP-200-000004000
PLP-200-000004002 to PLP-200-000004012
PLP-200-000004014 to PLP-200-000004070
PLP-200-000004077 to PLP-200-000004081
PLP-200-000004083 to PLP-200-000004090
PLP-200-000004092 to PLP-200-000004092
PLP-200-000004094 to PLP-200-000004099
PLP-200-000004104 to PLP-200-000004106
PLP-200-000004108 to PLP-200-000004110
PLP-200-000004114 to PLP-200-000004116
PLP-200-000004119 to PLP-200-000004121
PLP-200-000004123 to PLP-200-000004137
PLP-200-000004139 to PLP-200-000004148
PLP-200-000004150 to PLP-200-000004155
PLP-200-000004158 to PLP-200-000004165
PLP-200-000004167 to PLP-200-000004170
PLP-200-000004172 to PLP-200-000004172
PLP-200-000004174 to PLP-200-000004200
PLP-200-000004206 to PLP-200-000004208
PLP-200-000004210 to PLP-200-000004211
PLP-200-000004214 to PLP-200-000004230
PLP-200-000004232 to PLP-200-000004234
PLP-200-000004239 to PLP-200-000004244
PLP-200-000004246 to PLP-200-000004269
PLP-200-000004271 to PLP-200-000004293
PLP-200-000004297 to PLP-200-000004298
PLP-200-000004300 to PLP-200-000004327
PLP-200-000004331 to PLP-200-000004336
PLP-200-000004338 to PLP-200-000004358

| | | |
|---|---|---|
| PLP-200-000004361 | to | PLP-200-000004367 |
| PLP-200-000004369 | to | PLP-200-000004369 |
| PLP-200-000004372 | to | PLP-200-000004378 |
| PLP-200-000004380 | to | PLP-200-000004387 |
| PLP-200-000004389 | to | PLP-200-000004391 |
| PLP-200-000004397 | to | PLP-200-000004406 |
| PLP-200-000004408 | to | PLP-200-000004425 |
| PLP-200-000004428 | to | PLP-200-000004437 |
| PLP-200-000004439 | to | PLP-200-000004439 |
| PLP-200-000004446 | to | PLP-200-000004449 |
| PLP-200-000004452 | to | PLP-200-000004457 |
| PLP-200-000004459 | to | PLP-200-000004495 |
| PLP-200-000004497 | to | PLP-200-000004506 |
| PLP-200-000004508 | to | PLP-200-000004508 |
| PLP-200-000004511 | to | PLP-200-000004524 |
| PLP-200-000004529 | to | PLP-200-000004529 |
| PLP-200-000004532 | to | PLP-200-000004551 |
| PLP-200-000004555 | to | PLP-200-000004556 |
| PLP-200-000004561 | to | PLP-200-000004575 |
| PLP-200-000004577 | to | PLP-200-000004577 |
| PLP-200-000004579 | to | PLP-200-000004589 |
| PLP-200-000004591 | to | PLP-200-000004592 |
| PLP-200-000004596 | to | PLP-200-000004608 |
| PLP-200-000004610 | to | PLP-200-000004624 |
| PLP-200-000004626 | to | PLP-200-000004627 |
| PLP-200-000004631 | to | PLP-200-000004641 |
| PLP-200-000004644 | to | PLP-200-000004669 |
| PLP-200-000004672 | to | PLP-200-000004676 |
| PLP-200-000004679 | to | PLP-200-000004683 |
| PLP-200-000004685 | to | PLP-200-000004685 |
| PLP-200-000004695 | to | PLP-200-000004715 |
| PLP-200-000004719 | to | PLP-200-000004720 |
| PLP-200-000004725 | to | PLP-200-000004726 |
| PLP-200-000004731 | to | PLP-200-000004733 |
| PLP-200-000004735 | to | PLP-200-000004735 |
| PLP-200-000004740 | to | PLP-200-000004791 |
| PLP-200-000004794 | to | PLP-200-000004795 |
| PLP-200-000004822 | to | PLP-200-000004822 |
| PLP-200-000004824 | to | PLP-200-000004825 |
| PLP-200-000004827 | to | PLP-200-000004827 |
| PLP-200-000004833 | to | PLP-200-000004833 |
| PLP-200-000004835 | to | PLP-200-000004837 |
| PLP-200-000004840 | to | PLP-200-000004858 |
| PLP-200-000004860 | to | PLP-200-000004865 |

| | | |
|---|---|---|
| PLP-200-000004868 | to | PLP-200-000004869 |
| PLP-200-000004872 | to | PLP-200-000004877 |
| PLP-200-000004879 | to | PLP-200-000004882 |
| PLP-200-000004884 | to | PLP-200-000004914 |
| PLP-200-000004917 | to | PLP-200-000004918 |
| PLP-200-000004920 | to | PLP-200-000004920 |
| PLP-200-000004923 | to | PLP-200-000004924 |
| PLP-200-000004926 | to | PLP-200-000004926 |
| PLP-200-000004938 | to | PLP-200-000004950 |
| PLP-200-000004953 | to | PLP-200-000004955 |
| PLP-200-000004960 | to | PLP-200-000004960 |
| PLP-200-000004962 | to | PLP-200-000004965 |
| PLP-200-000004971 | to | PLP-200-000004980 |
| PLP-200-000004995 | to | PLP-200-000004995 |
| PLP-200-000004997 | to | PLP-200-000005007 |
| PLP-200-000005009 | to | PLP-200-000005017 |
| PLP-200-000005025 | to | PLP-200-000005027 |
| PLP-200-000005032 | to | PLP-200-000005032 |
| PLP-200-000005036 | to | PLP-200-000005037 |
| PLP-200-000005039 | to | PLP-200-000005048 |
| PLP-200-000005050 | to | PLP-200-000005050 |
| PLP-200-000005053 | to | PLP-200-000005057 |
| PLP-200-000005059 | to | PLP-200-000005059 |
| PLP-200-000005062 | to | PLP-200-000005062 |
| PLP-200-000005064 | to | PLP-200-000005065 |
| PLP-200-000005070 | to | PLP-200-000005074 |
| PLP-200-000005077 | to | PLP-200-000005088 |
| PLP-200-000005090 | to | PLP-200-000005094 |
| PLP-200-000005096 | to | PLP-200-000005098 |
| PLP-200-000005100 | to | PLP-200-000005103 |
| PLP-200-000005112 | to | PLP-200-000005120 |
| PLP-200-000005122 | to | PLP-200-000005125 |
| PLP-200-000005130 | to | PLP-200-000005134 |
| PLP-200-000005137 | to | PLP-200-000005142 |
| PLP-200-000005146 | to | PLP-200-000005147 |
| PLP-200-000005149 | to | PLP-200-000005149 |
| PLP-200-000005151 | to | PLP-200-000005151 |
| PLP-200-000005156 | to | PLP-200-000005163 |
| PLP-200-000005165 | to | PLP-200-000005174 |
| PLP-200-000005176 | to | PLP-200-000005177 |
| PLP-200-000005181 | to | PLP-200-000005181 |
| PLP-200-000005183 | to | PLP-200-000005188 |
| PLP-200-000005190 | to | PLP-200-000005204 |
| PLP-200-000005210 | to | PLP-200-000005212 |

| | | |
|---|---|---|
| PLP-200-000005214 | to | PLP-200-000005222 |
| PLP-200-000005225 | to | PLP-200-000005229 |
| PLP-200-000005232 | to | PLP-200-000005243 |
| PLP-200-000005246 | to | PLP-200-000005249 |
| PLP-200-000005254 | to | PLP-200-000005272 |
| PLP-200-000005274 | to | PLP-200-000005275 |
| PLP-200-000005277 | to | PLP-200-000005279 |
| PLP-200-000005283 | to | PLP-200-000005284 |
| PLP-200-000005287 | to | PLP-200-000005287 |
| PLP-200-000005289 | to | PLP-200-000005289 |
| PLP-200-000005291 | to | PLP-200-000005294 |
| PLP-200-000005300 | to | PLP-200-000005300 |
| PLP-200-000005303 | to | PLP-200-000005303 |
| PLP-200-000005307 | to | PLP-200-000005314 |
| PLP-200-000005316 | to | PLP-200-000005316 |
| PLP-200-000005320 | to | PLP-200-000005320 |
| PLP-200-000005322 | to | PLP-200-000005322 |
| PLP-200-000005326 | to | PLP-200-000005330 |
| PLP-200-000005347 | to | PLP-200-000005350 |
| PLP-200-000005352 | to | PLP-200-000005352 |
| PLP-200-000005354 | to | PLP-200-000005354 |
| PLP-200-000005356 | to | PLP-200-000005358 |
| PLP-200-000005360 | to | PLP-200-000005363 |
| PLP-200-000005365 | to | PLP-200-000005390 |
| PLP-200-000005392 | to | PLP-200-000005410 |
| PLP-200-000005416 | to | PLP-200-000005417 |
| PLP-200-000005422 | to | PLP-200-000005444 |
| PLP-200-000005446 | to | PLP-200-000005468 |
| PLP-200-000005472 | to | PLP-200-000005473 |
| PLP-200-000005478 | to | PLP-200-000005485 |
| PLP-200-000005487 | to | PLP-200-000005493 |
| PLP-200-000005497 | to | PLP-200-000005499 |
| PLP-215-000000001 | to | PLP-215-000000042 |
| PLP-215-000000044 | to | PLP-215-000000052 |
| PLP-215-000000054 | to | PLP-215-000000072 |
| PLP-215-000000077 | to | PLP-215-000000085 |
| PLP-215-000000087 | to | PLP-215-000000087 |
| PLP-215-000000090 | to | PLP-215-000000090 |
| PLP-215-000000092 | to | PLP-215-000000097 |
| PLP-215-000000099 | to | PLP-215-000000099 |
| PLP-215-000000101 | to | PLP-215-000000108 |
| PLP-215-000000110 | to | PLP-215-000000116 |
| PLP-215-000000118 | to | PLP-215-000000123 |
| PLP-215-000000125 | to | PLP-215-000000128 |

| | | |
|---|---|---|
| PLP-215-000000130 | to | PLP-215-000000130 |
| PLP-215-000000132 | to | PLP-215-000000135 |
| PLP-215-000000138 | to | PLP-215-000000144 |
| PLP-215-000000146 | to | PLP-215-000000151 |
| PLP-215-000000154 | to | PLP-215-000000159 |
| PLP-215-000000161 | to | PLP-215-000000161 |
| PLP-215-000000163 | to | PLP-215-000000172 |
| PLP-215-000000174 | to | PLP-215-000000184 |
| PLP-215-000000188 | to | PLP-215-000000189 |
| PLP-215-000000191 | to | PLP-215-000000194 |
| PLP-215-000000196 | to | PLP-215-000000196 |
| PLP-215-000000198 | to | PLP-215-000000199 |
| PLP-215-000000201 | to | PLP-215-000000202 |
| PLP-215-000000204 | to | PLP-215-000000206 |
| PLP-215-000000210 | to | PLP-215-000000228 |
| PLP-215-000000232 | to | PLP-215-000000236 |
| PLP-215-000000238 | to | PLP-215-000000240 |
| PLP-215-000000242 | to | PLP-215-000000244 |
| PLP-215-000000246 | to | PLP-215-000000253 |
| PLP-215-000000255 | to | PLP-215-000000258 |
| PLP-215-000000260 | to | PLP-215-000000261 |
| PLP-215-000000263 | to | PLP-215-000000272 |
| PLP-215-000000274 | to | PLP-215-000000280 |
| PLP-215-000000282 | to | PLP-215-000000283 |
| PLP-215-000000286 | to | PLP-215-000000286 |
| PLP-215-000000289 | to | PLP-215-000000290 |
| PLP-215-000000292 | to | PLP-215-000000303 |
| PLP-215-000000305 | to | PLP-215-000000306 |
| PLP-215-000000309 | to | PLP-215-000000309 |
| PLP-215-000000311 | to | PLP-215-000000323 |
| PLP-215-000000327 | to | PLP-215-000000329 |
| PLP-215-000000331 | to | PLP-215-000000346 |
| PLP-215-000000349 | to | PLP-215-000000355 |
| PLP-215-000000358 | to | PLP-215-000000360 |
| PLP-215-000000362 | to | PLP-215-000000366 |
| PLP-215-000000368 | to | PLP-215-000000373 |
| PLP-215-000000375 | to | PLP-215-000000375 |
| PLP-215-000000377 | to | PLP-215-000000378 |
| PLP-215-000000381 | to | PLP-215-000000400 |
| PLP-215-000000403 | to | PLP-215-000000412 |
| PLP-215-000000414 | to | PLP-215-000000416 |
| PLP-215-000000419 | to | PLP-215-000000421 |
| PLP-215-000000424 | to | PLP-215-000000426 |
| PLP-215-000000430 | to | PLP-215-000000456 |

| | | |
|---|---|---|
| PLP-215-000000458 | to | PLP-215-000000475 |
| PLP-215-000000479 | to | PLP-215-000000485 |
| PLP-215-000000487 | to | PLP-215-000000520 |
| PLP-215-000000522 | to | PLP-215-000000537 |
| PLP-215-000000540 | to | PLP-215-000000547 |
| PLP-215-000000551 | to | PLP-215-000000562 |
| PLP-215-000000565 | to | PLP-215-000000589 |
| PLP-215-000000591 | to | PLP-215-000000598 |
| PLP-215-000000600 | to | PLP-215-000000613 |
| PLP-215-000000616 | to | PLP-215-000000665 |
| PLP-215-000000667 | to | PLP-215-000000681 |
| PLP-215-000000683 | to | PLP-215-000000683 |
| PLP-215-000000686 | to | PLP-215-000000689 |
| PLP-215-000000691 | to | PLP-215-000000691 |
| PLP-215-000000699 | to | PLP-215-000000700 |
| PLP-215-000000702 | to | PLP-215-000000702 |
| PLP-215-000000704 | to | PLP-215-000000704 |
| PLP-215-000000708 | to | PLP-215-000000739 |
| PLP-215-000000741 | to | PLP-215-000000746 |
| PLP-215-000000748 | to | PLP-215-000000749 |
| PLP-215-000000751 | to | PLP-215-000000754 |
| PLP-215-000000757 | to | PLP-215-000000766 |
| PLP-215-000000769 | to | PLP-215-000000776 |
| PLP-215-000000778 | to | PLP-215-000000809 |
| PLP-215-000000814 | to | PLP-215-000000823 |
| PLP-215-000000825 | to | PLP-215-000000835 |
| PLP-215-000000837 | to | PLP-215-000000839 |
| PLP-215-000000841 | to | PLP-215-000000861 |
| PLP-215-000000864 | to | PLP-215-000000864 |
| PLP-215-000000866 | to | PLP-215-000000870 |
| PLP-215-000000872 | to | PLP-215-000000879 |
| PLP-215-000000881 | to | PLP-215-000000893 |
| PLP-215-000000895 | to | PLP-215-000000903 |
| PLP-215-000000905 | to | PLP-215-000000917 |
| PLP-215-000000922 | to | PLP-215-000000966 |
| PLP-215-000000968 | to | PLP-215-000000970 |
| PLP-215-000000972 | to | PLP-215-000000985 |
| PLP-215-000000987 | to | PLP-215-000000994 |
| PLP-215-000000996 | to | PLP-215-000001002 |
| PLP-215-000001004 | to | PLP-215-000001017 |
| PLP-215-000001020 | to | PLP-215-000001029 |
| PLP-215-000001031 | to | PLP-215-000001031 |
| PLP-215-000001033 | to | PLP-215-000001033 |
| PLP-215-000001035 | to | PLP-215-000001035 |

| | | |
|---|---|---|
| PLP-215-000001037 | to | PLP-215-000001037 |
| PLP-215-000001039 | to | PLP-215-000001070 |
| PLP-215-000001072 | to | PLP-215-000001085 |
| PLP-215-000001087 | to | PLP-215-000001093 |
| PLP-215-000001096 | to | PLP-215-000001096 |
| PLP-215-000001099 | to | PLP-215-000001099 |
| PLP-215-000001101 | to | PLP-215-000001101 |
| PLP-215-000001103 | to | PLP-215-000001110 |
| PLP-215-000001113 | to | PLP-215-000001114 |
| PLP-215-000001117 | to | PLP-215-000001117 |
| PLP-215-000001119 | to | PLP-215-000001132 |
| PLP-215-000001135 | to | PLP-215-000001137 |
| PLP-215-000001139 | to | PLP-215-000001180 |
| PLP-215-000001183 | to | PLP-215-000001211 |
| PLP-215-000001214 | to | PLP-215-000001215 |
| PLP-215-000001218 | to | PLP-215-000001229 |
| PLP-215-000001232 | to | PLP-215-000001232 |
| PLP-215-000001236 | to | PLP-215-000001236 |
| PLP-215-000001239 | to | PLP-215-000001240 |
| PLP-215-000001243 | to | PLP-215-000001254 |
| PLP-215-000001274 | to | PLP-215-000001274 |
| PLP-215-000001279 | to | PLP-215-000001285 |
| PLP-215-000001287 | to | PLP-215-000001290 |
| PLP-215-000001293 | to | PLP-215-000001294 |
| PLP-215-000001296 | to | PLP-215-000001301 |
| PLP-215-000001303 | to | PLP-215-000001313 |
| PLP-215-000001315 | to | PLP-215-000001316 |
| PLP-215-000001318 | to | PLP-215-000001322 |
| PLP-215-000001324 | to | PLP-215-000001324 |
| PLP-215-000001327 | to | PLP-215-000001327 |
| PLP-215-000001329 | to | PLP-215-000001334 |
| PLP-215-000001338 | to | PLP-215-000001339 |
| PLP-215-000001343 | to | PLP-215-000001347 |
| PLP-215-000001349 | to | PLP-215-000001425 |
| PLP-215-000001427 | to | PLP-215-000001427 |
| PLP-215-000001433 | to | PLP-215-000001438 |
| PLP-215-000001440 | to | PLP-215-000001446 |
| PLP-215-000001448 | to | PLP-215-000001448 |
| PLP-215-000001458 | to | PLP-215-000001458 |
| PLP-215-000001463 | to | PLP-215-000001464 |
| PLP-215-000001466 | to | PLP-215-000001466 |
| PLP-215-000001468 | to | PLP-215-000001473 |
| PLP-215-000001477 | to | PLP-215-000001477 |
| PLP-215-000001481 | to | PLP-215-000001482 |

| | | |
|---|---|---|
| PLP-215-000001490 | to | PLP-215-000001496 |
| PLP-215-000001499 | to | PLP-215-000001501 |
| PLP-215-000001503 | to | PLP-215-000001504 |
| PLP-215-000001509 | to | PLP-215-000001509 |
| PLP-215-000001511 | to | PLP-215-000001521 |
| PLP-215-000001525 | to | PLP-215-000001525 |
| PLP-215-000001527 | to | PLP-215-000001530 |
| PLP-215-000001532 | to | PLP-215-000001537 |
| PLP-215-000001541 | to | PLP-215-000001543 |
| PLP-215-000001545 | to | PLP-215-000001555 |
| PLP-215-000001559 | to | PLP-215-000001562 |
| PLP-215-000001565 | to | PLP-215-000001594 |
| PLP-215-000001597 | to | PLP-215-000001597 |
| PLP-215-000001599 | to | PLP-215-000001599 |
| PLP-215-000001604 | to | PLP-215-000001607 |
| PLP-215-000001609 | to | PLP-215-000001615 |
| PLP-215-000001617 | to | PLP-215-000001627 |
| PLP-215-000001630 | to | PLP-215-000001635 |
| PLP-215-000001637 | to | PLP-215-000001639 |
| PLP-215-000001641 | to | PLP-215-000001647 |
| PLP-215-000001649 | to | PLP-215-000001685 |
| PLP-215-000001687 | to | PLP-215-000001690 |
| PLP-215-000001692 | to | PLP-215-000001699 |
| PLP-215-000001724 | to | PLP-215-000001737 |
| PLP-215-000001745 | to | PLP-215-000001754 |
| PLP-215-000001759 | to | PLP-215-000001760 |
| PLP-215-000001762 | to | PLP-215-000001808 |
| PLP-215-000001818 | to | PLP-215-000001820 |
| PLP-215-000001823 | to | PLP-215-000001824 |
| PLP-215-000001828 | to | PLP-215-000001829 |
| PLP-215-000001831 | to | PLP-215-000001832 |
| PLP-215-000001835 | to | PLP-215-000001852 |
| PLP-215-000001854 | to | PLP-215-000001878 |
| PLP-215-000001880 | to | PLP-215-000001880 |
| PLP-215-000001882 | to | PLP-215-000001882 |
| PLP-215-000001884 | to | PLP-215-000001886 |
| PLP-215-000001890 | to | PLP-215-000001893 |
| PLP-215-000001895 | to | PLP-215-000001906 |
| PLP-215-000001909 | to | PLP-215-000001910 |
| PLP-215-000001912 | to | PLP-215-000001952 |
| PLP-215-000001955 | to | PLP-215-000001961 |
| PLP-215-000001968 | to | PLP-215-000001968 |
| PLP-215-000001971 | to | PLP-215-000001979 |
| PLP-215-000001981 | to | PLP-215-000001983 |

| | | |
|---|---|---|
| PLP-215-000001987 | to | PLP-215-000001988 |
| PLP-215-000001992 | to | PLP-215-000001992 |
| PLP-215-000001994 | to | PLP-215-000001994 |
| PLP-215-000001996 | to | PLP-215-000002016 |
| PLP-215-000002019 | to | PLP-215-000002022 |
| PLP-215-000002024 | to | PLP-215-000002025 |
| PLP-215-000002027 | to | PLP-215-000002042 |
| PLP-215-000002044 | to | PLP-215-000002045 |
| PLP-215-000002047 | to | PLP-215-000002060 |
| PLP-215-000002063 | to | PLP-215-000002065 |
| PLP-215-000002072 | to | PLP-215-000002074 |
| PLP-215-000002077 | to | PLP-215-000002077 |
| PLP-215-000002080 | to | PLP-215-000002082 |
| PLP-215-000002084 | to | PLP-215-000002084 |
| PLP-215-000002090 | to | PLP-215-000002095 |
| PLP-215-000002097 | to | PLP-215-000002127 |
| PLP-215-000002129 | to | PLP-215-000002129 |
| PLP-215-000002132 | to | PLP-215-000002132 |
| PLP-215-000002139 | to | PLP-215-000002141 |
| PLP-215-000002143 | to | PLP-215-000002149 |
| PLP-215-000002151 | to | PLP-215-000002169 |
| PLP-215-000002173 | to | PLP-215-000002173 |
| PLP-215-000002175 | to | PLP-215-000002189 |
| PLP-215-000002191 | to | PLP-215-000002202 |
| PLP-215-000002208 | to | PLP-215-000002210 |
| PLP-215-000002213 | to | PLP-215-000002216 |
| PLP-215-000002218 | to | PLP-215-000002218 |
| PLP-215-000002224 | to | PLP-215-000002225 |
| PLP-215-000002229 | to | PLP-215-000002231 |
| PLP-215-000002233 | to | PLP-215-000002233 |
| PLP-215-000002236 | to | PLP-215-000002244 |
| PLP-215-000002264 | to | PLP-215-000002266 |
| PLP-215-000002268 | to | PLP-215-000002287 |
| PLP-215-000002289 | to | PLP-215-000002289 |
| PLP-215-000002291 | to | PLP-215-000002308 |
| PLP-215-000002311 | to | PLP-215-000002312 |
| PLP-215-000002315 | to | PLP-215-000002318 |
| PLP-215-000002322 | to | PLP-215-000002323 |
| PLP-215-000002326 | to | PLP-215-000002337 |
| PLP-215-000002339 | to | PLP-215-000002344 |
| PLP-215-000002349 | to | PLP-215-000002349 |
| PLP-215-000002352 | to | PLP-215-000002363 |
| PLP-215-000002366 | to | PLP-215-000002376 |
| PLP-215-000002378 | to | PLP-215-000002392 |

| | | |
|---|---|---|
| PLP-215-000002399 | to | PLP-215-000002407 |
| PLP-215-000002409 | to | PLP-215-000002412 |
| PLP-215-000002414 | to | PLP-215-000002426 |
| PLP-215-000002428 | to | PLP-215-000002431 |
| PLP-215-000002433 | to | PLP-215-000002433 |
| PLP-215-000002438 | to | PLP-215-000002443 |
| PLP-215-000002447 | to | PLP-215-000002451 |
| PLP-215-000002453 | to | PLP-215-000002454 |
| PLP-215-000002456 | to | PLP-215-000002459 |
| PLP-215-000002461 | to | PLP-215-000002461 |
| PLP-215-000002463 | to | PLP-215-000002463 |
| PLP-215-000002466 | to | PLP-215-000002474 |
| PLP-215-000002476 | to | PLP-215-000002482 |
| PLP-215-000002485 | to | PLP-215-000002485 |
| PLP-215-000002487 | to | PLP-215-000002493 |
| PLP-215-000002496 | to | PLP-215-000002496 |
| PLP-215-000002498 | to | PLP-215-000002508 |
| PLP-215-000002512 | to | PLP-215-000002512 |
| PLP-215-000002514 | to | PLP-215-000002514 |
| PLP-215-000002518 | to | PLP-215-000002519 |
| PLP-215-000002521 | to | PLP-215-000002528 |
| PLP-215-000002530 | to | PLP-215-000002530 |
| PLP-215-000002549 | to | PLP-215-000002550 |
| PLP-215-000002552 | to | PLP-215-000002556 |
| PLP-215-000002558 | to | PLP-215-000002563 |
| PLP-215-000002568 | to | PLP-215-000002594 |
| PLP-215-000002599 | to | PLP-215-000002600 |
| PLP-215-000002603 | to | PLP-215-000002605 |
| PLP-215-000002612 | to | PLP-215-000002640 |
| PLP-215-000002642 | to | PLP-215-000002649 |
| PLP-215-000002655 | to | PLP-215-000002664 |
| PLP-215-000002666 | to | PLP-215-000002667 |
| PLP-215-000002672 | to | PLP-215-000002675 |
| PLP-215-000002707 | to | PLP-215-000002710 |
| PLP-215-000002713 | to | PLP-215-000002718 |
| PLP-215-000002736 | to | PLP-215-000002743 |
| PLP-215-000002745 | to | PLP-215-000002745 |
| PLP-215-000002751 | to | PLP-215-000002763 |
| PLP-215-000002765 | to | PLP-215-000002783 |
| PLP-215-000002785 | to | PLP-215-000002809 |
| PLP-215-000002811 | to | PLP-215-000002813 |
| PLP-215-000002815 | to | PLP-215-000002816 |
| PLP-215-000002819 | to | PLP-215-000002827 |
| PLP-215-000002832 | to | PLP-215-000002855 |

| | | |
|---|---|---|
| PLP-215-000002857 | to | PLP-215-000002857 |
| PLP-215-000002859 | to | PLP-215-000002861 |
| PLP-215-000002863 | to | PLP-215-000002881 |
| PLP-215-000002885 | to | PLP-215-000002887 |
| PLP-215-000002889 | to | PLP-215-000002896 |
| PLP-215-000002898 | to | PLP-215-000002902 |
| PLP-215-000002905 | to | PLP-215-000002908 |
| PLP-215-000002910 | to | PLP-215-000002911 |
| PLP-215-000002913 | to | PLP-215-000002913 |
| PLP-215-000002919 | to | PLP-215-000002920 |
| PLP-215-000002922 | to | PLP-215-000002928 |
| PLP-215-000002935 | to | PLP-215-000002954 |
| PLP-215-000002956 | to | PLP-215-000002956 |
| PLP-215-000002959 | to | PLP-215-000002964 |
| PLP-215-000002966 | to | PLP-215-000002969 |
| PLP-215-000002976 | to | PLP-215-000002992 |
| PLP-215-000002996 | to | PLP-215-000002999 |
| PLP-215-000003001 | to | PLP-215-000003002 |
| PLP-215-000003005 | to | PLP-215-000003018 |
| PLP-215-000003020 | to | PLP-215-000003021 |
| PLP-215-000003023 | to | PLP-215-000003036 |
| PLP-215-000003039 | to | PLP-215-000003057 |
| PLP-215-000003059 | to | PLP-215-000003059 |
| PLP-215-000003061 | to | PLP-215-000003067 |
| PLP-215-000003072 | to | PLP-215-000003092 |
| PLP-215-000003094 | to | PLP-215-000003095 |
| PLP-215-000003097 | to | PLP-215-000003097 |
| PLP-215-000003100 | to | PLP-215-000003100 |
| PLP-215-000003102 | to | PLP-215-000003116 |
| PLP-215-000003119 | to | PLP-215-000003127 |
| PLP-215-000003130 | to | PLP-215-000003133 |
| PLP-215-000003135 | to | PLP-215-000003147 |
| PLP-215-000003149 | to | PLP-215-000003151 |
| PLP-215-000003154 | to | PLP-215-000003164 |
| PLP-215-000003166 | to | PLP-215-000003166 |
| PLP-215-000003170 | to | PLP-215-000003172 |
| PLP-215-000003175 | to | PLP-215-000003180 |
| PLP-215-000003182 | to | PLP-215-000003187 |
| PLP-215-000003189 | to | PLP-215-000003189 |
| PLP-215-000003192 | to | PLP-215-000003196 |
| PLP-215-000003198 | to | PLP-215-000003206 |
| PLP-215-000003209 | to | PLP-215-000003209 |
| PLP-215-000003211 | to | PLP-215-000003218 |
| PLP-215-000003220 | to | PLP-215-000003227 |

| | | |
|---|---|---|
| PLP-215-000003231 | to | PLP-215-000003234 |
| PLP-215-000003238 | to | PLP-215-000003246 |
| PLP-215-000003251 | to | PLP-215-000003256 |
| PLP-215-000003259 | to | PLP-215-000003269 |
| PLP-215-000003271 | to | PLP-215-000003274 |
| PLP-215-000003278 | to | PLP-215-000003278 |
| PLP-215-000003280 | to | PLP-215-000003282 |
| PLP-215-000003284 | to | PLP-215-000003292 |
| PLP-215-000003294 | to | PLP-215-000003301 |
| PLP-215-000003303 | to | PLP-215-000003307 |
| PLP-215-000003309 | to | PLP-215-000003310 |
| PLP-215-000003312 | to | PLP-215-000003317 |
| PLP-215-000003320 | to | PLP-215-000003320 |
| PLP-215-000003324 | to | PLP-215-000003324 |
| PLP-215-000003326 | to | PLP-215-000003327 |
| PLP-215-000003329 | to | PLP-215-000003329 |
| PLP-215-000003332 | to | PLP-215-000003338 |
| PLP-215-000003340 | to | PLP-215-000003348 |
| PLP-215-000003350 | to | PLP-215-000003356 |
| PLP-215-000003359 | to | PLP-215-000003379 |
| PLP-215-000003382 | to | PLP-215-000003384 |
| PLP-215-000003386 | to | PLP-215-000003390 |
| PLP-215-000003394 | to | PLP-215-000003394 |
| PLP-215-000003398 | to | PLP-215-000003407 |
| PLP-215-000003409 | to | PLP-215-000003410 |
| PLP-215-000003414 | to | PLP-215-000003417 |
| PLP-215-000003420 | to | PLP-215-000003422 |
| PLP-215-000003424 | to | PLP-215-000003424 |
| PLP-215-000003427 | to | PLP-215-000003427 |
| PLP-215-000003430 | to | PLP-215-000003430 |
| PLP-215-000003432 | to | PLP-215-000003432 |
| PLP-215-000003435 | to | PLP-215-000003436 |
| PLP-215-000003438 | to | PLP-215-000003442 |
| PLP-215-000003444 | to | PLP-215-000003447 |
| PLP-215-000003449 | to | PLP-215-000003451 |
| PLP-215-000003453 | to | PLP-215-000003467 |
| PLP-215-000003469 | to | PLP-215-000003469 |
| PLP-215-000003472 | to | PLP-215-000003473 |
| PLP-215-000003475 | to | PLP-215-000003481 |
| PLP-215-000003484 | to | PLP-215-000003484 |
| PLP-215-000003488 | to | PLP-215-000003490 |
| PLP-215-000003492 | to | PLP-215-000003497 |
| PLP-215-000003501 | to | PLP-215-000003505 |
| PLP-215-000003511 | to | PLP-215-000003526 |

| | | |
|---|---|---|
| PLP-215-000003531 | to | PLP-215-000003532 |
| PLP-215-000003534 | to | PLP-215-000003547 |
| PLP-215-000003552 | to | PLP-215-000003552 |
| PLP-215-000003554 | to | PLP-215-000003557 |
| PLP-215-000003560 | to | PLP-215-000003562 |
| PLP-215-000003571 | to | PLP-215-000003574 |
| PLP-215-000003576 | to | PLP-215-000003580 |
| PLP-215-000003583 | to | PLP-215-000003591 |
| PLP-215-000003602 | to | PLP-215-000003620 |
| PLP-215-000003622 | to | PLP-215-000003631 |
| PLP-215-000003636 | to | PLP-215-000003645 |
| PLP-215-000003649 | to | PLP-215-000003652 |
| PLP-215-000003655 | to | PLP-215-000003658 |
| PLP-215-000003661 | to | PLP-215-000003694 |
| PLP-215-000003696 | to | PLP-215-000003707 |
| PLP-215-000003710 | to | PLP-215-000003710 |
| PLP-215-000003714 | to | PLP-215-000003715 |
| PLP-215-000003718 | to | PLP-215-000003721 |
| PLP-215-000003726 | to | PLP-215-000003726 |
| PLP-215-000003729 | to | PLP-215-000003731 |
| PLP-215-000003733 | to | PLP-215-000003733 |
| PLP-215-000003740 | to | PLP-215-000003740 |
| PLP-215-000003742 | to | PLP-215-000003742 |
| PLP-215-000003771 | to | PLP-215-000003775 |
| PLP-215-000003777 | to | PLP-215-000003777 |
| PLP-215-000003779 | to | PLP-215-000003793 |
| PLP-215-000003798 | to | PLP-215-000003800 |
| PLP-215-000003802 | to | PLP-215-000003805 |
| PLP-215-000003808 | to | PLP-215-000003812 |
| PLP-215-000003816 | to | PLP-215-000003824 |
| PLP-215-000003827 | to | PLP-215-000003831 |
| PLP-215-000003835 | to | PLP-215-000003836 |
| PLP-215-000003838 | to | PLP-215-000003858 |
| PLP-215-000003862 | to | PLP-215-000003876 |
| PLP-215-000003880 | to | PLP-215-000003883 |
| PLP-215-000003887 | to | PLP-215-000003889 |
| PLP-215-000003891 | to | PLP-215-000003898 |
| PLP-215-000003901 | to | PLP-215-000003903 |
| PLP-215-000003906 | to | PLP-215-000003914 |
| PLP-215-000003926 | to | PLP-215-000003937 |
| PLP-215-000003941 | to | PLP-215-000003941 |
| PLP-215-000003949 | to | PLP-215-000003962 |
| PLP-215-000003964 | to | PLP-215-000003972 |
| PLP-215-000003974 | to | PLP-215-000003991 |

| | | |
|---|---|---|
| PLP-215-000003995 | to | PLP-215-000003999 |
| PLP-215-000004001 | to | PLP-215-000004001 |
| PLP-215-000004006 | to | PLP-215-000004006 |
| PLP-215-000004009 | to | PLP-215-000004017 |
| PLP-215-000004024 | to | PLP-215-000004028 |
| PLP-215-000004031 | to | PLP-215-000004041 |
| PLP-215-000004043 | to | PLP-215-000004043 |
| PLP-215-000004046 | to | PLP-215-000004048 |
| PLP-215-000004053 | to | PLP-215-000004072 |
| PLP-215-000004074 | to | PLP-215-000004075 |
| PLP-215-000004077 | to | PLP-215-000004077 |
| PLP-215-000004079 | to | PLP-215-000004080 |
| PLP-215-000004085 | to | PLP-215-000004098 |
| PLP-215-000004100 | to | PLP-215-000004104 |
| PLP-215-000004106 | to | PLP-215-000004132 |
| PLP-216-000000001 | to | PLP-216-000000011 |
| PLP-216-000000013 | to | PLP-216-000000019 |
| PLP-216-000000021 | to | PLP-216-000000021 |
| PLP-216-000000023 | to | PLP-216-000000033 |
| PLP-216-000000035 | to | PLP-216-000000050 |
| PLP-216-000000054 | to | PLP-216-000000055 |
| PLP-216-000000057 | to | PLP-216-000000057 |
| PLP-216-000000062 | to | PLP-216-000000069 |
| PLP-216-000000071 | to | PLP-216-000000087 |
| PLP-216-000000089 | to | PLP-216-000000102 |
| PLP-216-000000104 | to | PLP-216-000000123 |
| PLP-216-000000125 | to | PLP-216-000000132 |
| PLP-216-000000134 | to | PLP-216-000000137 |
| PLP-216-000000139 | to | PLP-216-000000139 |
| PLP-216-000000141 | to | PLP-216-000000155 |
| PLP-216-000000157 | to | PLP-216-000000164 |
| PLP-216-000000166 | to | PLP-216-000000171 |
| PLP-216-000000173 | to | PLP-216-000000182 |
| PLP-216-000000184 | to | PLP-216-000000206 |
| PLP-216-000000208 | to | PLP-216-000000209 |
| PLP-216-000000211 | to | PLP-216-000000217 |
| PLP-216-000000219 | to | PLP-216-000000220 |
| PLP-216-000000224 | to | PLP-216-000000231 |
| PLP-216-000000233 | to | PLP-216-000000240 |
| PLP-216-000000242 | to | PLP-216-000000247 |
| PLP-216-000000249 | to | PLP-216-000000249 |
| PLP-216-000000251 | to | PLP-216-000000253 |
| PLP-216-000000256 | to | PLP-216-000000278 |
| PLP-216-000000280 | to | PLP-216-000000285 |

PLP-216-000000287    to    PLP-216-000000290
PLP-216-000000292    to    PLP-216-000000300
PLP-216-000000302    to    PLP-216-000000303
PLP-216-000000305    to    PLP-216-000000306
PLP-216-000000308    to    PLP-216-000000311
PLP-216-000000313    to    PLP-216-000000313
PLP-216-000000318    to    PLP-216-000000318
PLP-216-000000320    to    PLP-216-000000320
PLP-216-000000330    to    PLP-216-000000331
PLP-216-000000334    to    PLP-216-000000334
PLP-216-000000336    to    PLP-216-000000345
PLP-216-000000349    to    PLP-216-000000376
PLP-216-000000378    to    PLP-216-000000379
PLP-216-000000381    to    PLP-216-000000383
PLP-216-000000385    to    PLP-216-000000398
PLP-216-000000400    to    PLP-216-000000401
PLP-216-000000403    to    PLP-216-000000403
PLP-216-000000405    to    PLP-216-000000406
PLP-216-000000409    to    PLP-216-000000413
PLP-216-000000415    to    PLP-216-000000415
PLP-216-000000417    to    PLP-216-000000419
PLP-216-000000422    to    PLP-216-000000422
PLP-216-000000424    to    PLP-216-000000425
PLP-216-000000427    to    PLP-216-000000435
PLP-216-000000437    to    PLP-216-000000444
PLP-216-000000446    to    PLP-216-000000455
PLP-216-000000457    to    PLP-216-000000457
PLP-216-000000460    to    PLP-216-000000460
PLP-216-000000462    to    PLP-216-000000465
PLP-216-000000467    to    PLP-216-000000483
PLP-216-000000485    to    PLP-216-000000488
PLP-216-000000491    to    PLP-216-000000491
PLP-216-000000493    to    PLP-216-000000494
PLP-216-000000496    to    PLP-216-000000500
PLP-216-000000502    to    PLP-216-000000527
PLP-216-000000530    to    PLP-216-000000535
PLP-216-000000537    to    PLP-216-000000537
PLP-216-000000539    to    PLP-216-000000544
PLP-216-000000546    to    PLP-216-000000552
PLP-216-000000554    to    PLP-216-000000557
PLP-216-000000559    to    PLP-216-000000571
PLP-216-000000573    to    PLP-216-000000573
PLP-216-000000577    to    PLP-216-000000582
PLP-216-000000584    to    PLP-216-000000589

| | | |
|---|---|---|
| PLP-216-000000591 | to | PLP-216-000000601 |
| PLP-216-000000603 | to | PLP-216-000000604 |
| PLP-216-000000607 | to | PLP-216-000000608 |
| PLP-216-000000610 | to | PLP-216-000000614 |
| PLP-216-000000621 | to | PLP-216-000000621 |
| PLP-216-000000623 | to | PLP-216-000000624 |
| PLP-216-000000626 | to | PLP-216-000000630 |
| PLP-216-000000632 | to | PLP-216-000000633 |
| PLP-216-000000635 | to | PLP-216-000000641 |
| PLP-216-000000644 | to | PLP-216-000000660 |
| PLP-216-000000663 | to | PLP-216-000000663 |
| PLP-216-000000665 | to | PLP-216-000000666 |
| PLP-216-000000668 | to | PLP-216-000000673 |
| PLP-216-000000675 | to | PLP-216-000000681 |
| PLP-216-000000684 | to | PLP-216-000000685 |
| PLP-216-000000689 | to | PLP-216-000000693 |
| PLP-216-000000696 | to | PLP-216-000000696 |
| PLP-216-000000700 | to | PLP-216-000000700 |
| PLP-216-000000703 | to | PLP-216-000000711 |
| PLP-216-000000713 | to | PLP-216-000000729 |
| PLP-216-000000732 | to | PLP-216-000000737 |
| PLP-216-000000739 | to | PLP-216-000000743 |
| PLP-216-000000746 | to | PLP-216-000000747 |
| PLP-216-000000749 | to | PLP-216-000000750 |
| PLP-216-000000752 | to | PLP-216-000000767 |
| PLP-216-000000771 | to | PLP-216-000000775 |
| PLP-216-000000777 | to | PLP-216-000000787 |
| PLP-216-000000789 | to | PLP-216-000000799 |
| PLP-216-000000801 | to | PLP-216-000000801 |
| PLP-216-000000803 | to | PLP-216-000000805 |
| PLP-216-000000807 | to | PLP-216-000000810 |
| PLP-216-000000812 | to | PLP-216-000000818 |
| PLP-216-000000820 | to | PLP-216-000000826 |
| PLP-216-000000828 | to | PLP-216-000000833 |
| PLP-216-000000836 | to | PLP-216-000000837 |
| PLP-216-000000839 | to | PLP-216-000000839 |
| PLP-216-000000841 | to | PLP-216-000000845 |
| PLP-216-000000847 | to | PLP-216-000000848 |
| PLP-216-000000850 | to | PLP-216-000000858 |
| PLP-216-000000860 | to | PLP-216-000000866 |
| PLP-216-000000868 | to | PLP-216-000000868 |
| PLP-216-000000870 | to | PLP-216-000000870 |
| PLP-216-000000872 | to | PLP-216-000000876 |
| PLP-216-000000878 | to | PLP-216-000000879 |

| | | |
|---|---|---|
| PLP-216-000000881 | to | PLP-216-000000899 |
| PLP-216-000000901 | to | PLP-216-000000912 |
| PLP-216-000000914 | to | PLP-216-000000919 |
| PLP-216-000000921 | to | PLP-216-000000924 |
| PLP-216-000000926 | to | PLP-216-000000926 |
| PLP-216-000000928 | to | PLP-216-000000940 |
| PLP-216-000000942 | to | PLP-216-000000946 |
| PLP-216-000000948 | to | PLP-216-000000948 |
| PLP-216-000000950 | to | PLP-216-000000951 |
| PLP-216-000000953 | to | PLP-216-000000954 |
| PLP-216-000000956 | to | PLP-216-000000967 |
| PLP-216-000000969 | to | PLP-216-000000973 |
| PLP-216-000000976 | to | PLP-216-000000981 |
| PLP-216-000000983 | to | PLP-216-000000985 |
| PLP-216-000000988 | to | PLP-216-000001004 |
| PLP-216-000001007 | to | PLP-216-000001031 |
| PLP-216-000001033 | to | PLP-216-000001042 |
| PLP-216-000001044 | to | PLP-216-000001056 |
| PLP-216-000001058 | to | PLP-216-000001061 |
| PLP-216-000001064 | to | PLP-216-000001077 |
| PLP-216-000001079 | to | PLP-216-000001083 |
| PLP-216-000001085 | to | PLP-216-000001095 |
| PLP-216-000001097 | to | PLP-216-000001102 |
| PLP-216-000001104 | to | PLP-216-000001120 |
| PLP-216-000001122 | to | PLP-216-000001130 |
| PLP-216-000001132 | to | PLP-216-000001132 |
| PLP-216-000001134 | to | PLP-216-000001140 |
| PLP-216-000001142 | to | PLP-216-000001143 |
| PLP-216-000001145 | to | PLP-216-000001159 |
| PLP-216-000001161 | to | PLP-216-000001164 |
| PLP-216-000001166 | to | PLP-216-000001166 |
| PLP-216-000001168 | to | PLP-216-000001172 |
| PLP-216-000001174 | to | PLP-216-000001174 |
| PLP-216-000001177 | to | PLP-216-000001178 |
| PLP-216-000001182 | to | PLP-216-000001189 |
| PLP-216-000001191 | to | PLP-216-000001195 |
| PLP-216-000001199 | to | PLP-216-000001221 |
| PLP-216-000001224 | to | PLP-216-000001224 |
| PLP-216-000001227 | to | PLP-216-000001244 |
| PLP-216-000001246 | to | PLP-216-000001249 |
| PLP-216-000001251 | to | PLP-216-000001272 |
| PLP-216-000001274 | to | PLP-216-000001274 |
| PLP-216-000001276 | to | PLP-216-000001278 |
| PLP-216-000001280 | to | PLP-216-000001280 |

| | | |
|---|---|---|
| PLP-216-000001282 | to | PLP-216-000001282 |
| PLP-216-000001284 | to | PLP-216-000001286 |
| PLP-216-000001288 | to | PLP-216-000001332 |
| PLP-216-000001335 | to | PLP-216-000001335 |
| PLP-216-000001337 | to | PLP-216-000001350 |
| PLP-216-000001352 | to | PLP-216-000001360 |
| PLP-216-000001362 | to | PLP-216-000001368 |
| PLP-216-000001370 | to | PLP-216-000001374 |
| PLP-216-000001376 | to | PLP-216-000001376 |
| PLP-216-000001378 | to | PLP-216-000001390 |
| PLP-216-000001393 | to | PLP-216-000001397 |
| PLP-216-000001400 | to | PLP-216-000001400 |
| PLP-216-000001402 | to | PLP-216-000001403 |
| PLP-216-000001405 | to | PLP-216-000001406 |
| PLP-216-000001409 | to | PLP-216-000001409 |
| PLP-216-000001411 | to | PLP-216-000001412 |
| PLP-216-000001417 | to | PLP-216-000001422 |
| PLP-216-000001424 | to | PLP-216-000001424 |
| PLP-216-000001426 | to | PLP-216-000001428 |
| PLP-216-000001430 | to | PLP-216-000001431 |
| PLP-216-000001434 | to | PLP-216-000001443 |
| PLP-216-000001446 | to | PLP-216-000001447 |
| PLP-216-000001450 | to | PLP-216-000001450 |
| PLP-216-000001452 | to | PLP-216-000001455 |
| PLP-216-000001457 | to | PLP-216-000001457 |
| PLP-216-000001459 | to | PLP-216-000001461 |
| PLP-216-000001463 | to | PLP-216-000001466 |
| PLP-216-000001468 | to | PLP-216-000001487 |
| PLP-216-000001489 | to | PLP-216-000001489 |
| PLP-216-000001491 | to | PLP-216-000001491 |
| PLP-216-000001493 | to | PLP-216-000001502 |
| PLP-216-000001504 | to | PLP-216-000001506 |
| PLP-216-000001508 | to | PLP-216-000001511 |
| PLP-216-000001513 | to | PLP-216-000001525 |
| PLP-216-000001527 | to | PLP-216-000001529 |
| PLP-216-000001531 | to | PLP-216-000001535 |
| PLP-216-000001537 | to | PLP-216-000001544 |
| PLP-216-000001546 | to | PLP-216-000001546 |
| PLP-216-000001548 | to | PLP-216-000001558 |
| PLP-216-000001560 | to | PLP-216-000001562 |
| PLP-216-000001565 | to | PLP-216-000001570 |
| PLP-216-000001572 | to | PLP-216-000001572 |
| PLP-216-000001574 | to | PLP-216-000001575 |
| PLP-216-000001577 | to | PLP-216-000001577 |

| | | |
|---|---|---|
| PLP-216-000001579 | to | PLP-216-000001581 |
| PLP-216-000001589 | to | PLP-216-000001589 |
| PLP-216-000001591 | to | PLP-216-000001592 |
| PLP-216-000001594 | to | PLP-216-000001603 |
| PLP-216-000001606 | to | PLP-216-000001612 |
| PLP-216-000001615 | to | PLP-216-000001616 |
| PLP-216-000001618 | to | PLP-216-000001619 |
| PLP-216-000001621 | to | PLP-216-000001628 |
| PLP-216-000001630 | to | PLP-216-000001637 |
| PLP-216-000001639 | to | PLP-216-000001648 |
| PLP-216-000001650 | to | PLP-216-000001656 |
| PLP-216-000001658 | to | PLP-216-000001672 |
| PLP-216-000001674 | to | PLP-216-000001680 |
| PLP-216-000001682 | to | PLP-216-000001702 |
| PLP-216-000001704 | to | PLP-216-000001705 |
| PLP-216-000001707 | to | PLP-216-000001707 |
| PLP-216-000001709 | to | PLP-216-000001709 |
| PLP-216-000001711 | to | PLP-216-000001722 |
| PLP-216-000001724 | to | PLP-216-000001725 |
| PLP-216-000001728 | to | PLP-216-000001728 |
| PLP-216-000001730 | to | PLP-216-000001730 |
| PLP-216-000001732 | to | PLP-216-000001735 |
| PLP-216-000001739 | to | PLP-216-000001743 |
| PLP-216-000001745 | to | PLP-216-000001748 |
| PLP-216-000001750 | to | PLP-216-000001753 |
| PLP-216-000001755 | to | PLP-216-000001755 |
| PLP-216-000001759 | to | PLP-216-000001792 |
| PLP-216-000001794 | to | PLP-216-000001804 |
| PLP-216-000001808 | to | PLP-216-000001810 |
| PLP-216-000001812 | to | PLP-216-000001818 |
| PLP-216-000001820 | to | PLP-216-000001823 |
| PLP-216-000001827 | to | PLP-216-000001827 |
| PLP-216-000001832 | to | PLP-216-000001832 |
| PLP-216-000001835 | to | PLP-216-000001858 |
| PLP-216-000001861 | to | PLP-216-000001877 |
| PLP-216-000001879 | to | PLP-216-000001882 |
| PLP-216-000001909 | to | PLP-216-000001909 |
| PLP-216-000001911 | to | PLP-216-000001912 |
| PLP-216-000001914 | to | PLP-216-000001925 |
| PLP-216-000001927 | to | PLP-216-000001928 |
| PLP-216-000001930 | to | PLP-216-000001939 |
| PLP-216-000001941 | to | PLP-216-000001943 |
| PLP-216-000001945 | to | PLP-216-000001947 |
| PLP-216-000001949 | to | PLP-216-000001950 |

| | | |
|---|---|---|
| PLP-216-000001952 | to | PLP-216-000001971 |
| PLP-216-000001976 | to | PLP-216-000001976 |
| PLP-216-000001979 | to | PLP-216-000001979 |
| PLP-216-000001981 | to | PLP-216-000001981 |
| PLP-216-000001985 | to | PLP-216-000001995 |
| PLP-216-000001997 | to | PLP-216-000001997 |
| PLP-216-000002001 | to | PLP-216-000002007 |
| PLP-216-000002014 | to | PLP-216-000002015 |
| PLP-216-000002019 | to | PLP-216-000002020 |
| PLP-216-000002024 | to | PLP-216-000002024 |
| PLP-216-000002026 | to | PLP-216-000002026 |
| PLP-216-000002030 | to | PLP-216-000002030 |
| PLP-216-000002035 | to | PLP-216-000002036 |
| PLP-216-000002041 | to | PLP-216-000002041 |
| PLP-216-000002043 | to | PLP-216-000002046 |
| PLP-216-000002052 | to | PLP-216-000002054 |
| PLP-216-000002058 | to | PLP-216-000002059 |
| PLP-216-000002062 | to | PLP-216-000002062 |
| PLP-216-000002064 | to | PLP-216-000002064 |
| PLP-216-000002067 | to | PLP-216-000002072 |
| PLP-216-000002074 | to | PLP-216-000002091 |
| PLP-216-000002093 | to | PLP-216-000002106 |
| PLP-216-000002108 | to | PLP-216-000002108 |
| PLP-216-000002111 | to | PLP-216-000002126 |
| PLP-216-000002128 | to | PLP-216-000002136 |
| PLP-216-000002138 | to | PLP-216-000002151 |
| PLP-216-000002157 | to | PLP-216-000002158 |
| PLP-216-000002160 | to | PLP-216-000002193 |
| PLP-216-000002196 | to | PLP-216-000002196 |
| PLP-216-000002198 | to | PLP-216-000002203 |
| PLP-216-000002205 | to | PLP-216-000002209 |
| PLP-216-000002211 | to | PLP-216-000002221 |
| PLP-216-000002226 | to | PLP-216-000002244 |
| PLP-216-000002246 | to | PLP-216-000002256 |
| PLP-216-000002260 | to | PLP-216-000002272 |
| PLP-216-000002274 | to | PLP-216-000002275 |
| PLP-216-000002281 | to | PLP-216-000002298 |
| PLP-216-000002300 | to | PLP-216-000002324 |
| PLP-216-000002326 | to | PLP-216-000002328 |
| PLP-216-000002332 | to | PLP-216-000002332 |
| PLP-216-000002334 | to | PLP-216-000002350 |
| PLP-216-000002352 | to | PLP-216-000002352 |
| PLP-216-000002356 | to | PLP-216-000002356 |
| PLP-216-000002358 | to | PLP-216-000002361 |

| | | |
|---|---|---|
| PLP-216-000002366 | to | PLP-216-000002372 |
| PLP-216-000002374 | to | PLP-216-000002379 |
| PLP-216-000002381 | to | PLP-216-000002384 |
| PLP-216-000002388 | to | PLP-216-000002391 |
| PLP-216-000002394 | to | PLP-216-000002395 |
| PLP-216-000002397 | to | PLP-216-000002409 |
| PLP-216-000002416 | to | PLP-216-000002416 |
| PLP-216-000002420 | to | PLP-216-000002420 |
| PLP-216-000002423 | to | PLP-216-000002423 |
| PLP-216-000002425 | to | PLP-216-000002425 |
| PLP-216-000002427 | to | PLP-216-000002427 |
| PLP-216-000002433 | to | PLP-216-000002435 |
| PLP-216-000002441 | to | PLP-216-000002442 |
| PLP-216-000002446 | to | PLP-216-000002452 |
| PLP-216-000002458 | to | PLP-216-000002459 |
| PLP-216-000002466 | to | PLP-216-000002475 |
| PLP-216-000002482 | to | PLP-216-000002482 |
| PLP-216-000002484 | to | PLP-216-000002485 |
| PLP-216-000002492 | to | PLP-216-000002492 |
| PLP-216-000002496 | to | PLP-216-000002505 |
| PLP-216-000002507 | to | PLP-216-000002512 |
| PLP-216-000002520 | to | PLP-216-000002525 |
| PLP-216-000002527 | to | PLP-216-000002527 |
| PLP-216-000002529 | to | PLP-216-000002529 |
| PLP-216-000002534 | to | PLP-216-000002536 |
| PLP-216-000002543 | to | PLP-216-000002544 |
| PLP-216-000002546 | to | PLP-216-000002552 |
| PLP-216-000002554 | to | PLP-216-000002556 |
| PLP-216-000002558 | to | PLP-216-000002558 |
| PLP-216-000002560 | to | PLP-216-000002560 |
| PLP-216-000002565 | to | PLP-216-000002574 |
| PLP-216-000002576 | to | PLP-216-000002576 |
| PLP-216-000002588 | to | PLP-216-000002588 |
| PLP-216-000002590 | to | PLP-216-000002590 |
| PLP-216-000002592 | to | PLP-216-000002592 |
| PLP-216-000002594 | to | PLP-216-000002595 |
| PLP-216-000002599 | to | PLP-216-000002611 |
| PLP-216-000002613 | to | PLP-216-000002613 |
| PLP-216-000002615 | to | PLP-216-000002617 |
| PLP-216-000002619 | to | PLP-216-000002628 |
| PLP-216-000002630 | to | PLP-216-000002634 |
| PLP-216-000002638 | to | PLP-216-000002638 |
| PLP-216-000002642 | to | PLP-216-000002642 |
| PLP-216-000002644 | to | PLP-216-000002647 |

162

| | | |
|---|---|---|
| PLP-216-000002649 | to | PLP-216-000002649 |
| PLP-216-000002651 | to | PLP-216-000002651 |
| PLP-216-000002659 | to | PLP-216-000002667 |
| PLP-216-000002669 | to | PLP-216-000002672 |
| PLP-216-000002682 | to | PLP-216-000002691 |
| PLP-216-000002695 | to | PLP-216-000002696 |
| PLP-216-000002704 | to | PLP-216-000002707 |
| PLP-216-000002712 | to | PLP-216-000002712 |
| PLP-216-000002714 | to | PLP-216-000002723 |
| PLP-216-000002725 | to | PLP-216-000002725 |
| PLP-216-000002727 | to | PLP-216-000002728 |
| PLP-216-000002732 | to | PLP-216-000002736 |
| PLP-216-000002746 | to | PLP-216-000002746 |
| PLP-216-000002748 | to | PLP-216-000002748 |
| PLP-216-000002750 | to | PLP-216-000002751 |
| PLP-216-000002755 | to | PLP-216-000002757 |
| PLP-216-000002761 | to | PLP-216-000002764 |
| PLP-216-000002766 | to | PLP-216-000002768 |
| PLP-216-000002771 | to | PLP-216-000002777 |
| PLP-216-000002779 | to | PLP-216-000002781 |
| PLP-216-000002783 | to | PLP-216-000002783 |
| PLP-216-000002786 | to | PLP-216-000002786 |
| PLP-216-000002789 | to | PLP-216-000002790 |
| PLP-216-000002794 | to | PLP-216-000002799 |
| PLP-216-000002801 | to | PLP-216-000002817 |
| PLP-216-000002821 | to | PLP-216-000002821 |
| PLP-216-000002823 | to | PLP-216-000002827 |
| PLP-216-000002830 | to | PLP-216-000002831 |
| PLP-216-000002833 | to | PLP-216-000002839 |
| PLP-216-000002844 | to | PLP-216-000002851 |
| PLP-216-000002854 | to | PLP-216-000002868 |
| PLP-216-000002870 | to | PLP-216-000002874 |
| PLP-216-000002877 | to | PLP-216-000002894 |
| PLP-216-000002896 | to | PLP-216-000002897 |
| PLP-216-000002900 | to | PLP-216-000002904 |
| PLP-216-000002906 | to | PLP-216-000002907 |
| PLP-216-000002915 | to | PLP-216-000002924 |
| PLP-216-000002930 | to | PLP-216-000002941 |
| PLP-216-000002943 | to | PLP-216-000002959 |
| PLP-216-000002962 | to | PLP-216-000002965 |
| PLP-216-000002967 | to | PLP-216-000002970 |
| PLP-216-000002975 | to | PLP-216-000002978 |
| PLP-216-000002980 | to | PLP-216-000002983 |
| PLP-216-000002985 | to | PLP-216-000002996 |

| | | |
|---|---|---|
| PLP-216-000002998 | to | PLP-216-000002999 |
| PLP-216-000003008 | to | PLP-216-000003025 |
| PLP-216-000003029 | to | PLP-216-000003032 |
| PLP-216-000003034 | to | PLP-216-000003034 |
| PLP-216-000003037 | to | PLP-216-000003038 |
| PLP-216-000003041 | to | PLP-216-000003041 |
| PLP-216-000003043 | to | PLP-216-000003043 |
| PLP-216-000003046 | to | PLP-216-000003048 |
| PLP-216-000003050 | to | PLP-216-000003051 |
| PLP-216-000003057 | to | PLP-216-000003061 |
| PLP-216-000003064 | to | PLP-216-000003064 |
| PLP-216-000003066 | to | PLP-216-000003068 |
| PLP-216-000003075 | to | PLP-216-000003075 |
| PLP-216-000003077 | to | PLP-216-000003086 |
| PLP-216-000003092 | to | PLP-216-000003103 |
| PLP-216-000003105 | to | PLP-216-000003105 |
| PLP-216-000003107 | to | PLP-216-000003107 |
| PLP-216-000003110 | to | PLP-216-000003121 |
| PLP-216-000003124 | to | PLP-216-000003126 |
| PLP-216-000003134 | to | PLP-216-000003149 |
| PLP-216-000003165 | to | PLP-216-000003170 |
| PLP-216-000003172 | to | PLP-216-000003175 |
| PLP-216-000003178 | to | PLP-216-000003179 |
| PLP-216-000003182 | to | PLP-216-000003182 |
| PLP-216-000003184 | to | PLP-216-000003199 |
| PLP-216-000003211 | to | PLP-216-000003220 |
| PLP-216-000003223 | to | PLP-216-000003223 |
| PLP-216-000003239 | to | PLP-216-000003240 |
| PLP-216-000003246 | to | PLP-216-000003246 |
| PLP-216-000003250 | to | PLP-216-000003257 |
| PLP-216-000003261 | to | PLP-216-000003263 |
| PLP-216-000003268 | to | PLP-216-000003273 |
| PLP-216-000003286 | to | PLP-216-000003321 |
| PLP-216-000003323 | to | PLP-216-000003325 |
| PLP-216-000003335 | to | PLP-216-000003347 |
| PLP-216-000003349 | to | PLP-216-000003355 |
| PLP-216-000003357 | to | PLP-216-000003368 |
| PLP-216-000003374 | to | PLP-216-000003380 |
| PLP-216-000003383 | to | PLP-216-000003393 |
| PLP-216-000003395 | to | PLP-216-000003396 |
| PLP-216-000003400 | to | PLP-216-000003404 |
| PLP-217-000000001 | to | PLP-217-000000001 |
| PLP-217-000000004 | to | PLP-217-000000004 |
| PLP-217-000000009 | to | PLP-217-000000009 |

| | | |
|---|---|---|
| PLP-217-000000011 | to | PLP-217-000000011 |
| PLP-217-000000013 | to | PLP-217-000000014 |
| PLP-217-000000019 | to | PLP-217-000000020 |
| PLP-217-000000023 | to | PLP-217-000000029 |
| PLP-217-000000031 | to | PLP-217-000000033 |
| PLP-217-000000035 | to | PLP-217-000000035 |
| PLP-217-000000041 | to | PLP-217-000000041 |
| PLP-217-000000044 | to | PLP-217-000000048 |
| PLP-217-000000050 | to | PLP-217-000000050 |
| PLP-217-000000052 | to | PLP-217-000000052 |
| PLP-217-000000054 | to | PLP-217-000000057 |
| PLP-217-000000060 | to | PLP-217-000000061 |
| PLP-217-000000063 | to | PLP-217-000000065 |
| PLP-217-000000067 | to | PLP-217-000000067 |
| PLP-217-000000069 | to | PLP-217-000000069 |
| PLP-217-000000071 | to | PLP-217-000000071 |
| PLP-217-000000074 | to | PLP-217-000000077 |
| PLP-217-000000079 | to | PLP-217-000000082 |
| PLP-217-000000084 | to | PLP-217-000000087 |
| PLP-217-000000089 | to | PLP-217-000000090 |
| PLP-217-000000092 | to | PLP-217-000000092 |
| PLP-217-000000095 | to | PLP-217-000000102 |
| PLP-217-000000104 | to | PLP-217-000000107 |
| PLP-217-000000109 | to | PLP-217-000000109 |
| PLP-217-000000111 | to | PLP-217-000000112 |
| PLP-217-000000118 | to | PLP-217-000000119 |
| PLP-217-000000121 | to | PLP-217-000000126 |
| PLP-217-000000130 | to | PLP-217-000000135 |
| PLP-217-000000138 | to | PLP-217-000000143 |
| PLP-217-000000147 | to | PLP-217-000000147 |
| PLP-217-000000150 | to | PLP-217-000000153 |
| PLP-217-000000162 | to | PLP-217-000000162 |
| PLP-217-000000166 | to | PLP-217-000000166 |
| PLP-217-000000168 | to | PLP-217-000000173 |
| PLP-217-000000179 | to | PLP-217-000000197 |
| PLP-217-000000202 | to | PLP-217-000000202 |
| PLP-217-000000204 | to | PLP-217-000000212 |
| PLP-217-000000215 | to | PLP-217-000000222 |
| PLP-217-000000227 | to | PLP-217-000000227 |
| PLP-217-000000229 | to | PLP-217-000000230 |
| PLP-217-000000234 | to | PLP-217-000000236 |
| PLP-217-000000238 | to | PLP-217-000000238 |
| PLP-217-000000242 | to | PLP-217-000000242 |
| PLP-217-000000251 | to | PLP-217-000000251 |

| | | |
|---|---|---|
| PLP-217-000000253 | to | PLP-217-000000254 |
| PLP-217-000000256 | to | PLP-217-000000256 |
| PLP-217-000000260 | to | PLP-217-000000261 |
| PLP-217-000000264 | to | PLP-217-000000265 |
| PLP-217-000000267 | to | PLP-217-000000267 |
| PLP-217-000000271 | to | PLP-217-000000272 |
| PLP-217-000000274 | to | PLP-217-000000277 |
| PLP-217-000000279 | to | PLP-217-000000279 |
| PLP-217-000000281 | to | PLP-217-000000283 |
| PLP-217-000000289 | to | PLP-217-000000290 |
| PLP-217-000000294 | to | PLP-217-000000295 |
| PLP-217-000000298 | to | PLP-217-000000313 |
| PLP-217-000000323 | to | PLP-217-000000327 |
| PLP-217-000000329 | to | PLP-217-000000329 |
| PLP-218-000000001 | to | PLP-218-000000005 |
| PLP-218-000000007 | to | PLP-218-000000008 |
| PLP-218-000000011 | to | PLP-218-000000014 |
| PLP-218-000000020 | to | PLP-218-000000024 |
| PLP-218-000000026 | to | PLP-218-000000026 |
| PLP-218-000000031 | to | PLP-218-000000032 |
| PLP-218-000000034 | to | PLP-218-000000034 |
| PLP-218-000000036 | to | PLP-218-000000041 |
| PLP-218-000000043 | to | PLP-218-000000050 |
| PLP-218-000000052 | to | PLP-218-000000053 |
| PLP-218-000000056 | to | PLP-218-000000059 |
| PLP-218-000000062 | to | PLP-218-000000062 |
| PLP-218-000000089 | to | PLP-218-000000090 |
| PLP-218-000000112 | to | PLP-218-000000152 |
| PLP-218-000000154 | to | PLP-218-000000161 |
| PLP-218-000000163 | to | PLP-218-000000202 |
| PLP-218-000000205 | to | PLP-218-000000220 |
| PLP-218-000000226 | to | PLP-218-000000226 |
| PLP-218-000000228 | to | PLP-218-000000228 |
| PLP-218-000000230 | to | PLP-218-000000248 |
| PLP-218-000000251 | to | PLP-218-000000261 |
| PLP-218-000000263 | to | PLP-218-000000264 |
| PLP-218-000000266 | to | PLP-218-000000291 |
| PLP-218-000000295 | to | PLP-218-000000311 |
| PLP-218-000000314 | to | PLP-218-000000339 |
| PLP-218-000000342 | to | PLP-218-000000357 |
| PLP-218-000000359 | to | PLP-218-000000359 |
| PLP-218-000000361 | to | PLP-218-000000364 |
| PLP-218-000000367 | to | PLP-218-000000367 |
| PLP-218-000000369 | to | PLP-218-000000370 |

| | | |
|---|---|---|
| PLP-218-000000376 | to | PLP-218-000000387 |
| PLP-218-000000389 | to | PLP-218-000000389 |
| PLP-218-000000391 | to | PLP-218-000000407 |
| PLP-218-000000409 | to | PLP-218-000000425 |
| PLP-218-000000427 | to | PLP-218-000000432 |
| PLP-218-000000436 | to | PLP-218-000000436 |
| PLP-218-000000440 | to | PLP-218-000000484 |
| PLP-218-000000486 | to | PLP-218-000000492 |
| PLP-218-000000494 | to | PLP-218-000000494 |
| PLP-218-000000496 | to | PLP-218-000000496 |
| PLP-218-000000498 | to | PLP-218-000000499 |
| PLP-218-000000501 | to | PLP-218-000000511 |
| PLP-218-000000513 | to | PLP-218-000000513 |
| PLP-218-000000519 | to | PLP-218-000000521 |
| PLP-218-000000523 | to | PLP-218-000000524 |
| PLP-218-000000526 | to | PLP-218-000000537 |
| PLP-218-000000540 | to | PLP-218-000000550 |
| PLP-218-000000553 | to | PLP-218-000000567 |
| PLP-218-000000569 | to | PLP-218-000000583 |
| PLP-218-000000585 | to | PLP-218-000000610 |
| PLP-218-000000612 | to | PLP-218-000000618 |
| PLP-218-000000620 | to | PLP-218-000000622 |
| PLP-218-000000624 | to | PLP-218-000000626 |
| PLP-218-000000629 | to | PLP-218-000000637 |
| PLP-218-000000639 | to | PLP-218-000000642 |
| PLP-218-000000644 | to | PLP-218-000000644 |
| PLP-218-000000646 | to | PLP-218-000000647 |
| PLP-218-000000650 | to | PLP-218-000000653 |
| PLP-218-000000655 | to | PLP-218-000000680 |
| PLP-218-000000683 | to | PLP-218-000000699 |
| PLP-218-000000701 | to | PLP-218-000000705 |
| PLP-218-000000707 | to | PLP-218-000000733 |
| PLP-218-000000735 | to | PLP-218-000000735 |
| PLP-218-000000737 | to | PLP-218-000000744 |
| PLP-218-000000747 | to | PLP-218-000000748 |
| PLP-218-000000750 | to | PLP-218-000000754 |
| PLP-218-000000758 | to | PLP-218-000000769 |
| PLP-218-000000771 | to | PLP-218-000000771 |
| PLP-218-000000774 | to | PLP-218-000000774 |
| PLP-218-000000776 | to | PLP-218-000000781 |
| PLP-218-000000783 | to | PLP-218-000000787 |
| PLP-218-000000789 | to | PLP-218-000000793 |
| PLP-218-000000796 | to | PLP-218-000000797 |
| PLP-218-000000799 | to | PLP-218-000000802 |

| | | |
|---|---|---|
| PLP-218-000000804 | to | PLP-218-000000833 |
| PLP-218-000000835 | to | PLP-218-000000835 |
| PLP-218-000000838 | to | PLP-218-000000847 |
| PLP-218-000000849 | to | PLP-218-000000853 |
| PLP-218-000000856 | to | PLP-218-000000858 |
| PLP-218-000000863 | to | PLP-218-000000865 |
| PLP-218-000000867 | to | PLP-218-000000867 |
| PLP-218-000000871 | to | PLP-218-000000872 |
| PLP-218-000000876 | to | PLP-218-000000881 |
| PLP-218-000000885 | to | PLP-218-000000887 |
| PLP-218-000000890 | to | PLP-218-000000890 |
| PLP-218-000000894 | to | PLP-218-000000895 |
| PLP-218-000000897 | to | PLP-218-000000899 |
| PLP-218-000000901 | to | PLP-218-000000901 |
| PLP-218-000000903 | to | PLP-218-000000903 |
| PLP-218-000000905 | to | PLP-218-000000905 |
| PLP-218-000000909 | to | PLP-218-000000909 |
| PLP-218-000000912 | to | PLP-218-000000912 |
| PLP-218-000000914 | to | PLP-218-000000914 |
| PLP-218-000000917 | to | PLP-218-000000917 |
| PLP-218-000000921 | to | PLP-218-000000923 |
| PLP-218-000000925 | to | PLP-218-000000925 |
| PLP-218-000000927 | to | PLP-218-000000931 |
| PLP-218-000000935 | to | PLP-218-000000949 |
| PLP-218-000000952 | to | PLP-218-000000955 |
| PLP-218-000000958 | to | PLP-218-000000962 |
| PLP-218-000000964 | to | PLP-218-000000964 |
| PLP-218-000000966 | to | PLP-218-000000968 |
| PLP-218-000000971 | to | PLP-218-000000973 |
| PLP-218-000000975 | to | PLP-218-000000987 |
| PLP-218-000000990 | to | PLP-218-000000998 |
| PLP-218-000001002 | to | PLP-218-000001014 |
| PLP-218-000001016 | to | PLP-218-000001083 |
| PLP-218-000001085 | to | PLP-218-000001086 |
| PLP-218-000001088 | to | PLP-218-000001088 |
| PLP-218-000001093 | to | PLP-218-000001093 |
| PLP-218-000001096 | to | PLP-218-000001117 |
| PLP-218-000001120 | to | PLP-218-000001151 |
| PLP-218-000001160 | to | PLP-218-000001163 |
| PLP-218-000001165 | to | PLP-218-000001168 |
| PLP-218-000001170 | to | PLP-218-000001180 |
| PLP-218-000001182 | to | PLP-218-000001182 |
| PLP-218-000001185 | to | PLP-218-000001190 |
| PLP-218-000001193 | to | PLP-218-000001198 |

| | | |
|---|---|---|
| PLP-218-000001201 | to | PLP-218-000001222 |
| PLP-218-000001224 | to | PLP-218-000001253 |
| PLP-218-000001255 | to | PLP-218-000001309 |
| PLP-218-000001311 | to | PLP-218-000001321 |
| PLP-218-000001323 | to | PLP-218-000001325 |
| PLP-218-000001328 | to | PLP-218-000001331 |
| PLP-218-000001333 | to | PLP-218-000001345 |
| PLP-218-000001347 | to | PLP-218-000001348 |
| PLP-218-000001351 | to | PLP-218-000001367 |
| PLP-218-000001369 | to | PLP-218-000001373 |
| PLP-218-000001377 | to | PLP-218-000001381 |
| PLP-218-000001383 | to | PLP-218-000001389 |
| PLP-218-000001391 | to | PLP-218-000001403 |
| PLP-218-000001410 | to | PLP-218-000001413 |
| PLP-218-000001415 | to | PLP-218-000001419 |
| PLP-218-000001422 | to | PLP-218-000001424 |
| PLP-218-000001427 | to | PLP-218-000001427 |
| PLP-218-000001436 | to | PLP-218-000001438 |
| PLP-218-000001441 | to | PLP-218-000001456 |
| PLP-218-000001458 | to | PLP-218-000001462 |
| PLP-218-000001464 | to | PLP-218-000001468 |
| PLP-218-000001473 | to | PLP-218-000001474 |
| PLP-218-000001477 | to | PLP-218-000001486 |
| PLP-218-000001488 | to | PLP-218-000001491 |
| PLP-218-000001494 | to | PLP-218-000001519 |
| PLP-218-000001521 | to | PLP-218-000001522 |
| PLP-218-000001524 | to | PLP-218-000001525 |
| PLP-218-000001527 | to | PLP-218-000001528 |
| PLP-218-000001531 | to | PLP-218-000001533 |
| PLP-218-000001535 | to | PLP-218-000001535 |
| PLP-218-000001537 | to | PLP-218-000001537 |
| PLP-218-000001539 | to | PLP-218-000001548 |
| PLP-218-000001553 | to | PLP-218-000001553 |
| PLP-218-000001561 | to | PLP-218-000001563 |
| PLP-218-000001565 | to | PLP-218-000001565 |
| PLP-218-000001567 | to | PLP-218-000001567 |
| PLP-218-000001569 | to | PLP-218-000001569 |
| PLP-218-000001571 | to | PLP-218-000001571 |
| PLP-218-000001573 | to | PLP-218-000001573 |
| PLP-218-000001575 | to | PLP-218-000001576 |
| PLP-218-000001579 | to | PLP-218-000001581 |
| PLP-218-000001586 | to | PLP-218-000001589 |
| PLP-218-000001592 | to | PLP-218-000001594 |
| PLP-218-000001607 | to | PLP-218-000001610 |

| | | |
|---|---|---|
| PLP-218-000001612 | to | PLP-218-000001615 |
| PLP-218-000001617 | to | PLP-218-000001619 |
| PLP-218-000001621 | to | PLP-218-000001621 |
| PLP-218-000001624 | to | PLP-218-000001628 |
| PLP-218-000001630 | to | PLP-218-000001630 |
| PLP-218-000001632 | to | PLP-218-000001637 |
| PLP-218-000001639 | to | PLP-218-000001645 |
| PLP-218-000001647 | to | PLP-218-000001650 |
| PLP-218-000001653 | to | PLP-218-000001655 |
| PLP-218-000001658 | to | PLP-218-000001662 |
| PLP-218-000001664 | to | PLP-218-000001664 |
| PLP-218-000001666 | to | PLP-218-000001667 |
| PLP-218-000001670 | to | PLP-218-000001670 |
| PLP-218-000001672 | to | PLP-218-000001676 |
| PLP-218-000001678 | to | PLP-218-000001689 |
| PLP-218-000001692 | to | PLP-218-000001698 |
| PLP-218-000001702 | to | PLP-218-000001710 |
| PLP-218-000001712 | to | PLP-218-000001712 |
| PLP-218-000001714 | to | PLP-218-000001717 |
| PLP-218-000001719 | to | PLP-218-000001720 |
| PLP-218-000001722 | to | PLP-218-000001727 |
| PLP-218-000001729 | to | PLP-218-000001733 |
| PLP-218-000001739 | to | PLP-218-000001744 |
| PLP-218-000001746 | to | PLP-218-000001748 |
| PLP-218-000001750 | to | PLP-218-000001750 |
| PLP-218-000001753 | to | PLP-218-000001753 |
| PLP-218-000001755 | to | PLP-218-000001758 |
| PLP-218-000001761 | to | PLP-218-000001761 |
| PLP-218-000001763 | to | PLP-218-000001763 |
| PLP-218-000001765 | to | PLP-218-000001775 |
| PLP-218-000001777 | to | PLP-218-000001777 |
| PLP-218-000001780 | to | PLP-218-000001783 |
| PLP-218-000001785 | to | PLP-218-000001786 |
| PLP-218-000001788 | to | PLP-218-000001789 |
| PLP-218-000001791 | to | PLP-218-000001792 |
| PLP-218-000001794 | to | PLP-218-000001798 |
| PLP-218-000001800 | to | PLP-218-000001804 |
| PLP-218-000001806 | to | PLP-218-000001811 |
| PLP-218-000001814 | to | PLP-218-000001818 |
| PLP-218-000001820 | to | PLP-218-000001831 |
| PLP-218-000001835 | to | PLP-218-000001835 |
| PLP-218-000001838 | to | PLP-218-000001841 |
| PLP-218-000001843 | to | PLP-218-000001847 |
| PLP-218-000001849 | to | PLP-218-000001851 |

| | | |
|---|---|---|
| PLP-218-000001853 | to | PLP-218-000001857 |
| PLP-218-000001859 | to | PLP-218-000001863 |
| PLP-218-000001866 | to | PLP-218-000001872 |
| PLP-218-000001876 | to | PLP-218-000001877 |
| PLP-218-000001883 | to | PLP-218-000001883 |
| PLP-218-000001885 | to | PLP-218-000001885 |
| PLP-218-000001887 | to | PLP-218-000001893 |
| PLP-218-000001895 | to | PLP-218-000001908 |
| PLP-218-000001911 | to | PLP-218-000001912 |
| PLP-218-000001915 | to | PLP-218-000001917 |
| PLP-218-000001920 | to | PLP-218-000001921 |
| PLP-218-000001923 | to | PLP-218-000001931 |
| PLP-218-000001933 | to | PLP-218-000001933 |
| PLP-218-000001935 | to | PLP-218-000001942 |
| PLP-218-000001967 | to | PLP-218-000001971 |
| PLP-218-000001975 | to | PLP-218-000001978 |
| PLP-218-000001983 | to | PLP-218-000001985 |
| PLP-218-000001988 | to | PLP-218-000001988 |
| PLP-218-000001994 | to | PLP-218-000001994 |
| PLP-218-000001997 | to | PLP-218-000001999 |
| PLP-218-000002003 | to | PLP-218-000002003 |
| PLP-218-000002005 | to | PLP-218-000002008 |
| PLP-218-000002010 | to | PLP-218-000002013 |
| PLP-218-000002015 | to | PLP-218-000002017 |
| PLP-218-000002019 | to | PLP-218-000002021 |
| PLP-218-000002028 | to | PLP-218-000002030 |
| PLP-218-000002033 | to | PLP-218-000002037 |
| PLP-218-000002046 | to | PLP-218-000002054 |
| PLP-218-000002057 | to | PLP-218-000002059 |
| PLP-218-000002061 | to | PLP-218-000002061 |
| PLP-218-000002063 | to | PLP-218-000002063 |
| PLP-218-000002067 | to | PLP-218-000002074 |
| PLP-218-000002076 | to | PLP-218-000002078 |
| PLP-218-000002080 | to | PLP-218-000002086 |
| PLP-218-000002088 | to | PLP-218-000002091 |
| PLP-218-000002095 | to | PLP-218-000002101 |
| PLP-218-000002103 | to | PLP-218-000002110 |
| PLP-218-000002114 | to | PLP-218-000002118 |
| PLP-218-000002120 | to | PLP-218-000002121 |
| PLP-218-000002123 | to | PLP-218-000002152 |
| PLP-218-000002158 | to | PLP-218-000002175 |
| PLP-218-000002178 | to | PLP-218-000002186 |
| PLP-218-000002189 | to | PLP-218-000002192 |
| PLP-218-000002195 | to | PLP-218-000002213 |

| | | |
|---|---|---|
| PLP-218-000002215 | to | PLP-218-000002229 |
| PLP-219-000000001 | to | PLP-219-000000014 |
| PLP-219-000000016 | to | PLP-219-000000029 |
| PLP-219-000000031 | to | PLP-219-000000032 |
| PLP-219-000000034 | to | PLP-219-000000066 |
| PLP-219-000000068 | to | PLP-219-000000079 |
| PLP-219-000000081 | to | PLP-219-000000101 |
| PLP-219-000000103 | to | PLP-219-000000112 |
| PLP-219-000000114 | to | PLP-219-000000121 |
| PLP-219-000000123 | to | PLP-219-000000127 |
| PLP-219-000000130 | to | PLP-219-000000130 |
| PLP-219-000000133 | to | PLP-219-000000133 |
| PLP-219-000000143 | to | PLP-219-000000143 |
| PLP-219-000000145 | to | PLP-219-000000183 |
| PLP-219-000000185 | to | PLP-219-000000186 |
| PLP-219-000000190 | to | PLP-219-000000191 |
| PLP-219-000000193 | to | PLP-219-000000194 |
| PLP-219-000000198 | to | PLP-219-000000199 |
| PLP-219-000000201 | to | PLP-219-000000221 |
| PLP-219-000000223 | to | PLP-219-000000223 |
| PLP-219-000000225 | to | PLP-219-000000230 |
| PLP-219-000000232 | to | PLP-219-000000235 |
| PLP-219-000000237 | to | PLP-219-000000256 |
| PLP-219-000000258 | to | PLP-219-000000271 |
| PLP-219-000000273 | to | PLP-219-000000274 |
| PLP-219-000000276 | to | PLP-219-000000282 |
| PLP-219-000000284 | to | PLP-219-000000301 |
| PLP-219-000000303 | to | PLP-219-000000331 |
| PLP-219-000000333 | to | PLP-219-000000360 |
| PLP-219-000000362 | to | PLP-219-000000393 |
| PLP-219-000000395 | to | PLP-219-000000397 |
| PLP-219-000000399 | to | PLP-219-000000403 |
| PLP-219-000000405 | to | PLP-219-000000410 |
| PLP-219-000000412 | to | PLP-219-000000412 |
| PLP-219-000000415 | to | PLP-219-000000425 |
| PLP-219-000000427 | to | PLP-219-000000427 |
| PLP-219-000000429 | to | PLP-219-000000429 |
| PLP-219-000000431 | to | PLP-219-000000439 |
| PLP-219-000000443 | to | PLP-219-000000455 |
| PLP-219-000000457 | to | PLP-219-000000462 |
| PLP-219-000000464 | to | PLP-219-000000467 |
| PLP-219-000000471 | to | PLP-219-000000471 |
| PLP-219-000000473 | to | PLP-219-000000478 |
| PLP-219-000000480 | to | PLP-219-000000485 |

| | | |
|---|---|---|
| PLP-219-000000487 | to | PLP-219-000000490 |
| PLP-219-000000492 | to | PLP-219-000000492 |
| PLP-219-000000494 | to | PLP-219-000000497 |
| PLP-219-000000500 | to | PLP-219-000000508 |
| PLP-219-000000517 | to | PLP-219-000000518 |
| PLP-219-000000520 | to | PLP-219-000000520 |
| PLP-219-000000522 | to | PLP-219-000000525 |
| PLP-219-000000527 | to | PLP-219-000000527 |
| PLP-219-000000529 | to | PLP-219-000000561 |
| PLP-219-000000563 | to | PLP-219-000000615 |
| PLP-219-000000617 | to | PLP-219-000000617 |
| PLP-219-000000620 | to | PLP-219-000000624 |
| PLP-219-000000627 | to | PLP-219-000000656 |
| PLP-219-000000659 | to | PLP-219-000000660 |
| PLP-219-000000662 | to | PLP-219-000000686 |
| PLP-219-000000688 | to | PLP-219-000000690 |
| PLP-219-000000692 | to | PLP-219-000000693 |
| PLP-219-000000695 | to | PLP-219-000000707 |
| PLP-219-000000709 | to | PLP-219-000000713 |
| PLP-219-000000715 | to | PLP-219-000000722 |
| PLP-219-000000725 | to | PLP-219-000000726 |
| PLP-219-000000728 | to | PLP-219-000000728 |
| PLP-219-000000730 | to | PLP-219-000000739 |
| PLP-219-000000741 | to | PLP-219-000000743 |
| PLP-219-000000745 | to | PLP-219-000000746 |
| PLP-219-000000748 | to | PLP-219-000000752 |
| PLP-219-000000754 | to | PLP-219-000000756 |
| PLP-219-000000758 | to | PLP-219-000000758 |
| PLP-219-000000760 | to | PLP-219-000000762 |
| PLP-219-000000764 | to | PLP-219-000000767 |
| PLP-219-000000769 | to | PLP-219-000000781 |
| PLP-219-000000783 | to | PLP-219-000000794 |
| PLP-219-000000796 | to | PLP-219-000000811 |
| PLP-219-000000813 | to | PLP-219-000000814 |
| PLP-219-000000816 | to | PLP-219-000000816 |
| PLP-219-000000818 | to | PLP-219-000000818 |
| PLP-219-000000820 | to | PLP-219-000000821 |
| PLP-219-000000823 | to | PLP-219-000000824 |
| PLP-219-000000826 | to | PLP-219-000000827 |
| PLP-219-000000829 | to | PLP-219-000000831 |
| PLP-219-000000833 | to | PLP-219-000000845 |
| PLP-219-000000847 | to | PLP-219-000000848 |
| PLP-219-000000850 | to | PLP-219-000000853 |
| PLP-219-000000855 | to | PLP-219-000000856 |

PLP-219-000000858 to PLP-219-000000866
PLP-219-000000868 to PLP-219-000000869
PLP-219-000000871 to PLP-219-000000872
PLP-219-000000874 to PLP-219-000000889
PLP-219-000000891 to PLP-219-000000892
PLP-219-000000894 to PLP-219-000000894
PLP-219-000000896 to PLP-219-000000901
PLP-219-000000904 to PLP-219-000000917
PLP-219-000000920 to PLP-219-000000921
PLP-219-000000926 to PLP-219-000000926
PLP-219-000000928 to PLP-219-000000938
PLP-219-000000942 to PLP-219-000000942
PLP-219-000000944 to PLP-219-000000946
PLP-219-000000948 to PLP-219-000000948
PLP-219-000000950 to PLP-219-000000953
PLP-219-000000955 to PLP-219-000000956
PLP-219-000000958 to PLP-219-000000958
PLP-219-000000960 to PLP-219-000000962
PLP-219-000000964 to PLP-219-000000986
PLP-219-000000988 to PLP-219-000000998
PLP-219-000001000 to PLP-219-000001001
PLP-219-000001003 to PLP-219-000001013
PLP-219-000001015 to PLP-219-000001034
PLP-219-000001036 to PLP-219-000001037
PLP-219-000001040 to PLP-219-000001043
PLP-219-000001047 to PLP-219-000001049
PLP-219-000001051 to PLP-219-000001058
PLP-219-000001060 to PLP-219-000001060
PLP-219-000001062 to PLP-219-000001070
PLP-219-000001072 to PLP-219-000001078
PLP-219-000001080 to PLP-219-000001091
PLP-219-000001093 to PLP-219-000001100
PLP-219-000001103 to PLP-219-000001105
PLP-219-000001107 to PLP-219-000001110
PLP-219-000001114 to PLP-219-000001114
PLP-219-000001116 to PLP-219-000001119
PLP-219-000001121 to PLP-219-000001121
PLP-219-000001123 to PLP-219-000001134
PLP-219-000001136 to PLP-219-000001138
PLP-219-000001141 to PLP-219-000001142
PLP-219-000001145 to PLP-219-000001145
PLP-219-000001147 to PLP-219-000001180
PLP-219-000001182 to PLP-219-000001211
PLP-219-000001213 to PLP-219-000001218

| | | |
|---|---|---|
| PLP-219-000001220 | to | PLP-219-000001225 |
| PLP-219-000001227 | to | PLP-219-000001228 |
| PLP-219-000001230 | to | PLP-219-000001231 |
| PLP-219-000001234 | to | PLP-219-000001237 |
| PLP-219-000001240 | to | PLP-219-000001245 |
| PLP-219-000001248 | to | PLP-219-000001260 |
| PLP-219-000001263 | to | PLP-219-000001304 |
| PLP-219-000001306 | to | PLP-219-000001342 |
| PLP-219-000001344 | to | PLP-219-000001346 |
| PLP-219-000001349 | to | PLP-219-000001358 |
| PLP-219-000001360 | to | PLP-219-000001361 |
| PLP-219-000001363 | to | PLP-219-000001367 |
| PLP-219-000001369 | to | PLP-219-000001374 |
| PLP-219-000001376 | to | PLP-219-000001376 |
| PLP-219-000001378 | to | PLP-219-000001378 |
| PLP-219-000001380 | to | PLP-219-000001380 |
| PLP-219-000001382 | to | PLP-219-000001385 |
| PLP-219-000001387 | to | PLP-219-000001387 |
| PLP-219-000001389 | to | PLP-219-000001392 |
| PLP-219-000001394 | to | PLP-219-000001397 |
| PLP-219-000001399 | to | PLP-219-000001399 |
| PLP-219-000001401 | to | PLP-219-000001402 |
| PLP-219-000001404 | to | PLP-219-000001406 |
| PLP-219-000001408 | to | PLP-219-000001414 |
| PLP-219-000001416 | to | PLP-219-000001420 |
| PLP-219-000001422 | to | PLP-219-000001422 |
| PLP-219-000001424 | to | PLP-219-000001433 |
| PLP-219-000001435 | to | PLP-219-000001443 |
| PLP-219-000001445 | to | PLP-219-000001446 |
| PLP-219-000001449 | to | PLP-219-000001449 |
| PLP-219-000001451 | to | PLP-219-000001451 |
| PLP-219-000001453 | to | PLP-219-000001463 |
| PLP-219-000001465 | to | PLP-219-000001468 |
| PLP-219-000001470 | to | PLP-219-000001480 |
| PLP-219-000001482 | to | PLP-219-000001496 |
| PLP-219-000001498 | to | PLP-219-000001498 |
| PLP-219-000001500 | to | PLP-219-000001510 |
| PLP-219-000001512 | to | PLP-219-000001522 |
| PLP-219-000001524 | to | PLP-219-000001525 |
| PLP-219-000001527 | to | PLP-219-000001532 |
| PLP-219-000001534 | to | PLP-219-000001539 |
| PLP-219-000001541 | to | PLP-219-000001541 |
| PLP-219-000001543 | to | PLP-219-000001546 |
| PLP-219-000001548 | to | PLP-219-000001558 |

| | | |
|---|---|---|
| PLP-219-000001560 | to | PLP-219-000001596 |
| PLP-219-000001598 | to | PLP-219-000001703 |
| PLP-219-000001705 | to | PLP-219-000001711 |
| PLP-219-000001713 | to | PLP-219-000001714 |
| PLP-219-000001717 | to | PLP-219-000001719 |
| PLP-219-000001721 | to | PLP-219-000001721 |
| PLP-219-000001724 | to | PLP-219-000001724 |
| PLP-219-000001726 | to | PLP-219-000001731 |
| PLP-219-000001733 | to | PLP-219-000001773 |
| PLP-219-000001776 | to | PLP-219-000001778 |
| PLP-219-000001780 | to | PLP-219-000001787 |
| PLP-219-000001793 | to | PLP-219-000001797 |
| PLP-219-000001799 | to | PLP-219-000001806 |
| PLP-219-000001808 | to | PLP-219-000001808 |
| PLP-219-000001811 | to | PLP-219-000001815 |
| PLP-219-000001817 | to | PLP-219-000001817 |
| PLP-219-000001819 | to | PLP-219-000001825 |
| PLP-219-000001827 | to | PLP-219-000001857 |
| PLP-219-000001859 | to | PLP-219-000001859 |
| PLP-219-000001862 | to | PLP-219-000001862 |
| PLP-219-000001864 | to | PLP-219-000001866 |
| PLP-219-000001868 | to | PLP-219-000001877 |
| PLP-219-000001880 | to | PLP-219-000001920 |
| PLP-219-000001922 | to | PLP-219-000001928 |
| PLP-219-000001930 | to | PLP-219-000001931 |
| PLP-219-000001933 | to | PLP-219-000001936 |
| PLP-219-000001938 | to | PLP-219-000001945 |
| PLP-219-000001947 | to | PLP-219-000001949 |
| PLP-219-000001951 | to | PLP-219-000001954 |
| PLP-219-000001956 | to | PLP-219-000001956 |
| PLP-219-000001959 | to | PLP-219-000001959 |
| PLP-219-000001961 | to | PLP-219-000001962 |
| PLP-219-000001967 | to | PLP-219-000001978 |
| PLP-219-000001980 | to | PLP-219-000001987 |
| PLP-219-000001989 | to | PLP-219-000001989 |
| PLP-219-000001991 | to | PLP-219-000001991 |
| PLP-219-000001993 | to | PLP-219-000001998 |
| PLP-219-000002000 | to | PLP-219-000002001 |
| PLP-219-000002004 | to | PLP-219-000002007 |
| PLP-219-000002009 | to | PLP-219-000002019 |
| PLP-219-000002022 | to | PLP-219-000002033 |
| PLP-219-000002036 | to | PLP-219-000002044 |
| PLP-219-000002046 | to | PLP-219-000002070 |
| PLP-219-000002074 | to | PLP-219-000002077 |

| | | |
|---|---|---|
| PLP-219-000002079 | to | PLP-219-000002082 |
| PLP-219-000002084 | to | PLP-219-000002088 |
| PLP-219-000002090 | to | PLP-219-000002098 |
| PLP-219-000002100 | to | PLP-219-000002105 |
| PLP-219-000002107 | to | PLP-219-000002107 |
| PLP-219-000002109 | to | PLP-219-000002110 |
| PLP-219-000002112 | to | PLP-219-000002121 |
| PLP-219-000002123 | to | PLP-219-000002123 |
| PLP-219-000002125 | to | PLP-219-000002126 |
| PLP-219-000002129 | to | PLP-219-000002143 |
| PLP-219-000002145 | to | PLP-219-000002154 |
| PLP-219-000002156 | to | PLP-219-000002163 |
| PLP-219-000002165 | to | PLP-219-000002174 |
| PLP-219-000002176 | to | PLP-219-000002178 |
| PLP-219-000002180 | to | PLP-219-000002186 |
| PLP-219-000002188 | to | PLP-219-000002206 |
| PLP-219-000002208 | to | PLP-219-000002213 |
| PLP-219-000002215 | to | PLP-219-000002216 |
| PLP-219-000002220 | to | PLP-219-000002220 |
| PLP-219-000002222 | to | PLP-219-000002233 |
| PLP-219-000002235 | to | PLP-219-000002243 |
| PLP-219-000002247 | to | PLP-219-000002252 |
| PLP-219-000002254 | to | PLP-219-000002254 |
| PLP-219-000002257 | to | PLP-219-000002261 |
| PLP-219-000002263 | to | PLP-219-000002264 |
| PLP-219-000002266 | to | PLP-219-000002267 |
| PLP-219-000002270 | to | PLP-219-000002308 |
| PLP-219-000002311 | to | PLP-219-000002311 |
| PLP-219-000002314 | to | PLP-219-000002314 |
| PLP-219-000002316 | to | PLP-219-000002320 |
| PLP-219-000002322 | to | PLP-219-000002335 |
| PLP-219-000002337 | to | PLP-219-000002337 |
| PLP-219-000002339 | to | PLP-219-000002344 |
| PLP-219-000002346 | to | PLP-219-000002348 |
| PLP-219-000002352 | to | PLP-219-000002359 |
| PLP-219-000002361 | to | PLP-219-000002366 |
| PLP-219-000002368 | to | PLP-219-000002368 |
| PLP-219-000002370 | to | PLP-219-000002370 |
| PLP-219-000002372 | to | PLP-219-000002372 |
| PLP-219-000002375 | to | PLP-219-000002376 |
| PLP-219-000002378 | to | PLP-219-000002379 |
| PLP-219-000002381 | to | PLP-219-000002382 |
| PLP-219-000002384 | to | PLP-219-000002384 |
| PLP-219-000002386 | to | PLP-219-000002387 |

| | | |
|---|---|---|
| PLP-219-000002390 | to | PLP-219-000002391 |
| PLP-219-000002397 | to | PLP-219-000002398 |
| PLP-219-000002400 | to | PLP-219-000002400 |
| PLP-219-000002402 | to | PLP-219-000002407 |
| PLP-219-000002411 | to | PLP-219-000002411 |
| PLP-219-000002413 | to | PLP-219-000002414 |
| PLP-219-000002416 | to | PLP-219-000002419 |
| PLP-219-000002422 | to | PLP-219-000002425 |
| PLP-219-000002427 | to | PLP-219-000002429 |
| PLP-219-000002431 | to | PLP-219-000002443 |
| PLP-219-000002446 | to | PLP-219-000002457 |
| PLP-219-000002459 | to | PLP-219-000002459 |
| PLP-219-000002461 | to | PLP-219-000002476 |
| PLP-219-000002478 | to | PLP-219-000002480 |
| PLP-219-000002482 | to | PLP-219-000002487 |
| PLP-219-000002489 | to | PLP-219-000002500 |
| PLP-219-000002504 | to | PLP-219-000002506 |
| PLP-219-000002508 | to | PLP-219-000002509 |
| PLP-219-000002511 | to | PLP-219-000002512 |
| PLP-219-000002515 | to | PLP-219-000002515 |
| PLP-219-000002518 | to | PLP-219-000002521 |
| PLP-219-000002523 | to | PLP-219-000002530 |
| PLP-219-000002532 | to | PLP-219-000002536 |
| PLP-219-000002538 | to | PLP-219-000002538 |
| PLP-219-000002540 | to | PLP-219-000002546 |
| PLP-219-000002549 | to | PLP-219-000002556 |
| PLP-219-000002560 | to | PLP-219-000002577 |
| PLP-219-000002580 | to | PLP-219-000002586 |
| PLP-219-000002593 | to | PLP-219-000002599 |
| PLP-219-000002601 | to | PLP-219-000002626 |
| PLP-219-000002628 | to | PLP-219-000002634 |
| PLP-219-000002638 | to | PLP-219-000002641 |
| PLP-219-000002654 | to | PLP-219-000002661 |
| PLP-219-000002663 | to | PLP-219-000002677 |
| PLP-219-000002680 | to | PLP-219-000002711 |
| PLP-219-000002715 | to | PLP-219-000002716 |
| PLP-219-000002739 | to | PLP-219-000002742 |
| PLP-219-000002765 | to | PLP-219-000002766 |
| PLP-219-000002768 | to | PLP-219-000002783 |
| PLP-219-000002785 | to | PLP-219-000002793 |
| PLP-219-000002816 | to | PLP-219-000002826 |
| PLP-219-000002828 | to | PLP-219-000002840 |
| PLP-219-000002842 | to | PLP-219-000002842 |
| PLP-219-000002844 | to | PLP-219-000002846 |

| | | |
|---|---|---|
| PLP-219-000002848 | to | PLP-219-000002852 |
| PLP-219-000002856 | to | PLP-219-000002860 |
| PLP-219-000002862 | to | PLP-219-000002869 |
| PLP-219-000002871 | to | PLP-219-000002894 |
| PLP-219-000002898 | to | PLP-219-000002902 |
| PLP-219-000002905 | to | PLP-219-000002906 |
| PLP-219-000002909 | to | PLP-219-000002933 |
| PLP-219-000002938 | to | PLP-219-000002965 |
| PLP-219-000002967 | to | PLP-219-000002967 |
| PLP-219-000002969 | to | PLP-219-000002978 |
| PLP-219-000002983 | to | PLP-219-000002984 |
| PLP-219-000002986 | to | PLP-219-000002987 |
| PLP-219-000002990 | to | PLP-219-000003005 |
| PLP-219-000003009 | to | PLP-219-000003022 |
| PLP-219-000003024 | to | PLP-219-000003028 |
| PLP-219-000003030 | to | PLP-219-000003030 |
| PLP-219-000003033 | to | PLP-219-000003037 |
| PLP-219-000003039 | to | PLP-219-000003053 |
| PLP-219-000003055 | to | PLP-219-000003056 |
| PLP-219-000003058 | to | PLP-219-000003058 |
| PLP-219-000003060 | to | PLP-219-000003067 |
| PLP-219-000003071 | to | PLP-219-000003082 |
| PLP-219-000003084 | to | PLP-219-000003092 |
| PLP-219-000003095 | to | PLP-219-000003106 |
| PLP-219-000003109 | to | PLP-219-000003113 |
| PLP-219-000003116 | to | PLP-219-000003116 |
| PLP-219-000003118 | to | PLP-219-000003120 |
| PLP-219-000003122 | to | PLP-219-000003122 |
| PLP-219-000003124 | to | PLP-219-000003126 |
| PLP-219-000003128 | to | PLP-219-000003130 |
| PLP-219-000003137 | to | PLP-219-000003167 |
| PLP-219-000003169 | to | PLP-219-000003173 |
| PLP-219-000003176 | to | PLP-219-000003179 |
| PLP-219-000003181 | to | PLP-219-000003193 |
| PLP-219-000003195 | to | PLP-219-000003205 |
| PLP-219-000003208 | to | PLP-219-000003219 |
| PLP-219-000003221 | to | PLP-219-000003227 |
| PLP-219-000003229 | to | PLP-219-000003250 |
| PLP-219-000003252 | to | PLP-219-000003252 |
| PLP-219-000003257 | to | PLP-219-000003263 |
| PLP-219-000003265 | to | PLP-219-000003275 |
| PLP-219-000003279 | to | PLP-219-000003285 |
| PLP-219-000003289 | to | PLP-219-000003290 |
| PLP-219-000003293 | to | PLP-219-000003294 |

| | | |
|---|---|---|
| PLP-219-000003296 | to | PLP-219-000003306 |
| PLP-219-000003308 | to | PLP-219-000003313 |
| PLP-219-000003316 | to | PLP-219-000003326 |
| PLP-219-000003328 | to | PLP-219-000003340 |
| PLP-219-000003344 | to | PLP-219-000003345 |
| PLP-219-000003347 | to | PLP-219-000003351 |
| PLP-219-000003355 | to | PLP-219-000003356 |
| PLP-219-000003358 | to | PLP-219-000003359 |
| PLP-219-000003361 | to | PLP-219-000003374 |
| PLP-219-000003383 | to | PLP-219-000003403 |
| PLP-219-000003406 | to | PLP-219-000003407 |
| PLP-219-000003410 | to | PLP-219-000003415 |
| PLP-219-000003419 | to | PLP-219-000003419 |
| PLP-219-000003433 | to | PLP-219-000003434 |
| PLP-219-000003455 | to | PLP-219-000003468 |
| PLP-219-000003470 | to | PLP-219-000003479 |
| PLP-219-000003481 | to | PLP-219-000003486 |
| PLP-219-000003488 | to | PLP-219-000003507 |
| PLP-219-000003509 | to | PLP-219-000003522 |
| PLP-219-000003532 | to | PLP-219-000003532 |
| PLP-219-000003534 | to | PLP-219-000003541 |
| PLP-219-000003543 | to | PLP-219-000003546 |
| PLP-219-000003548 | to | PLP-219-000003548 |
| PLP-219-000003550 | to | PLP-219-000003550 |
| PLP-219-000003555 | to | PLP-219-000003557 |
| PLP-219-000003559 | to | PLP-219-000003575 |
| PLP-219-000003578 | to | PLP-219-000003578 |
| PLP-219-000003583 | to | PLP-219-000003584 |
| PLP-219-000003586 | to | PLP-219-000003586 |
| PLP-219-000003588 | to | PLP-219-000003601 |
| PLP-219-000003606 | to | PLP-219-000003614 |
| PLP-219-000003616 | to | PLP-219-000003617 |
| PLP-219-000003620 | to | PLP-219-000003621 |
| PLP-219-000003624 | to | PLP-219-000003632 |
| PLP-219-000003634 | to | PLP-219-000003642 |
| PLP-219-000003646 | to | PLP-219-000003649 |
| PLP-219-000003651 | to | PLP-219-000003667 |
| PLP-219-000003670 | to | PLP-219-000003670 |
| PLP-219-000003672 | to | PLP-219-000003674 |
| PLP-219-000003692 | to | PLP-219-000003696 |
| PLP-219-000003698 | to | PLP-219-000003699 |
| PLP-219-000003702 | to | PLP-219-000003710 |
| PLP-219-000003713 | to | PLP-219-000003713 |
| PLP-219-000003715 | to | PLP-219-000003720 |

| | | |
|---|---|---|
| PLP-219-000003723 | to | PLP-219-000003723 |
| PLP-219-000003731 | to | PLP-219-000003731 |
| PLP-219-000003744 | to | PLP-219-000003745 |
| PLP-219-000003747 | to | PLP-219-000003760 |
| PLP-219-000003787 | to | PLP-219-000003788 |
| PLP-219-000003790 | to | PLP-219-000003804 |
| PLP-219-000003806 | to | PLP-219-000003811 |
| PLP-219-000003814 | to | PLP-219-000003814 |
| PLP-219-000003817 | to | PLP-219-000003818 |
| PLP-219-000003820 | to | PLP-219-000003828 |
| PLP-219-000003830 | to | PLP-219-000003833 |
| PLP-219-000003853 | to | PLP-219-000003856 |
| PLP-219-000003858 | to | PLP-219-000003858 |
| PLP-219-000003860 | to | PLP-219-000003876 |
| PLP-219-000003878 | to | PLP-219-000003884 |
| PLP-219-000003886 | to | PLP-219-000003890 |
| PLP-219-000003902 | to | PLP-219-000003905 |
| PLP-219-000003908 | to | PLP-219-000003926 |
| PLP-219-000003931 | to | PLP-219-000003932 |
| PLP-219-000003934 | to | PLP-219-000003934 |
| PLP-219-000003936 | to | PLP-219-000003943 |
| PLP-219-000003961 | to | PLP-219-000003969 |
| PLP-219-000003973 | to | PLP-219-000003977 |
| PLP-219-000003984 | to | PLP-219-000003989 |
| PLP-219-000003995 | to | PLP-219-000003995 |
| PLP-219-000003997 | to | PLP-219-000003999 |
| PLP-219-000004004 | to | PLP-219-000004006 |
| PLP-219-000004008 | to | PLP-219-000004008 |
| PLP-219-000004016 | to | PLP-219-000004017 |
| PLP-219-000004019 | to | PLP-219-000004027 |
| PLP-219-000004032 | to | PLP-219-000004044 |
| PLP-219-000004049 | to | PLP-219-000004049 |
| PLP-219-000004052 | to | PLP-219-000004061 |
| PLP-219-000004063 | to | PLP-219-000004077 |
| PLP-219-000004079 | to | PLP-219-000004079 |
| PLP-219-000004082 | to | PLP-219-000004083 |
| PLP-219-000004085 | to | PLP-219-000004085 |
| PLP-219-000004087 | to | PLP-219-000004095 |
| PLP-219-000004097 | to | PLP-219-000004104 |
| PLP-219-000004106 | to | PLP-219-000004107 |
| PLP-219-000004109 | to | PLP-219-000004110 |
| PLP-219-000004113 | to | PLP-219-000004120 |
| PLP-219-000004122 | to | PLP-219-000004132 |
| PLP-219-000004136 | to | PLP-219-000004180 |

| | | |
|---|---|---|
| PLP-219-000004192 | to | PLP-219-000004198 |
| PLP-219-000004200 | to | PLP-219-000004250 |
| PLP-219-000004252 | to | PLP-219-000004252 |
| PLP-219-000004254 | to | PLP-219-000004257 |
| PLP-219-000004259 | to | PLP-219-000004268 |
| PLP-219-000004270 | to | PLP-219-000004270 |
| PLP-219-000004273 | to | PLP-219-000004284 |
| PLP-219-000004286 | to | PLP-219-000004286 |
| PLP-219-000004288 | to | PLP-219-000004291 |
| PLP-219-000004293 | to | PLP-219-000004298 |
| PLP-219-000004300 | to | PLP-219-000004300 |
| PLP-219-000004306 | to | PLP-219-000004306 |
| PLP-219-000004308 | to | PLP-219-000004313 |
| PLP-219-000004315 | to | PLP-219-000004342 |
| PLP-219-000004345 | to | PLP-219-000004350 |
| PLP-219-000004353 | to | PLP-219-000004359 |
| PLP-219-000004363 | to | PLP-219-000004380 |
| PLP-219-000004382 | to | PLP-219-000004382 |
| PLP-219-000004386 | to | PLP-219-000004387 |
| PLP-219-000004389 | to | PLP-219-000004392 |
| PLP-219-000004399 | to | PLP-219-000004435 |
| PLP-219-000004440 | to | PLP-219-000004443 |
| PLP-219-000004446 | to | PLP-219-000004451 |
| PLP-219-000004453 | to | PLP-219-000004453 |
| PLP-219-000004457 | to | PLP-219-000004464 |
| PLP-219-000004466 | to | PLP-219-000004469 |
| PLP-219-000004474 | to | PLP-219-000004491 |
| PLP-219-000004493 | to | PLP-219-000004500 |
| PLP-219-000004502 | to | PLP-219-000004502 |
| PLP-219-000004505 | to | PLP-219-000004507 |
| PLP-219-000004509 | to | PLP-219-000004510 |
| PLP-219-000004513 | to | PLP-219-000004546 |
| PLP-219-000004549 | to | PLP-219-000004551 |
| PLP-219-000004554 | to | PLP-219-000004559 |
| PLP-219-000004561 | to | PLP-219-000004575 |
| PLP-219-000004577 | to | PLP-219-000004588 |
| PLP-219-000004590 | to | PLP-219-000004640 |
| PLP-219-000004642 | to | PLP-219-000004642 |
| PLP-219-000004648 | to | PLP-219-000004649 |
| PLP-219-000004655 | to | PLP-219-000004665 |
| PLP-219-000004669 | to | PLP-219-000004679 |
| PLP-219-000004681 | to | PLP-219-000004686 |
| PLP-219-000004690 | to | PLP-219-000004691 |
| PLP-219-000004693 | to | PLP-219-000004699 |

| | | |
|---|---|---|
| PLP-219-000004726 | to | PLP-219-000004727 |
| PLP-219-000004737 | to | PLP-219-000004743 |
| PLP-219-000004754 | to | PLP-219-000004777 |
| PLP-219-000004784 | to | PLP-219-000004802 |
| PLP-219-000004805 | to | PLP-219-000004805 |
| PLP-219-000004815 | to | PLP-219-000004815 |
| PLP-219-000004819 | to | PLP-219-000004833 |
| PLP-219-000004835 | to | PLP-219-000004836 |
| PLP-219-000004839 | to | PLP-219-000004844 |
| PLP-219-000004847 | to | PLP-219-000004868 |
| PLP-219-000004871 | to | PLP-219-000004871 |
| PLP-219-000004878 | to | PLP-219-000004883 |
| PLP-219-000004885 | to | PLP-219-000004886 |
| PLP-219-000004903 | to | PLP-219-000004921 |
| PLP-219-000004926 | to | PLP-219-000004926 |
| PLP-219-000004935 | to | PLP-219-000004938 |
| PLP-219-000004943 | to | PLP-219-000004944 |
| PLP-219-000004946 | to | PLP-219-000004960 |
| PLP-219-000004963 | to | PLP-219-000004990 |
| PLP-219-000004992 | to | PLP-219-000004992 |
| PLP-219-000004994 | to | PLP-219-000004994 |
| PLP-219-000004999 | to | PLP-219-000005009 |
| PLP-219-000005011 | to | PLP-219-000005023 |
| PLP-219-000005030 | to | PLP-219-000005064 |
| PLP-219-000005082 | to | PLP-219-000005093 |
| PLP-219-000005104 | to | PLP-219-000005153 |
| PLP-219-000005155 | to | PLP-219-000005179 |
| PLP-219-000005182 | to | PLP-219-000005184 |
| PLP-219-000005186 | to | PLP-219-000005227 |
| PLP-219-000005230 | to | PLP-219-000005233 |
| PLP-219-000005235 | to | PLP-219-000005258 |
| PLP-219-000005263 | to | PLP-219-000005270 |
| PLP-219-000005279 | to | PLP-219-000005280 |
| PLP-219-000005283 | to | PLP-219-000005285 |
| PLP-219-000005287 | to | PLP-219-000005310 |
| PLP-219-000005314 | to | PLP-219-000005315 |
| PLP-219-000005317 | to | PLP-219-000005317 |
| PLP-219-000005319 | to | PLP-219-000005328 |
| PLP-219-000005330 | to | PLP-219-000005331 |
| PLP-219-000005347 | to | PLP-219-000005413 |
| PLP-219-000005416 | to | PLP-219-000005422 |
| PLP-219-000005425 | to | PLP-219-000005437 |
| PLP-219-000005440 | to | PLP-219-000005446 |
| PLP-219-000005451 | to | PLP-219-000005457 |

| | | |
|---|---|---|
| PLP-220-000000001 | to | PLP-220-000000023 |
| PLP-220-000000025 | to | PLP-220-000000028 |
| PLP-220-000000033 | to | PLP-220-000000034 |
| PLP-220-000000037 | to | PLP-220-000000037 |
| PLP-220-000000039 | to | PLP-220-000000041 |
| PLP-220-000000043 | to | PLP-220-000000043 |
| PLP-220-000000045 | to | PLP-220-000000047 |
| PLP-220-000000049 | to | PLP-220-000000052 |
| PLP-220-000000056 | to | PLP-220-000000061 |
| PLP-220-000000066 | to | PLP-220-000000070 |
| PLP-220-000000072 | to | PLP-220-000000074 |
| PLP-220-000000080 | to | PLP-220-000000082 |
| PLP-220-000000085 | to | PLP-220-000000085 |
| PLP-220-000000087 | to | PLP-220-000000087 |
| PLP-220-000000090 | to | PLP-220-000000090 |
| PLP-220-000000277 | to | PLP-220-000000278 |
| PLP-220-000000280 | to | PLP-220-000000281 |
| PLP-220-000000283 | to | PLP-220-000000283 |
| PLP-220-000000295 | to | PLP-220-000000296 |
| PLP-220-000000302 | to | PLP-220-000000302 |
| PLP-220-000000306 | to | PLP-220-000000309 |
| PLP-220-000000311 | to | PLP-220-000000311 |
| PLP-220-000000323 | to | PLP-220-000000324 |
| PLP-220-000000332 | to | PLP-220-000000335 |
| PLP-220-000000337 | to | PLP-220-000000337 |
| PLP-220-000000340 | to | PLP-220-000000341 |
| PLP-220-000000344 | to | PLP-220-000000345 |
| PLP-220-000000348 | to | PLP-220-000000352 |
| PLP-220-000000354 | to | PLP-220-000000356 |
| PLP-220-000000358 | to | PLP-220-000000358 |
| PLP-220-000000361 | to | PLP-220-000000362 |
| PLP-220-000000364 | to | PLP-220-000000364 |
| PLP-220-000000366 | to | PLP-220-000000367 |
| PLP-220-000000383 | to | PLP-220-000000383 |
| PLP-220-000000389 | to | PLP-220-000000389 |
| PLP-220-000000391 | to | PLP-220-000000391 |
| PLP-220-000000394 | to | PLP-220-000000394 |
| PLP-220-000000403 | to | PLP-220-000000403 |
| PLP-220-000000406 | to | PLP-220-000000407 |
| PLP-220-000000410 | to | PLP-220-000000410 |
| PLP-220-000000414 | to | PLP-220-000000414 |
| PLP-220-000000416 | to | PLP-220-000000416 |
| PLP-220-000000420 | to | PLP-220-000000420 |
| PLP-220-000000430 | to | PLP-220-000000430 |

| | | |
|---|---|---|
| PLP-220-000000433 | to | PLP-220-000000433 |
| PLP-220-000000435 | to | PLP-220-000000436 |
| PLP-220-000000439 | to | PLP-220-000000439 |
| PLP-220-000000441 | to | PLP-220-000000441 |
| PLP-220-000000443 | to | PLP-220-000000445 |
| PLP-220-000000449 | to | PLP-220-000000449 |
| PLP-220-000000453 | to | PLP-220-000000455 |
| PLP-220-000000457 | to | PLP-220-000000457 |
| PLP-220-000000459 | to | PLP-220-000000460 |
| PLP-220-000000462 | to | PLP-220-000000466 |
| PLP-220-000000470 | to | PLP-220-000000479 |
| PLP-220-000000481 | to | PLP-220-000000481 |
| PLP-220-000000483 | to | PLP-220-000000483 |
| PLP-220-000000485 | to | PLP-220-000000486 |
| PLP-220-000000488 | to | PLP-220-000000488 |
| PLP-220-000000490 | to | PLP-220-000000495 |
| PLP-220-000000501 | to | PLP-220-000000512 |
| PLP-220-000000514 | to | PLP-220-000000522 |
| PLP-220-000000527 | to | PLP-220-000000527 |
| PLP-220-000000532 | to | PLP-220-000000536 |
| PLP-220-000000541 | to | PLP-220-000000569 |
| PLP-220-000000571 | to | PLP-220-000000573 |
| PLP-220-000000576 | to | PLP-220-000000580 |
| PLP-220-000000583 | to | PLP-220-000000589 |
| PLP-220-000000591 | to | PLP-220-000000596 |
| PLP-220-000000605 | to | PLP-220-000000605 |
| PLP-220-000000610 | to | PLP-220-000000610 |
| PLP-220-000000612 | to | PLP-220-000000612 |
| PLP-220-000000645 | to | PLP-220-000000646 |
| PLP-220-000000651 | to | PLP-220-000000651 |
| PLP-220-000000662 | to | PLP-220-000000666 |
| PLP-220-000000677 | to | PLP-220-000000680 |
| PLP-220-000000690 | to | PLP-220-000000690 |
| PLP-220-000000695 | to | PLP-220-000000695 |
| PLP-220-000000708 | to | PLP-220-000000715 |
| PLP-220-000000717 | to | PLP-220-000000718 |
| PLP-220-000000720 | to | PLP-220-000000726 |
| PLP-220-000000729 | to | PLP-220-000000739 |
| PLP-220-000000741 | to | PLP-220-000000742 |
| PLP-220-000000744 | to | PLP-220-000000753 |
| PLP-220-000000755 | to | PLP-220-000000757 |
| PLP-220-000000759 | to | PLP-220-000000759 |
| PLP-220-000000761 | to | PLP-220-000000772 |
| PLP-220-000000774 | to | PLP-220-000000776 |

| | | |
|---|---|---|
| PLP-220-000000778 | to | PLP-220-000000778 |
| PLP-220-000000821 | to | PLP-220-000000822 |
| PLP-220-000001148 | to | PLP-220-000001149 |
| PLP-220-000001153 | to | PLP-220-000001155 |
| PLP-220-000001159 | to | PLP-220-000001159 |
| PLP-220-000001161 | to | PLP-220-000001161 |
| PLP-220-000001167 | to | PLP-220-000001167 |
| PLP-220-000001185 | to | PLP-220-000001187 |
| PLP-220-000001189 | to | PLP-220-000001189 |
| PLP-220-000001191 | to | PLP-220-000001191 |
| PLP-220-000001195 | to | PLP-220-000001195 |
| PLP-220-000001198 | to | PLP-220-000001202 |
| PLP-220-000001211 | to | PLP-220-000001212 |
| PLP-220-000001215 | to | PLP-220-000001218 |
| PLP-220-000001220 | to | PLP-220-000001221 |
| PLP-220-000001224 | to | PLP-220-000001226 |
| PLP-220-000001235 | to | PLP-220-000001235 |
| PLP-220-000001238 | to | PLP-220-000001238 |
| PLP-220-000001242 | to | PLP-220-000001242 |
| PLP-220-000001247 | to | PLP-220-000001247 |
| PLP-220-000001287 | to | PLP-220-000001287 |
| PLP-220-000001299 | to | PLP-220-000001299 |
| PLP-220-000001332 | to | PLP-220-000001332 |
| PLP-220-000001334 | to | PLP-220-000001334 |
| PLP-220-000001338 | to | PLP-220-000001338 |
| PLP-220-000001346 | to | PLP-220-000001346 |
| PLP-220-000001348 | to | PLP-220-000001353 |
| PLP-220-000001363 | to | PLP-220-000001363 |
| PLP-220-000001368 | to | PLP-220-000001370 |
| PLP-220-000001375 | to | PLP-220-000001376 |
| PLP-220-000001378 | to | PLP-220-000001380 |
| PLP-220-000001383 | to | PLP-220-000001388 |
| PLP-220-000001390 | to | PLP-220-000001392 |
| PLP-220-000001394 | to | PLP-220-000001405 |
| PLP-220-000001407 | to | PLP-220-000001413 |
| PLP-220-000001415 | to | PLP-220-000001421 |
| PLP-220-000001423 | to | PLP-220-000001425 |
| PLP-220-000001430 | to | PLP-220-000001430 |
| PLP-220-000001432 | to | PLP-220-000001433 |
| PLP-220-000001435 | to | PLP-220-000001436 |
| PLP-220-000001438 | to | PLP-220-000001438 |
| PLP-220-000001442 | to | PLP-220-000001443 |
| PLP-220-000001446 | to | PLP-220-000001447 |
| PLP-220-000001450 | to | PLP-220-000001464 |

| | | |
|---|---|---|
| PLP-220-000001468 | to | PLP-220-000001470 |
| PLP-220-000001479 | to | PLP-220-000001479 |
| PLP-220-000001481 | to | PLP-220-000001483 |
| PLP-220-000001485 | to | PLP-220-000001485 |
| PLP-220-000001487 | to | PLP-220-000001492 |
| PLP-220-000001494 | to | PLP-220-000001495 |
| PLP-220-000001498 | to | PLP-220-000001500 |
| PLP-220-000001502 | to | PLP-220-000001504 |
| PLP-220-000001510 | to | PLP-220-000001510 |
| PLP-220-000001513 | to | PLP-220-000001513 |
| PLP-220-000001518 | to | PLP-220-000001524 |
| PLP-220-000001528 | to | PLP-220-000001532 |
| PLP-220-000001537 | to | PLP-220-000001537 |
| PLP-220-000001544 | to | PLP-220-000001550 |
| PLP-220-000001553 | to | PLP-220-000001556 |
| PLP-220-000001558 | to | PLP-220-000001559 |
| PLP-220-000001563 | to | PLP-220-000001565 |
| PLP-220-000001568 | to | PLP-220-000001583 |
| PLP-220-000001587 | to | PLP-220-000001591 |
| PLP-220-000001593 | to | PLP-220-000001594 |
| PLP-220-000001599 | to | PLP-220-000001600 |
| PLP-220-000001603 | to | PLP-220-000001603 |
| PLP-220-000001607 | to | PLP-220-000001610 |
| PLP-220-000001612 | to | PLP-220-000001614 |
| PLP-220-000001617 | to | PLP-220-000001619 |
| PLP-220-000001629 | to | PLP-220-000001629 |
| PLP-220-000001634 | to | PLP-220-000001635 |
| PLP-220-000001646 | to | PLP-220-000001646 |
| PLP-220-000001651 | to | PLP-220-000001653 |
| PLP-220-000001656 | to | PLP-220-000001657 |
| PLP-220-000001660 | to | PLP-220-000001660 |
| PLP-220-000001670 | to | PLP-220-000001670 |
| PLP-220-000001672 | to | PLP-220-000001672 |
| PLP-220-000001675 | to | PLP-220-000001678 |
| PLP-220-000001689 | to | PLP-220-000001691 |
| PLP-220-000001709 | to | PLP-220-000001709 |
| PLP-220-000001712 | to | PLP-220-000001713 |
| PLP-220-000001715 | to | PLP-220-000001716 |
| PLP-220-000001721 | to | PLP-220-000001721 |
| PLP-220-000001723 | to | PLP-220-000001723 |
| PLP-220-000001726 | to | PLP-220-000001728 |
| PLP-220-000001730 | to | PLP-220-000001731 |
| PLP-220-000001741 | to | PLP-220-000001741 |
| PLP-220-000001743 | to | PLP-220-000001743 |

| | | |
|---|---|---|
| PLP-220-000001761 | to | PLP-220-000001761 |
| PLP-220-000001774 | to | PLP-220-000001774 |
| PLP-220-000001793 | to | PLP-220-000001794 |
| PLP-220-000001797 | to | PLP-220-000001797 |
| PLP-220-000001802 | to | PLP-220-000001802 |
| PLP-220-000001804 | to | PLP-220-000001804 |
| PLP-220-000001809 | to | PLP-220-000001810 |
| PLP-220-000001813 | to | PLP-220-000001813 |
| PLP-220-000001816 | to | PLP-220-000001816 |
| PLP-220-000001821 | to | PLP-220-000001826 |
| PLP-220-000001828 | to | PLP-220-000001832 |
| PLP-220-000001834 | to | PLP-220-000001838 |
| PLP-220-000001843 | to | PLP-220-000001843 |
| PLP-220-000001845 | to | PLP-220-000001845 |
| PLP-220-000001847 | to | PLP-220-000001847 |
| PLP-220-000001849 | to | PLP-220-000001849 |
| PLP-220-000001852 | to | PLP-220-000001853 |
| PLP-220-000001855 | to | PLP-220-000001856 |
| PLP-220-000001858 | to | PLP-220-000001859 |
| PLP-220-000001865 | to | PLP-220-000001866 |
| PLP-220-000001868 | to | PLP-220-000001868 |
| PLP-220-000001870 | to | PLP-220-000001872 |
| PLP-220-000001875 | to | PLP-220-000001875 |
| PLP-220-000001877 | to | PLP-220-000001877 |
| PLP-220-000001879 | to | PLP-220-000001883 |
| PLP-220-000001885 | to | PLP-220-000001886 |
| PLP-220-000001889 | to | PLP-220-000001891 |
| PLP-220-000001893 | to | PLP-220-000001898 |
| PLP-220-000001901 | to | PLP-220-000001902 |
| PLP-220-000001904 | to | PLP-220-000001904 |
| PLP-220-000001919 | to | PLP-220-000001921 |
| PLP-220-000001929 | to | PLP-220-000001929 |
| PLP-220-000001934 | to | PLP-220-000001934 |
| PLP-220-000001937 | to | PLP-220-000001937 |
| PLP-220-000001963 | to | PLP-220-000001963 |
| PLP-220-000001965 | to | PLP-220-000001965 |
| PLP-220-000001976 | to | PLP-220-000001976 |
| PLP-220-000001986 | to | PLP-220-000001986 |
| PLP-220-000002054 | to | PLP-220-000002055 |
| PLP-220-000002059 | to | PLP-220-000002061 |
| PLP-220-000002074 | to | PLP-220-000002074 |
| PLP-220-000002082 | to | PLP-220-000002082 |
| PLP-220-000002094 | to | PLP-220-000002095 |
| PLP-220-000002102 | to | PLP-220-000002103 |

| | | |
|---|---|---|
| PLP-220-000002105 | to | PLP-220-000002105 |
| PLP-220-000002111 | to | PLP-220-000002112 |
| PLP-220-000002114 | to | PLP-220-000002114 |
| PLP-220-000002123 | to | PLP-220-000002124 |
| PLP-220-000002131 | to | PLP-220-000002132 |
| PLP-220-000002142 | to | PLP-220-000002143 |
| PLP-220-000002151 | to | PLP-220-000002151 |
| PLP-220-000002156 | to | PLP-220-000002159 |
| PLP-220-000002163 | to | PLP-220-000002164 |
| PLP-220-000002170 | to | PLP-220-000002170 |
| PLP-220-000002172 | to | PLP-220-000002172 |
| PLP-220-000002176 | to | PLP-220-000002182 |
| PLP-220-000002184 | to | PLP-220-000002185 |
| PLP-220-000002187 | to | PLP-220-000002187 |
| PLP-220-000002189 | to | PLP-220-000002190 |
| PLP-220-000002192 | to | PLP-220-000002192 |
| PLP-220-000002194 | to | PLP-220-000002196 |
| PLP-220-000002198 | to | PLP-220-000002199 |
| PLP-220-000002201 | to | PLP-220-000002201 |
| PLP-220-000002203 | to | PLP-220-000002204 |
| PLP-220-000002206 | to | PLP-220-000002213 |
| PLP-220-000002215 | to | PLP-220-000002215 |
| PLP-220-000002217 | to | PLP-220-000002217 |
| PLP-220-000002220 | to | PLP-220-000002226 |
| PLP-220-000002228 | to | PLP-220-000002229 |
| PLP-220-000002231 | to | PLP-220-000002232 |
| PLP-220-000002234 | to | PLP-220-000002234 |
| PLP-220-000002239 | to | PLP-220-000002241 |
| PLP-220-000002243 | to | PLP-220-000002243 |
| PLP-220-000002245 | to | PLP-220-000002245 |
| PLP-220-000002249 | to | PLP-220-000002253 |
| PLP-220-000002259 | to | PLP-220-000002259 |
| PLP-220-000002262 | to | PLP-220-000002264 |
| PLP-220-000002266 | to | PLP-220-000002266 |
| PLP-220-000002271 | to | PLP-220-000002271 |
| PLP-220-000002275 | to | PLP-220-000002275 |
| PLP-220-000002278 | to | PLP-220-000002278 |
| PLP-220-000002282 | to | PLP-220-000002285 |
| PLP-220-000002287 | to | PLP-220-000002287 |
| PLP-220-000002289 | to | PLP-220-000002290 |
| PLP-220-000002294 | to | PLP-220-000002295 |
| PLP-220-000002298 | to | PLP-220-000002309 |
| PLP-220-000002312 | to | PLP-220-000002312 |
| PLP-220-000002314 | to | PLP-220-000002315 |

| | | |
|---|---|---|
| PLP-220-000002317 | to | PLP-220-000002331 |
| PLP-220-000002339 | to | PLP-220-000002339 |
| PLP-220-000002341 | to | PLP-220-000002341 |
| PLP-220-000002350 | to | PLP-220-000002351 |
| PLP-220-000002353 | to | PLP-220-000002358 |
| PLP-220-000002360 | to | PLP-220-000002365 |
| PLP-220-000002368 | to | PLP-220-000002376 |
| PLP-220-000002384 | to | PLP-220-000002388 |
| PLP-220-000002391 | to | PLP-220-000002399 |
| PLP-220-000002401 | to | PLP-220-000002411 |
| PLP-220-000002413 | to | PLP-220-000002414 |
| PLP-220-000002416 | to | PLP-220-000002418 |
| PLP-220-000002420 | to | PLP-220-000002420 |
| PLP-220-000002425 | to | PLP-220-000002426 |
| PLP-220-000002428 | to | PLP-220-000002430 |
| PLP-220-000002432 | to | PLP-220-000002445 |
| PLP-220-000002448 | to | PLP-220-000002448 |
| PLP-220-000002452 | to | PLP-220-000002468 |
| PLP-220-000002471 | to | PLP-220-000002474 |
| PLP-220-000002476 | to | PLP-220-000002476 |
| PLP-220-000002478 | to | PLP-220-000002488 |
| PLP-220-000002491 | to | PLP-220-000002499 |
| PLP-220-000002501 | to | PLP-220-000002501 |
| PLP-220-000002503 | to | PLP-220-000002514 |
| PLP-220-000002516 | to | PLP-220-000002524 |
| PLP-220-000002526 | to | PLP-220-000002549 |
| PLP-220-000002551 | to | PLP-220-000002551 |
| PLP-220-000002553 | to | PLP-220-000002555 |
| PLP-220-000002557 | to | PLP-220-000002561 |
| PLP-220-000002563 | to | PLP-220-000002564 |
| PLP-220-000002566 | to | PLP-220-000002588 |
| PLP-220-000002592 | to | PLP-220-000002605 |
| PLP-220-000002607 | to | PLP-220-000002613 |
| PLP-220-000002615 | to | PLP-220-000002657 |
| PLP-220-000002659 | to | PLP-220-000002667 |
| PLP-220-000002670 | to | PLP-220-000002689 |
| PLP-220-000002691 | to | PLP-220-000002691 |
| PLP-220-000002693 | to | PLP-220-000002694 |
| PLP-220-000002696 | to | PLP-220-000002696 |
| PLP-220-000002699 | to | PLP-220-000002699 |
| PLP-220-000002704 | to | PLP-220-000002704 |
| PLP-220-000002713 | to | PLP-220-000002720 |
| PLP-220-000002722 | to | PLP-220-000002722 |
| PLP-220-000002726 | to | PLP-220-000002730 |

| | | |
|---|---|---|
| PLP-220-000002736 | to | PLP-220-000002741 |
| PLP-220-000002743 | to | PLP-220-000002744 |
| PLP-220-000002746 | to | PLP-220-000002748 |
| PLP-220-000002763 | to | PLP-220-000002763 |
| PLP-220-000002776 | to | PLP-220-000002780 |
| PLP-220-000002782 | to | PLP-220-000002782 |
| PLP-220-000002784 | to | PLP-220-000002784 |
| PLP-220-000002787 | to | PLP-220-000002788 |
| PLP-220-000002790 | to | PLP-220-000002793 |
| PLP-220-000002796 | to | PLP-220-000002796 |
| PLP-220-000002801 | to | PLP-220-000002801 |
| PLP-220-000002805 | to | PLP-220-000002808 |
| PLP-220-000002810 | to | PLP-220-000002813 |
| PLP-220-000002815 | to | PLP-220-000002820 |
| PLP-220-000002822 | to | PLP-220-000002827 |
| PLP-220-000002829 | to | PLP-220-000002829 |
| PLP-220-000002833 | to | PLP-220-000002835 |
| PLP-220-000002839 | to | PLP-220-000002839 |
| PLP-220-000002841 | to | PLP-220-000002841 |
| PLP-220-000002843 | to | PLP-220-000002843 |
| PLP-220-000002852 | to | PLP-220-000002852 |
| PLP-220-000002854 | to | PLP-220-000002858 |
| PLP-220-000002860 | to | PLP-220-000002860 |
| PLP-220-000002862 | to | PLP-220-000002864 |
| PLP-220-000002866 | to | PLP-220-000002867 |
| PLP-220-000002869 | to | PLP-220-000002870 |
| PLP-220-000002876 | to | PLP-220-000002877 |
| PLP-220-000002880 | to | PLP-220-000002882 |
| PLP-220-000002884 | to | PLP-220-000002885 |
| PLP-220-000002889 | to | PLP-220-000002890 |
| PLP-220-000002892 | to | PLP-220-000002892 |
| PLP-220-000002895 | to | PLP-220-000002896 |
| PLP-220-000002898 | to | PLP-220-000002900 |
| PLP-220-000002903 | to | PLP-220-000002904 |
| PLP-220-000002906 | to | PLP-220-000002907 |
| PLP-220-000002920 | to | PLP-220-000002921 |
| PLP-220-000002931 | to | PLP-220-000002933 |
| PLP-220-000002936 | to | PLP-220-000002940 |
| PLP-220-000002944 | to | PLP-220-000002944 |
| PLP-220-000002947 | to | PLP-220-000002947 |
| PLP-220-000002950 | to | PLP-220-000002950 |
| PLP-220-000002954 | to | PLP-220-000002954 |
| PLP-220-000002957 | to | PLP-220-000002957 |
| PLP-220-000002961 | to | PLP-220-000002961 |

| | | |
|---|---|---|
| PLP-220-000002963 | to | PLP-220-000002968 |
| PLP-220-000002970 | to | PLP-220-000002970 |
| PLP-220-000002976 | to | PLP-220-000002976 |
| PLP-220-000002979 | to | PLP-220-000002979 |
| PLP-220-000002981 | to | PLP-220-000002981 |
| PLP-220-000002985 | to | PLP-220-000002986 |
| PLP-220-000002989 | to | PLP-220-000002989 |
| PLP-220-000002992 | to | PLP-220-000002992 |
| PLP-220-000002994 | to | PLP-220-000002998 |
| PLP-220-000003003 | to | PLP-220-000003007 |
| PLP-220-000003011 | to | PLP-220-000003011 |
| PLP-220-000003013 | to | PLP-220-000003013 |
| PLP-220-000003015 | to | PLP-220-000003015 |
| PLP-220-000003020 | to | PLP-220-000003021 |
| PLP-220-000003033 | to | PLP-220-000003033 |
| PLP-220-000003035 | to | PLP-220-000003035 |
| PLP-220-000003038 | to | PLP-220-000003043 |
| PLP-220-000003045 | to | PLP-220-000003057 |
| PLP-220-000003067 | to | PLP-220-000003069 |
| PLP-220-000003072 | to | PLP-220-000003072 |
| PLP-220-000003074 | to | PLP-220-000003075 |
| PLP-220-000003078 | to | PLP-220-000003079 |
| PLP-220-000003087 | to | PLP-220-000003089 |
| PLP-220-000003095 | to | PLP-220-000003102 |
| PLP-220-000003104 | to | PLP-220-000003106 |
| PLP-220-000003109 | to | PLP-220-000003109 |
| PLP-220-000003114 | to | PLP-220-000003117 |
| PLP-220-000003120 | to | PLP-220-000003120 |
| PLP-220-000003122 | to | PLP-220-000003124 |
| PLP-220-000003126 | to | PLP-220-000003126 |
| PLP-220-000003128 | to | PLP-220-000003128 |
| PLP-220-000003130 | to | PLP-220-000003130 |
| PLP-220-000003132 | to | PLP-220-000003132 |
| PLP-220-000003136 | to | PLP-220-000003144 |
| PLP-220-000003146 | to | PLP-220-000003146 |
| PLP-220-000003148 | to | PLP-220-000003148 |
| PLP-220-000003150 | to | PLP-220-000003156 |
| PLP-220-000003160 | to | PLP-220-000003161 |
| PLP-220-000003164 | to | PLP-220-000003165 |
| PLP-220-000003168 | to | PLP-220-000003169 |
| PLP-220-000003172 | to | PLP-220-000003172 |
| PLP-220-000003174 | to | PLP-220-000003178 |
| PLP-220-000003180 | to | PLP-220-000003181 |
| PLP-220-000003183 | to | PLP-220-000003185 |

| | | |
|---|---|---|
| PLP-220-000003187 | to | PLP-220-000003187 |
| PLP-220-000003190 | to | PLP-220-000003193 |
| PLP-220-000003195 | to | PLP-220-000003196 |
| PLP-220-000003198 | to | PLP-220-000003198 |
| PLP-220-000003201 | to | PLP-220-000003201 |
| PLP-220-000003203 | to | PLP-220-000003203 |
| PLP-220-000003207 | to | PLP-220-000003207 |
| PLP-220-000003213 | to | PLP-220-000003214 |
| PLP-220-000003219 | to | PLP-220-000003219 |
| PLP-220-000003221 | to | PLP-220-000003221 |
| PLP-220-000003225 | to | PLP-220-000003225 |
| PLP-220-000003227 | to | PLP-220-000003227 |
| PLP-220-000003234 | to | PLP-220-000003239 |
| PLP-220-000003242 | to | PLP-220-000003242 |
| PLP-220-000003244 | to | PLP-220-000003245 |
| PLP-220-000003247 | to | PLP-220-000003247 |
| PLP-220-000003249 | to | PLP-220-000003249 |
| PLP-220-000003251 | to | PLP-220-000003254 |
| PLP-220-000003257 | to | PLP-220-000003259 |
| PLP-220-000003261 | to | PLP-220-000003262 |
| PLP-220-000003264 | to | PLP-220-000003264 |
| PLP-220-000003266 | to | PLP-220-000003266 |
| PLP-220-000003268 | to | PLP-220-000003268 |
| PLP-220-000003270 | to | PLP-220-000003272 |
| PLP-220-000003275 | to | PLP-220-000003275 |
| PLP-220-000003277 | to | PLP-220-000003277 |
| PLP-220-000003280 | to | PLP-220-000003280 |
| PLP-220-000003282 | to | PLP-220-000003282 |
| PLP-220-000003287 | to | PLP-220-000003287 |
| PLP-220-000003293 | to | PLP-220-000003294 |
| PLP-220-000003300 | to | PLP-220-000003300 |
| PLP-220-000003303 | to | PLP-220-000003303 |
| PLP-220-000003309 | to | PLP-220-000003310 |
| PLP-220-000003313 | to | PLP-220-000003314 |
| PLP-220-000003319 | to | PLP-220-000003319 |
| PLP-220-000003321 | to | PLP-220-000003321 |
| PLP-220-000003324 | to | PLP-220-000003326 |
| PLP-220-000003332 | to | PLP-220-000003332 |
| PLP-220-000003336 | to | PLP-220-000003336 |
| PLP-220-000003338 | to | PLP-220-000003339 |
| PLP-220-000003341 | to | PLP-220-000003342 |
| PLP-220-000003344 | to | PLP-220-000003345 |
| PLP-220-000003347 | to | PLP-220-000003347 |
| PLP-220-000003351 | to | PLP-220-000003351 |

| | | |
|---|---|---|
| PLP-220-000003353 | to | PLP-220-000003354 |
| PLP-220-000003359 | to | PLP-220-000003359 |
| PLP-220-000003361 | to | PLP-220-000003365 |
| PLP-220-000003372 | to | PLP-220-000003373 |
| PLP-220-000003391 | to | PLP-220-000003391 |
| PLP-220-000003393 | to | PLP-220-000003396 |
| PLP-220-000003398 | to | PLP-220-000003398 |
| PLP-220-000003400 | to | PLP-220-000003401 |
| PLP-220-000003406 | to | PLP-220-000003406 |
| PLP-220-000003409 | to | PLP-220-000003410 |
| PLP-220-000003413 | to | PLP-220-000003416 |
| PLP-220-000003421 | to | PLP-220-000003422 |
| PLP-220-000003432 | to | PLP-220-000003432 |
| PLP-220-000003437 | to | PLP-220-000003441 |
| PLP-220-000003449 | to | PLP-220-000003450 |
| PLP-220-000003455 | to | PLP-220-000003455 |
| PLP-220-000003470 | to | PLP-220-000003473 |
| PLP-220-000003476 | to | PLP-220-000003476 |
| PLP-220-000003478 | to | PLP-220-000003478 |
| PLP-220-000003480 | to | PLP-220-000003480 |
| PLP-220-000003484 | to | PLP-220-000003484 |
| PLP-220-000003486 | to | PLP-220-000003487 |
| PLP-220-000003489 | to | PLP-220-000003492 |
| PLP-220-000003494 | to | PLP-220-000003494 |
| PLP-220-000003496 | to | PLP-220-000003497 |
| PLP-220-000003499 | to | PLP-220-000003500 |
| PLP-220-000003505 | to | PLP-220-000003505 |
| PLP-220-000003509 | to | PLP-220-000003509 |
| PLP-220-000003511 | to | PLP-220-000003511 |
| PLP-220-000003513 | to | PLP-220-000003513 |
| PLP-220-000003516 | to | PLP-220-000003520 |
| PLP-220-000003522 | to | PLP-220-000003524 |
| PLP-220-000003526 | to | PLP-220-000003531 |
| PLP-220-000003533 | to | PLP-220-000003534 |
| PLP-220-000003536 | to | PLP-220-000003538 |
| PLP-220-000003540 | to | PLP-220-000003540 |
| PLP-220-000003544 | to | PLP-220-000003549 |
| PLP-220-000003551 | to | PLP-220-000003555 |
| PLP-220-000003558 | to | PLP-220-000003558 |
| PLP-220-000003563 | to | PLP-220-000003564 |
| PLP-220-000003566 | to | PLP-220-000003569 |
| PLP-220-000003581 | to | PLP-220-000003582 |
| PLP-220-000003584 | to | PLP-220-000003585 |
| PLP-220-000003587 | to | PLP-220-000003587 |

PLP-220-000003589     to     PLP-220-000003599
PLP-220-000003602     to     PLP-220-000003603
PLP-220-000003605     to     PLP-220-000003606
PLP-220-000003609     to     PLP-220-000003618
PLP-220-000003622     to     PLP-220-000003623
PLP-220-000003626     to     PLP-220-000003627
PLP-220-000003630     to     PLP-220-000003635
PLP-220-000003637     to     PLP-220-000003639
PLP-220-000003644     to     PLP-220-000003644
PLP-220-000003657     to     PLP-220-000003657
PLP-220-000003662     to     PLP-220-000003666
PLP-220-000003677     to     PLP-220-000003695
PLP-220-000003697     to     PLP-220-000003701
PLP-220-000003703     to     PLP-220-000003703
PLP-220-000003707     to     PLP-220-000003709
PLP-220-000003711     to     PLP-220-000003714
PLP-220-000003718     to     PLP-220-000003719
PLP-220-000003721     to     PLP-220-000003723
PLP-220-000003727     to     PLP-220-000003727
PLP-220-000003730     to     PLP-220-000003730
PLP-220-000003732     to     PLP-220-000003733
PLP-220-000003735     to     PLP-220-000003740
PLP-220-000003743     to     PLP-220-000003753
PLP-220-000003755     to     PLP-220-000003756
PLP-220-000003758     to     PLP-220-000003761
PLP-220-000003763     to     PLP-220-000003763
PLP-220-000003765     to     PLP-220-000003766
PLP-220-000003768     to     PLP-220-000003770
PLP-220-000003772     to     PLP-220-000003773
PLP-220-000003775     to     PLP-220-000003778
PLP-220-000003780     to     PLP-220-000003780
PLP-220-000003784     to     PLP-220-000003784
PLP-220-000003786     to     PLP-220-000003786
PLP-220-000003789     to     PLP-220-000003791
PLP-220-000003793     to     PLP-220-000003793
PLP-220-000003799     to     PLP-220-000003799
PLP-220-000003802     to     PLP-220-000003807
PLP-220-000003809     to     PLP-220-000003811
PLP-220-000003813     to     PLP-220-000003814
PLP-220-000003817     to     PLP-220-000003819
PLP-220-000003824     to     PLP-220-000003824
PLP-220-000003828     to     PLP-220-000003829
PLP-220-000003832     to     PLP-220-000003832
PLP-220-000003834     to     PLP-220-000003834

| | | |
|---|---|---|
| PLP-220-000003837 | to | PLP-220-000003837 |
| PLP-220-000003842 | to | PLP-220-000003842 |
| PLP-220-000003844 | to | PLP-220-000003844 |
| PLP-220-000003849 | to | PLP-220-000003849 |
| PLP-220-000003851 | to | PLP-220-000003852 |
| PLP-220-000003859 | to | PLP-220-000003861 |
| PLP-220-000003865 | to | PLP-220-000003866 |
| PLP-220-000003868 | to | PLP-220-000003872 |
| PLP-220-000003874 | to | PLP-220-000003874 |
| PLP-220-000003877 | to | PLP-220-000003877 |
| PLP-220-000003880 | to | PLP-220-000003880 |
| PLP-220-000003882 | to | PLP-220-000003882 |
| PLP-220-000003885 | to | PLP-220-000003885 |
| PLP-220-000003889 | to | PLP-220-000003891 |
| PLP-220-000003899 | to | PLP-220-000003913 |
| PLP-220-000003915 | to | PLP-220-000003915 |
| PLP-220-000003918 | to | PLP-220-000003922 |
| PLP-220-000003924 | to | PLP-220-000003924 |
| PLP-220-000003930 | to | PLP-220-000003934 |
| PLP-220-000003936 | to | PLP-220-000003939 |
| PLP-220-000003941 | to | PLP-220-000003944 |
| PLP-220-000003946 | to | PLP-220-000003947 |
| PLP-220-000003951 | to | PLP-220-000003951 |
| PLP-220-000003953 | to | PLP-220-000003955 |
| PLP-220-000003957 | to | PLP-220-000003965 |
| PLP-220-000003968 | to | PLP-220-000003975 |
| PLP-220-000003979 | to | PLP-220-000003982 |
| PLP-220-000003989 | to | PLP-220-000003989 |
| PLP-220-000003991 | to | PLP-220-000003991 |
| PLP-220-000003993 | to | PLP-220-000004002 |
| PLP-220-000004004 | to | PLP-220-000004013 |
| PLP-220-000004015 | to | PLP-220-000004015 |
| PLP-220-000004020 | to | PLP-220-000004020 |
| PLP-220-000004022 | to | PLP-220-000004024 |
| PLP-220-000004026 | to | PLP-220-000004028 |
| PLP-220-000004031 | to | PLP-220-000004033 |
| PLP-220-000004035 | to | PLP-220-000004040 |
| PLP-220-000004042 | to | PLP-220-000004047 |
| PLP-220-000004049 | to | PLP-220-000004050 |
| PLP-220-000004052 | to | PLP-220-000004052 |
| PLP-220-000004054 | to | PLP-220-000004054 |
| PLP-220-000004057 | to | PLP-220-000004063 |
| PLP-220-000004065 | to | PLP-220-000004066 |
| PLP-220-000004068 | to | PLP-220-000004069 |

| | | |
|---|---|---|
| PLP-220-000004071 | to | PLP-220-000004076 |
| PLP-220-000004078 | to | PLP-220-000004078 |
| PLP-220-000004080 | to | PLP-220-000004080 |
| PLP-220-000004082 | to | PLP-220-000004085 |
| PLP-220-000004087 | to | PLP-220-000004091 |
| PLP-220-000004093 | to | PLP-220-000004096 |
| PLP-220-000004098 | to | PLP-220-000004111 |
| PLP-220-000004113 | to | PLP-220-000004114 |
| PLP-220-000004117 | to | PLP-220-000004118 |
| PLP-220-000004121 | to | PLP-220-000004122 |
| PLP-220-000004124 | to | PLP-220-000004125 |
| PLP-220-000004127 | to | PLP-220-000004132 |
| PLP-220-000004137 | to | PLP-220-000004139 |
| PLP-220-000004141 | to | PLP-220-000004154 |
| PLP-220-000004156 | to | PLP-220-000004161 |
| PLP-220-000004163 | to | PLP-220-000004163 |
| PLP-220-000004167 | to | PLP-220-000004169 |
| PLP-220-000004175 | to | PLP-220-000004177 |
| PLP-220-000004180 | to | PLP-220-000004180 |
| PLP-220-000004182 | to | PLP-220-000004187 |
| PLP-220-000004194 | to | PLP-220-000004194 |
| PLP-220-000004197 | to | PLP-220-000004197 |
| PLP-220-000004203 | to | PLP-220-000004207 |
| PLP-220-000004209 | to | PLP-220-000004209 |
| PLP-220-000004211 | to | PLP-220-000004211 |
| PLP-220-000004214 | to | PLP-220-000004215 |
| PLP-220-000004217 | to | PLP-220-000004217 |
| PLP-220-000004219 | to | PLP-220-000004221 |
| PLP-220-000004227 | to | PLP-220-000004227 |
| PLP-220-000004229 | to | PLP-220-000004229 |
| PLP-220-000004233 | to | PLP-220-000004233 |
| PLP-220-000004242 | to | PLP-220-000004244 |
| PLP-220-000004246 | to | PLP-220-000004246 |
| PLP-220-000004248 | to | PLP-220-000004248 |
| PLP-220-000004253 | to | PLP-220-000004253 |
| PLP-220-000004255 | to | PLP-220-000004257 |
| PLP-220-000004261 | to | PLP-220-000004262 |
| PLP-220-000004264 | to | PLP-220-000004265 |
| PLP-220-000004270 | to | PLP-220-000004270 |
| PLP-220-000004272 | to | PLP-220-000004274 |
| PLP-220-000004276 | to | PLP-220-000004276 |
| PLP-220-000004278 | to | PLP-220-000004283 |
| PLP-220-000004285 | to | PLP-220-000004286 |
| PLP-220-000004288 | to | PLP-220-000004292 |

| | | |
|---|---|---|
| PLP-220-000004294 | to | PLP-220-000004296 |
| PLP-220-000004299 | to | PLP-220-000004300 |
| PLP-220-000004302 | to | PLP-220-000004304 |
| PLP-220-000004306 | to | PLP-220-000004306 |
| PLP-220-000004308 | to | PLP-220-000004308 |
| PLP-220-000004310 | to | PLP-220-000004316 |
| PLP-220-000004319 | to | PLP-220-000004332 |
| PLP-220-000004334 | to | PLP-220-000004338 |
| PLP-220-000004342 | to | PLP-220-000004346 |
| PLP-220-000004349 | to | PLP-220-000004350 |
| PLP-220-000004355 | to | PLP-220-000004355 |
| PLP-220-000004359 | to | PLP-220-000004360 |
| PLP-220-000004363 | to | PLP-220-000004363 |
| PLP-220-000004365 | to | PLP-220-000004366 |
| PLP-220-000004371 | to | PLP-220-000004378 |
| PLP-220-000004380 | to | PLP-220-000004380 |
| PLP-220-000004382 | to | PLP-220-000004382 |
| PLP-220-000004385 | to | PLP-220-000004385 |
| PLP-220-000004394 | to | PLP-220-000004399 |
| PLP-220-000004401 | to | PLP-220-000004408 |
| PLP-220-000004411 | to | PLP-220-000004413 |
| PLP-220-000004415 | to | PLP-220-000004417 |
| PLP-220-000004419 | to | PLP-220-000004427 |
| PLP-220-000004430 | to | PLP-220-000004432 |
| PLP-220-000004434 | to | PLP-220-000004435 |
| PLP-220-000004437 | to | PLP-220-000004440 |
| PLP-220-000004442 | to | PLP-220-000004442 |
| PLP-220-000004444 | to | PLP-220-000004445 |
| PLP-220-000004447 | to | PLP-220-000004461 |
| PLP-220-000004464 | to | PLP-220-000004469 |
| PLP-220-000004472 | to | PLP-220-000004472 |
| PLP-220-000004474 | to | PLP-220-000004474 |
| PLP-220-000004476 | to | PLP-220-000004476 |
| PLP-220-000004478 | to | PLP-220-000004480 |
| PLP-220-000004482 | to | PLP-220-000004482 |
| PLP-220-000004484 | to | PLP-220-000004484 |
| PLP-220-000004490 | to | PLP-220-000004496 |
| PLP-220-000004498 | to | PLP-220-000004499 |
| PLP-220-000004501 | to | PLP-220-000004504 |
| PLP-220-000004507 | to | PLP-220-000004507 |
| PLP-220-000004510 | to | PLP-220-000004511 |
| PLP-220-000004513 | to | PLP-220-000004513 |
| PLP-220-000004515 | to | PLP-220-000004519 |
| PLP-220-000004521 | to | PLP-220-000004522 |

| | | |
|---|---|---|
| PLP-220-000004524 | to | PLP-220-000004527 |
| PLP-220-000004529 | to | PLP-220-000004530 |
| PLP-220-000004538 | to | PLP-220-000004538 |
| PLP-220-000004541 | to | PLP-220-000004549 |
| PLP-220-000004551 | to | PLP-220-000004565 |
| PLP-220-000004568 | to | PLP-220-000004568 |
| PLP-220-000004570 | to | PLP-220-000004570 |
| PLP-220-000004573 | to | PLP-220-000004578 |
| PLP-220-000004580 | to | PLP-220-000004586 |
| PLP-220-000004591 | to | PLP-220-000004592 |
| PLP-220-000004595 | to | PLP-220-000004596 |
| PLP-220-000004601 | to | PLP-220-000004601 |
| PLP-220-000004603 | to | PLP-220-000004603 |
| PLP-220-000004606 | to | PLP-220-000004609 |
| PLP-220-000004613 | to | PLP-220-000004615 |
| PLP-220-000004617 | to | PLP-220-000004629 |
| PLP-220-000004633 | to | PLP-220-000004634 |
| PLP-220-000004636 | to | PLP-220-000004650 |
| PLP-220-000004654 | to | PLP-220-000004670 |
| PLP-220-000004673 | to | PLP-220-000004675 |
| PLP-220-000004677 | to | PLP-220-000004677 |
| PLP-220-000004679 | to | PLP-220-000004681 |
| PLP-220-000004683 | to | PLP-220-000004688 |
| PLP-220-000004691 | to | PLP-220-000004691 |
| PLP-220-000004696 | to | PLP-220-000004699 |
| PLP-220-000004701 | to | PLP-220-000004703 |
| PLP-220-000004707 | to | PLP-220-000004707 |
| PLP-220-000004709 | to | PLP-220-000004711 |
| PLP-220-000004713 | to | PLP-220-000004713 |
| PLP-220-000004716 | to | PLP-220-000004723 |
| PLP-220-000004725 | to | PLP-220-000004730 |
| PLP-220-000004733 | to | PLP-220-000004739 |
| PLP-220-000004741 | to | PLP-220-000004741 |
| PLP-220-000004743 | to | PLP-220-000004743 |
| PLP-220-000004745 | to | PLP-220-000004750 |
| PLP-220-000004752 | to | PLP-220-000004752 |
| PLP-220-000004755 | to | PLP-220-000004763 |
| PLP-220-000004765 | to | PLP-220-000004766 |
| PLP-220-000004769 | to | PLP-220-000004785 |
| PLP-220-000004787 | to | PLP-220-000004788 |
| PLP-220-000004791 | to | PLP-220-000004792 |
| PLP-220-000004794 | to | PLP-220-000004805 |
| PLP-220-000004807 | to | PLP-220-000004813 |
| PLP-220-000004815 | to | PLP-220-000004826 |

| | | |
|---|---|---|
| PLP-220-000004829 | to | PLP-220-000004830 |
| PLP-220-000004832 | to | PLP-220-000004832 |
| PLP-220-000004834 | to | PLP-220-000004837 |
| PLP-220-000004839 | to | PLP-220-000004842 |
| PLP-220-000004845 | to | PLP-220-000004858 |
| PLP-220-000004860 | to | PLP-220-000004862 |
| PLP-220-000004865 | to | PLP-220-000004869 |
| PLP-220-000004873 | to | PLP-220-000004875 |
| PLP-220-000004877 | to | PLP-220-000004877 |
| PLP-220-000004881 | to | PLP-220-000004886 |
| PLP-220-000004888 | to | PLP-220-000004889 |
| PLP-220-000004891 | to | PLP-220-000004905 |
| PLP-220-000004907 | to | PLP-220-000004914 |
| PLP-220-000004916 | to | PLP-220-000004927 |
| PLP-220-000004929 | to | PLP-220-000004930 |
| PLP-220-000004932 | to | PLP-220-000004932 |
| PLP-220-000004934 | to | PLP-220-000004935 |
| PLP-220-000004937 | to | PLP-220-000004946 |
| PLP-220-000004949 | to | PLP-220-000004949 |
| PLP-220-000004953 | to | PLP-220-000004954 |
| PLP-220-000004957 | to | PLP-220-000004964 |
| PLP-220-000004968 | to | PLP-220-000004969 |
| PLP-220-000004971 | to | PLP-220-000004973 |
| PLP-220-000004977 | to | PLP-220-000004978 |
| PLP-220-000004982 | to | PLP-220-000004984 |
| PLP-220-000004986 | to | PLP-220-000004995 |
| PLP-220-000005001 | to | PLP-220-000005004 |
| PLP-220-000005006 | to | PLP-220-000005008 |
| PLP-220-000005010 | to | PLP-220-000005012 |
| PLP-220-000005015 | to | PLP-220-000005016 |
| PLP-220-000005019 | to | PLP-220-000005019 |
| PLP-220-000005025 | to | PLP-220-000005026 |
| PLP-220-000005031 | to | PLP-220-000005039 |
| PLP-220-000005043 | to | PLP-220-000005045 |
| PLP-220-000005047 | to | PLP-220-000005051 |
| PLP-220-000005054 | to | PLP-220-000005055 |
| PLP-220-000005057 | to | PLP-220-000005070 |
| PLP-220-000005072 | to | PLP-220-000005073 |
| PLP-220-000005078 | to | PLP-220-000005079 |
| PLP-220-000005081 | to | PLP-220-000005081 |
| PLP-220-000005083 | to | PLP-220-000005085 |
| PLP-220-000005089 | to | PLP-220-000005091 |
| PLP-220-000005094 | to | PLP-220-000005095 |
| PLP-220-000005097 | to | PLP-220-000005103 |

| | | |
|---|---|---|
| PLP-220-000005105 | to | PLP-220-000005117 |
| PLP-220-000005120 | to | PLP-220-000005123 |
| PLP-220-000005126 | to | PLP-220-000005129 |
| PLP-220-000005131 | to | PLP-220-000005132 |
| PLP-220-000005134 | to | PLP-220-000005135 |
| PLP-220-000005138 | to | PLP-220-000005141 |
| PLP-220-000005143 | to | PLP-220-000005147 |
| PLP-220-000005149 | to | PLP-220-000005149 |
| PLP-220-000005151 | to | PLP-220-000005156 |
| PLP-220-000005158 | to | PLP-220-000005159 |
| PLP-220-000005161 | to | PLP-220-000005162 |
| PLP-220-000005164 | to | PLP-220-000005168 |
| PLP-220-000005170 | to | PLP-220-000005176 |
| PLP-220-000005178 | to | PLP-220-000005178 |
| PLP-220-000005180 | to | PLP-220-000005183 |
| PLP-220-000005186 | to | PLP-220-000005186 |
| PLP-220-000005188 | to | PLP-220-000005191 |
| PLP-220-000005193 | to | PLP-220-000005194 |
| PLP-220-000005197 | to | PLP-220-000005207 |
| PLP-220-000005211 | to | PLP-220-000005211 |
| PLP-220-000005213 | to | PLP-220-000005214 |
| PLP-220-000005217 | to | PLP-220-000005223 |
| PLP-220-000005225 | to | PLP-220-000005232 |
| PLP-220-000005234 | to | PLP-220-000005234 |
| PLP-220-000005237 | to | PLP-220-000005237 |
| PLP-220-000005244 | to | PLP-220-000005267 |
| PLP-220-000005270 | to | PLP-220-000005270 |
| PLP-220-000005274 | to | PLP-220-000005276 |
| PLP-220-000005278 | to | PLP-220-000005278 |
| PLP-220-000005281 | to | PLP-220-000005281 |
| PLP-220-000005284 | to | PLP-220-000005290 |
| PLP-220-000005292 | to | PLP-220-000005310 |
| PLP-220-000005312 | to | PLP-220-000005318 |
| PLP-220-000005324 | to | PLP-220-000005326 |
| PLP-220-000005328 | to | PLP-220-000005329 |
| PLP-220-000005331 | to | PLP-220-000005333 |
| PLP-220-000005336 | to | PLP-220-000005338 |
| PLP-220-000005340 | to | PLP-220-000005342 |
| PLP-220-000005344 | to | PLP-220-000005344 |
| PLP-220-000005346 | to | PLP-220-000005350 |
| PLP-220-000005356 | to | PLP-220-000005358 |
| PLP-220-000005362 | to | PLP-220-000005367 |
| PLP-220-000005370 | to | PLP-220-000005376 |
| PLP-220-000005378 | to | PLP-220-000005381 |

| | | |
|---|---|---|
| PLP-220-000005384 | to | PLP-220-000005385 |
| PLP-220-000005387 | to | PLP-220-000005396 |
| PLP-220-000005398 | to | PLP-220-000005400 |
| PLP-220-000005402 | to | PLP-220-000005406 |
| PLP-220-000005408 | to | PLP-220-000005410 |
| PLP-220-000005413 | to | PLP-220-000005413 |
| PLP-220-000005415 | to | PLP-220-000005415 |
| PLP-220-000005421 | to | PLP-220-000005426 |
| PLP-220-000005428 | to | PLP-220-000005428 |
| PLP-220-000005431 | to | PLP-220-000005431 |
| PLP-220-000005434 | to | PLP-220-000005442 |
| PLP-220-000005444 | to | PLP-220-000005445 |
| PLP-220-000005447 | to | PLP-220-000005456 |
| PLP-220-000005459 | to | PLP-220-000005460 |
| PLP-220-000005467 | to | PLP-220-000005477 |
| PLP-220-000005479 | to | PLP-220-000005483 |
| PLP-220-000005485 | to | PLP-220-000005486 |
| PLP-220-000005491 | to | PLP-220-000005492 |
| PLP-220-000005494 | to | PLP-220-000005501 |
| PLP-220-000005505 | to | PLP-220-000005506 |
| PLP-220-000005508 | to | PLP-220-000005515 |
| PLP-220-000005518 | to | PLP-220-000005520 |
| PLP-220-000005523 | to | PLP-220-000005526 |
| PLP-220-000005528 | to | PLP-220-000005528 |
| PLP-220-000005530 | to | PLP-220-000005530 |
| PLP-220-000005532 | to | PLP-220-000005533 |
| PLP-220-000005536 | to | PLP-220-000005536 |
| PLP-220-000005540 | to | PLP-220-000005546 |
| PLP-220-000005548 | to | PLP-220-000005548 |
| PLP-220-000005550 | to | PLP-220-000005554 |
| PLP-220-000005556 | to | PLP-220-000005558 |
| PLP-220-000005561 | to | PLP-220-000005566 |
| PLP-220-000005568 | to | PLP-220-000005568 |
| PLP-220-000005573 | to | PLP-220-000005575 |
| PLP-220-000005577 | to | PLP-220-000005591 |
| PLP-220-000005596 | to | PLP-220-000005596 |
| PLP-220-000005603 | to | PLP-220-000005603 |
| PLP-220-000005607 | to | PLP-220-000005609 |
| PLP-220-000005614 | to | PLP-220-000005617 |
| PLP-220-000005620 | to | PLP-220-000005621 |
| PLP-220-000005628 | to | PLP-220-000005628 |
| PLP-220-000005657 | to | PLP-220-000005658 |
| PLP-220-000005661 | to | PLP-220-000005669 |
| PLP-220-000005671 | to | PLP-220-000005672 |

| | | |
|---|---|---|
| PLP-220-000005674 | to | PLP-220-000005674 |
| PLP-220-000005678 | to | PLP-220-000005678 |
| PLP-220-000005680 | to | PLP-220-000005680 |
| PLP-220-000005683 | to | PLP-220-000005684 |
| PLP-220-000005686 | to | PLP-220-000005687 |
| PLP-220-000005693 | to | PLP-220-000005693 |
| PLP-220-000005699 | to | PLP-220-000005700 |
| PLP-220-000005705 | to | PLP-220-000005707 |
| PLP-220-000005709 | to | PLP-220-000005710 |
| PLP-220-000005717 | to | PLP-220-000005717 |
| PLP-220-000005720 | to | PLP-220-000005720 |
| PLP-220-000005724 | to | PLP-220-000005725 |
| PLP-220-000005728 | to | PLP-220-000005728 |
| PLP-220-000005730 | to | PLP-220-000005730 |
| PLP-220-000005732 | to | PLP-220-000005734 |
| PLP-220-000005737 | to | PLP-220-000005739 |
| PLP-220-000005743 | to | PLP-220-000005743 |
| PLP-220-000005745 | to | PLP-220-000005746 |
| PLP-220-000005749 | to | PLP-220-000005750 |
| PLP-220-000005752 | to | PLP-220-000005753 |
| PLP-220-000005756 | to | PLP-220-000005761 |
| PLP-220-000005763 | to | PLP-220-000005763 |
| PLP-220-000005766 | to | PLP-220-000005767 |
| PLP-220-000005770 | to | PLP-220-000005770 |
| PLP-220-000005772 | to | PLP-220-000005774 |
| PLP-220-000005776 | to | PLP-220-000005779 |
| PLP-220-000005782 | to | PLP-220-000005785 |
| PLP-220-000005787 | to | PLP-220-000005788 |
| PLP-220-000005792 | to | PLP-220-000005792 |
| PLP-220-000005800 | to | PLP-220-000005803 |
| PLP-220-000005809 | to | PLP-220-000005815 |
| PLP-220-000005817 | to | PLP-220-000005817 |
| PLP-220-000005830 | to | PLP-220-000005830 |
| PLP-220-000005832 | to | PLP-220-000005832 |
| PLP-220-000005837 | to | PLP-220-000005838 |
| PLP-220-000005840 | to | PLP-220-000005841 |
| PLP-220-000005843 | to | PLP-220-000005843 |
| PLP-220-000005845 | to | PLP-220-000005846 |
| PLP-220-000005853 | to | PLP-220-000005853 |
| PLP-220-000005861 | to | PLP-220-000005863 |
| PLP-220-000005883 | to | PLP-220-000005883 |
| PLP-220-000005885 | to | PLP-220-000005894 |
| PLP-220-000005904 | to | PLP-220-000005908 |
| PLP-220-000005910 | to | PLP-220-000005928 |

| | | |
|---|---|---|
| PLP-220-000005930 | to | PLP-220-000005932 |
| PLP-220-000005934 | to | PLP-220-000005936 |
| PLP-220-000005938 | to | PLP-220-000005938 |
| PLP-220-000005940 | to | PLP-220-000005942 |
| PLP-220-000005945 | to | PLP-220-000005945 |
| PLP-220-000005947 | to | PLP-220-000005952 |
| PLP-220-000005954 | to | PLP-220-000005956 |
| PLP-220-000005958 | to | PLP-220-000005958 |
| PLP-220-000005960 | to | PLP-220-000005962 |
| PLP-220-000005964 | to | PLP-220-000005966 |
| PLP-220-000005969 | to | PLP-220-000005969 |
| PLP-220-000005971 | to | PLP-220-000005974 |
| PLP-220-000005977 | to | PLP-220-000005981 |
| PLP-220-000005983 | to | PLP-220-000005985 |
| PLP-220-000005987 | to | PLP-220-000005987 |
| PLP-220-000005989 | to | PLP-220-000005993 |
| PLP-220-000005998 | to | PLP-220-000006000 |
| PLP-220-000006003 | to | PLP-220-000006003 |
| PLP-220-000006014 | to | PLP-220-000006014 |
| PLP-220-000006016 | to | PLP-220-000006017 |
| PLP-220-000006022 | to | PLP-220-000006022 |
| PLP-220-000006026 | to | PLP-220-000006027 |
| PLP-220-000006035 | to | PLP-220-000006036 |
| PLP-220-000006040 | to | PLP-220-000006040 |
| PLP-220-000006045 | to | PLP-220-000006045 |
| PLP-220-000006055 | to | PLP-220-000006078 |
| PLP-220-000006080 | to | PLP-220-000006080 |
| PLP-220-000006085 | to | PLP-220-000006086 |
| PLP-220-000006090 | to | PLP-220-000006090 |
| PLP-220-000006093 | to | PLP-220-000006093 |
| PLP-220-000006095 | to | PLP-220-000006097 |
| PLP-220-000006100 | to | PLP-220-000006120 |
| PLP-220-000006122 | to | PLP-220-000006128 |
| PLP-220-000006130 | to | PLP-220-000006130 |
| PLP-220-000006136 | to | PLP-220-000006136 |
| PLP-220-000006140 | to | PLP-220-000006143 |
| PLP-220-000006148 | to | PLP-220-000006150 |
| PLP-220-000006152 | to | PLP-220-000006163 |
| PLP-220-000006170 | to | PLP-220-000006177 |
| PLP-220-000006183 | to | PLP-220-000006183 |
| PLP-220-000006185 | to | PLP-220-000006189 |
| PLP-220-000006192 | to | PLP-220-000006192 |
| PLP-220-000006200 | to | PLP-220-000006200 |
| PLP-220-000006202 | to | PLP-220-000006202 |

| | | |
|---|---|---|
| PLP-220-000006205 | to | PLP-220-000006205 |
| PLP-220-000006207 | to | PLP-220-000006207 |
| PLP-220-000006218 | to | PLP-220-000006219 |
| PLP-220-000006224 | to | PLP-220-000006224 |
| PLP-220-000006226 | to | PLP-220-000006227 |
| PLP-220-000006232 | to | PLP-220-000006232 |
| PLP-220-000006234 | to | PLP-220-000006234 |
| PLP-220-000006240 | to | PLP-220-000006240 |
| PLP-220-000006242 | to | PLP-220-000006242 |
| PLP-220-000006253 | to | PLP-220-000006253 |
| PLP-220-000006255 | to | PLP-220-000006259 |
| PLP-220-000006262 | to | PLP-220-000006264 |
| PLP-220-000006268 | to | PLP-220-000006269 |
| PLP-220-000006277 | to | PLP-220-000006294 |
| PLP-220-000006299 | to | PLP-220-000006313 |
| PLP-220-000006315 | to | PLP-220-000006315 |
| PLP-220-000006319 | to | PLP-220-000006331 |
| PLP-220-000006333 | to | PLP-220-000006334 |
| PLP-220-000006336 | to | PLP-220-000006348 |
| PLP-220-000006350 | to | PLP-220-000006364 |
| PLP-220-000006367 | to | PLP-220-000006371 |
| PLP-220-000006376 | to | PLP-220-000006378 |
| PLP-220-000006381 | to | PLP-220-000006402 |
| PLP-220-000006404 | to | PLP-220-000006408 |
| PLP-220-000006410 | to | PLP-220-000006413 |
| PLP-220-000006415 | to | PLP-220-000006419 |
| PLP-220-000006422 | to | PLP-220-000006423 |
| PLP-220-000006427 | to | PLP-220-000006435 |
| PLP-220-000006438 | to | PLP-220-000006465 |
| PLP-220-000006467 | to | PLP-220-000006469 |
| PLP-220-000006474 | to | PLP-220-000006474 |
| PLP-220-000006476 | to | PLP-220-000006476 |
| PLP-220-000006480 | to | PLP-220-000006481 |
| PLP-220-000006483 | to | PLP-220-000006483 |
| PLP-220-000006486 | to | PLP-220-000006493 |
| PLP-220-000006501 | to | PLP-220-000006509 |
| PLP-220-000006511 | to | PLP-220-000006515 |
| PLP-220-000006517 | to | PLP-220-000006520 |
| PLP-220-000006531 | to | PLP-220-000006532 |
| PLP-220-000006536 | to | PLP-220-000006544 |
| PLP-220-000006546 | to | PLP-220-000006546 |
| PLP-220-000006550 | to | PLP-220-000006550 |
| PLP-220-000006555 | to | PLP-220-000006557 |
| PLP-220-000006559 | to | PLP-220-000006563 |

| | | |
|---|---|---|
| PLP-220-000006566 | to | PLP-220-000006568 |
| PLP-220-000006570 | to | PLP-220-000006595 |
| PLP-220-000006597 | to | PLP-220-000006597 |
| PLP-220-000006603 | to | PLP-220-000006604 |
| PLP-220-000006608 | to | PLP-220-000006608 |
| PLP-220-000006610 | to | PLP-220-000006616 |
| PLP-220-000006621 | to | PLP-220-000006621 |
| PLP-220-000006631 | to | PLP-220-000006631 |
| PLP-220-000006633 | to | PLP-220-000006642 |
| PLP-220-000006644 | to | PLP-220-000006645 |
| PLP-220-000006647 | to | PLP-220-000006653 |
| PLP-220-000006666 | to | PLP-220-000006666 |
| PLP-220-000006668 | to | PLP-220-000006668 |
| PLP-220-000006672 | to | PLP-220-000006675 |
| PLP-220-000006678 | to | PLP-220-000006678 |
| PLP-220-000006691 | to | PLP-220-000006693 |
| PLP-220-000006698 | to | PLP-220-000006698 |
| PLP-220-000006701 | to | PLP-220-000006708 |
| PLP-220-000006712 | to | PLP-220-000006712 |
| PLP-220-000006714 | to | PLP-220-000006715 |
| PLP-220-000006719 | to | PLP-220-000006721 |
| PLP-220-000006727 | to | PLP-220-000006728 |
| PLP-220-000006737 | to | PLP-220-000006747. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## **CERTIFICATE OF SERVICE**

      I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.

          s/ James F. McConnon, Jr.     
          JAMES F. McCONNON, JR.