**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020952 | PLP-047-000020953 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020955 | PLP-047-000020969 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020971 | PLP-047-000020972 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020974 | PLP-047-000020974 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000020976 | PLP-047-000021007 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021009 | PLP-047-000021009 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021014 | PLP-047-000021014 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021016 | PLP-047-000021022 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021024 | PLP-047-000021028 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021030 | PLP-047-000021037 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021039 | PLP-047-000021095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021097 | PLP-047-000021101 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021103 | PLP-047-000021111 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021113 | PLP-047-000021113 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021115 | PLP-047-000021120 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021122 | PLP-047-000021128 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021130 | PLP-047-000021131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021134 | PLP-047-000021135 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021137 | PLP-047-000021137 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021139 | PLP-047-000021140 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021142 | PLP-047-000021147 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021149 | PLP-047-000021149 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021152 | PLP-047-000021157 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021160 | PLP-047-000021161 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021163 | PLP-047-000021165 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021167 | PLP-047-000021169 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021171 | PLP-047-000021173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021175 | PLP-047-000021175 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021177 | PLP-047-000021179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021181 | PLP-047-000021183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021185 | PLP-047-000021186 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021189 | PLP-047-000021192 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021195 | PLP-047-000021195 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021197 | PLP-047-000021200 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021202 | PLP-047-000021207 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021209 | PLP-047-000021211 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021217 | PLP-047-000021217 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021220 | PLP-047-000021229 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021234 | PLP-047-000021234 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021236 | PLP-047-000021236 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021238 | PLP-047-000021238 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021240 | PLP-047-000021242 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021245 | PLP-047-000021245 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021247 | PLP-047-000021247 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021249 | PLP-047-000021250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021254 | PLP-047-000021262 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021264 | PLP-047-000021291 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021293 | PLP-047-000021308 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021310 | PLP-047-000021322 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021324 | PLP-047-000021360 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021363 | PLP-047-000021363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021367 | PLP-047-000021385 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021389 | PLP-047-000021390 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021392 | PLP-047-000021403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021406 | PLP-047-000021429 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021432 | PLP-047-000021435 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021437 | PLP-047-000021462 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021465 | PLP-047-000021479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021487 | PLP-047-000021495 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021497 | PLP-047-000021522 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021527 | PLP-047-000021528 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021552 | PLP-047-000021578 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021582 | PLP-047-000021586 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021588 | PLP-047-000021588 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021590 | PLP-047-000021591 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021593 | PLP-047-000021593 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021595 | PLP-047-000021596 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021598 | PLP-047-000021598 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021600 | PLP-047-000021600 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021603 | PLP-047-000021605 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021609 | PLP-047-000021617 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021619 | PLP-047-000021619 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021621 | PLP-047-000021627 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021629 | PLP-047-000021640 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021644 | PLP-047-000021646 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021648 | PLP-047-000021651 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021653 | PLP-047-000021654 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021658 | PLP-047-000021661 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021665 | PLP-047-000021678 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021681 | PLP-047-000021681 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021684 | PLP-047-000021686 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021688 | PLP-047-000021696 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021698 | PLP-047-000021698 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021700 | PLP-047-000021700 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021704 | PLP-047-000021706 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021708 | PLP-047-000021732 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021736 | PLP-047-000021736 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021739 | PLP-047-000021743 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021747 | PLP-047-000021756 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021758 | PLP-047-000021758 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021761 | PLP-047-000021768 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021776 | PLP-047-000021782 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021785 | PLP-047-000021801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021803 | PLP-047-000021804 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021806 | PLP-047-000021808 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021810 | PLP-047-000021810 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021813 | PLP-047-000021813 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021816 | PLP-047-000021818 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021821 | PLP-047-000021822 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021832 | PLP-047-000021836 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021838 | PLP-047-000021848 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021854 | PLP-047-000021860 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021862 | PLP-047-000021872 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021874 | PLP-047-000021876 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021878 | PLP-047-000021878 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021884 | PLP-047-000021887 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021889 | PLP-047-000021897 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021899 | PLP-047-000021901 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021904 | PLP-047-000021904 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021906 | PLP-047-000021909 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021911 | PLP-047-000021912 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021914 | PLP-047-000021914 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021916 | PLP-047-000021916 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021925 | PLP-047-000021926 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021928 | PLP-047-000021928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021937 | PLP-047-000021937 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021943 | PLP-047-000021947 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021951 | PLP-047-000021951 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021955 | PLP-047-000021955 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021958 | PLP-047-000021959 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021962 | PLP-047-000021962 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021974 | PLP-047-000021974 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021976 | PLP-047-000021977 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000021979 | PLP-047-000022037 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022043 | PLP-047-000022047 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022049 | PLP-047-000022050 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022053 | PLP-047-000022054 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022056 | PLP-047-000022057 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022060 | PLP-047-000022060 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022062 | PLP-047-000022082 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022087 | PLP-047-000022098 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022100 | PLP-047-000022100 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022102 | PLP-047-000022112 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022115 | PLP-047-000022116 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022118 | PLP-047-000022121 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022126 | PLP-047-000022127 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022132 | PLP-047-000022137 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022139 | PLP-047-000022154 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022157 | PLP-047-000022165 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022168 | PLP-047-000022173 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022175 | PLP-047-000022175 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022177 | PLP-047-000022179 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022182 | PLP-047-000022183 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022185 | PLP-047-000022186 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022188 | PLP-047-000022192 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022196 | PLP-047-000022202 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022204 | PLP-047-000022204 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022206 | PLP-047-000022206 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022209 | PLP-047-000022212 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022214 | PLP-047-000022215 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022218 | PLP-047-000022219 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022225 | PLP-047-000022225 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022227 | PLP-047-000022229 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022232 | PLP-047-000022235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022237 | PLP-047-000022237 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022239 | PLP-047-000022243 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022254 | PLP-047-000022257 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022260 | PLP-047-000022260 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022263 | PLP-047-000022265 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022268 | PLP-047-000022271 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022275 | PLP-047-000022276 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022278 | PLP-047-000022279 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022284 | PLP-047-000022287 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022290 | PLP-047-000022290 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022292 | PLP-047-000022294 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022296 | PLP-047-000022305 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022307 | PLP-047-000022311 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022316 | PLP-047-000022321 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022323 | PLP-047-000022323 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022327 | PLP-047-000022342 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022350 | PLP-047-000022358 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022360 | PLP-047-000022362 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022364 | PLP-047-000022366 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022371 | PLP-047-000022371 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022375 | PLP-047-000022378 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022402 | PLP-047-000022402 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022404 | PLP-047-000022406 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022409 | PLP-047-000022409 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022411 | PLP-047-000022430 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022445 | PLP-047-000022466 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022468 | PLP-047-000022472 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022474 | PLP-047-000022474 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022477 | PLP-047-000022478 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022482 | PLP-047-000022499 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022501 | PLP-047-000022501 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022504 | PLP-047-000022509 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022513 | PLP-047-000022519 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022523 | PLP-047-000022529 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022531 | PLP-047-000022531 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022533 | PLP-047-000022534 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022538 | PLP-047-000022541 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022547 | PLP-047-000022558 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022561 | PLP-047-000022575 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022579 | PLP-047-000022580 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022583 | PLP-047-000022599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022607 | PLP-047-000022613 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022615 | PLP-047-000022616 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022618 | PLP-047-000022620 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022624 | PLP-047-000022625 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022628 | PLP-047-000022628 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022630 | PLP-047-000022634 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022639 | PLP-047-000022640 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022645 | PLP-047-000022646 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022648 | PLP-047-000022648 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022650 | PLP-047-000022651 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022658 | PLP-047-000022673 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022681 | PLP-047-000022710 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022714 | PLP-047-000022718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022720 | PLP-047-000022731 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022741 | PLP-047-000022741 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022744 | PLP-047-000022746 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022749 | PLP-047-000022752 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022754 | PLP-047-000022756 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022758 | PLP-047-000022761 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022763 | PLP-047-000022764 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 047 | PLP-047-000022766 | PLP-047-000022768 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000002 | PLP-183-000000022 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000024 | PLP-183-000000024 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000027 | PLP-183-000000028 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000030 | PLP-183-000000030 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000032 | PLP-183-000000034 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000036 | PLP-183-000000041 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000043 | PLP-183-000000043 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000045 | PLP-183-000000047 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000049 | PLP-183-000000051 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000053 | PLP-183-000000097 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000099 | PLP-183-000000099 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000101 | PLP-183-000000135 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000137 | PLP-183-000000138 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000141 | PLP-183-000000141 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000143 | PLP-183-000000157 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000160 | PLP-183-000000160 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000162 | PLP-183-000000165 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000167 | PLP-183-000000167 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000169 | PLP-183-000000178 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000181 | PLP-183-000000184 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000186 | PLP-183-000000187 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000190 | PLP-183-000000191 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000193 | PLP-183-000000238 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000241 | PLP-183-000000251 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000253 | PLP-183-000000255 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000257 | PLP-183-000000263 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000265 | PLP-183-000000268 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000271 | PLP-183-000000283 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000286 | PLP-183-000000289 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000293 | PLP-183-000000296 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000298 | PLP-183-000000323 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000325 | PLP-183-000000335 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000337 | PLP-183-000000344 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000346 | PLP-183-000000417 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000419 | PLP-183-000000425 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000427 | PLP-183-000000430 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000432 | PLP-183-000000441 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000443 | PLP-183-000000444 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000446 | PLP-183-000000449 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000451 | PLP-183-000000485 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000487 | PLP-183-000000501 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000503 | PLP-183-000000510 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000512 | PLP-183-000000516 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000518 | PLP-183-000000518 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000521 | PLP-183-000000522 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000524 | PLP-183-000000525 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000528 | PLP-183-000000528 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000532 | PLP-183-000000537 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000539 | PLP-183-000000550 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000552 | PLP-183-000000552 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000554 | PLP-183-000000554 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000556 | PLP-183-000000570 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000577 | PLP-183-000000577 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000579 | PLP-183-000000579 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000581 | PLP-183-000000614 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000616 | PLP-183-000000619 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000622 | PLP-183-000000622 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000624 | PLP-183-000000630 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000632 | PLP-183-000000633 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000636 | PLP-183-000000639 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000647 | PLP-183-000000661 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000663 | PLP-183-000000667 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000669 | PLP-183-000000669 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000671 | PLP-183-000000673 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000676 | PLP-183-000000746 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000748 | PLP-183-000000753 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000755 | PLP-183-000000763 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000765 | PLP-183-000000780 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000782 | PLP-183-000000782 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000784 | PLP-183-000000784 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000786 | PLP-183-000000817 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000819 | PLP-183-000000823 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000826 | PLP-183-000000827 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000829 | PLP-183-000000838 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000840 | PLP-183-000000850 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000852 | PLP-183-000000856 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000858 | PLP-183-000000869 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000872 | PLP-183-000000877 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000879 | PLP-183-000000880 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000884 | PLP-183-000000892 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000894 | PLP-183-000000903 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000905 | PLP-183-000000944 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000946 | PLP-183-000000973 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000975 | PLP-183-000000981 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000983 | PLP-183-000000990 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000992 | PLP-183-000000992 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000000994 | PLP-183-000001006 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001008 | PLP-183-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001037 | PLP-183-000001044 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001047 | PLP-183-000001059 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001061 | PLP-183-000001063 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001065 | PLP-183-000001072 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001074 | PLP-183-000001087 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001089 | PLP-183-000001091 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001093 | PLP-183-000001093 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001095 | PLP-183-000001096 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001099 | PLP-183-000001099 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001101 | PLP-183-000001102 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001104 | PLP-183-000001142 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001144 | PLP-183-000001166 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001169 | PLP-183-000001181 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001183 | PLP-183-000001188 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001190 | PLP-183-000001191 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001193 | PLP-183-000001207 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001209 | PLP-183-000001219 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001222 | PLP-183-000001228 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001230 | PLP-183-000001235 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001239 | PLP-183-000001248 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001251 | PLP-183-000001254 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001256 | PLP-183-000001258 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001260 | PLP-183-000001261 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001265 | PLP-183-000001267 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001270 | PLP-183-000001270 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001272 | PLP-183-000001274 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001278 | PLP-183-000001287 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001291 | PLP-183-000001293 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001295 | PLP-183-000001302 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001304 | PLP-183-000001322 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001324 | PLP-183-000001330 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001332 | PLP-183-000001349 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001351 | PLP-183-000001359 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001361 | PLP-183-000001380 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001382 | PLP-183-000001394 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001396 | PLP-183-000001412 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001414 | PLP-183-000001423 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001425 | PLP-183-000001425 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001427 | PLP-183-000001428 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001431 | PLP-183-000001444 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001446 | PLP-183-000001452 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001454 | PLP-183-000001457 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001459 | PLP-183-000001466 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001468 | PLP-183-000001470 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001472 | PLP-183-000001475 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001480 | PLP-183-000001482 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001484 | PLP-183-000001487 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001489 | PLP-183-000001498 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001500 | PLP-183-000001507 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001509 | PLP-183-000001511 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001513 | PLP-183-000001523 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001525 | PLP-183-000001525 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001527 | PLP-183-000001530 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001532 | PLP-183-000001532 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001534 | PLP-183-000001535 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001538 | PLP-183-000001546 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001548 | PLP-183-000001561 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001563 | PLP-183-000001570 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001575 | PLP-183-000001575 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001577 | PLP-183-000001585 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001588 | PLP-183-000001600 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001602 | PLP-183-000001604 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001606 | PLP-183-000001606 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001608 | PLP-183-000001621 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001623 | PLP-183-000001623 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001625 | PLP-183-000001625 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001627 | PLP-183-000001628 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001630 | PLP-183-000001630 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001632 | PLP-183-000001632 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001634 | PLP-183-000001634 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001636 | PLP-183-000001636 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001638 | PLP-183-000001640 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001642 | PLP-183-000001658 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001662 | PLP-183-000001663 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001665 | PLP-183-000001701 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001703 | PLP-183-000001708 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001711 | PLP-183-000001712 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001714 | PLP-183-000001714 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001716 | PLP-183-000001722 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001724 | PLP-183-000001734 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001736 | PLP-183-000001745 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001748 | PLP-183-000001815 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001817 | PLP-183-000001819 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001821 | PLP-183-000001834 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001836 | PLP-183-000001836 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001841 | PLP-183-000001851 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001853 | PLP-183-000001855 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001857 | PLP-183-000001857 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001861 | PLP-183-000001861 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001863 | PLP-183-000001881 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001884 | PLP-183-000001884 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001887 | PLP-183-000001906 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001910 | PLP-183-000001911 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001913 | PLP-183-000001916 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001918 | PLP-183-000001923 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001925 | PLP-183-000001929 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000001931 | PLP-183-000001934 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001936 | PLP-183-000001952 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001954 | PLP-183-000001954 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001956 | PLP-183-000001971 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001973 | PLP-183-000001987 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001989 | PLP-183-000001989 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000001991 | PLP-183-000002004 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002007 | PLP-183-000002007 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002009 | PLP-183-000002045 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002047 | PLP-183-000002065 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002067 | PLP-183-000002070 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002072 | PLP-183-000002077 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002079 | PLP-183-000002091 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002093 | PLP-183-000002103 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002105 | PLP-183-000002110 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002112 | PLP-183-000002124 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002126 | PLP-183-000002134 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002136 | PLP-183-000002139 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002141 | PLP-183-000002143 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002147 | PLP-183-000002150 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002152 | PLP-183-000002173 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002175 | PLP-183-000002183 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002185 | PLP-183-000002189 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002191 | PLP-183-000002193 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002195 | PLP-183-000002199 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002201 | PLP-183-000002201 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002203 | PLP-183-000002204 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002206 | PLP-183-000002207 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002209 | PLP-183-000002221 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002223 | PLP-183-000002226 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002228 | PLP-183-000002230 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002232 | PLP-183-000002232 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002234 | PLP-183-000002235 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002237 | PLP-183-000002237 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002241 | PLP-183-000002242 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002244 | PLP-183-000002252 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002255 | PLP-183-000002257 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002259 | PLP-183-000002259 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002261 | PLP-183-000002276 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002280 | PLP-183-000002281 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002283 | PLP-183-000002283 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002286 | PLP-183-000002292 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002294 | PLP-183-000002295 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002297 | PLP-183-000002300 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002302 | PLP-183-000002307 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002309 | PLP-183-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002316 | PLP-183-000002316 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002319 | PLP-183-000002332 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002334 | PLP-183-000002374 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002376 | PLP-183-000002380 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002382 | PLP-183-000002383 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002385 | PLP-183-000002391 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002393 | PLP-183-000002398 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002400 | PLP-183-000002412 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002414 | PLP-183-000002432 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002434 | PLP-183-000002436 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002438 | PLP-183-000002445 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002448 | PLP-183-000002451 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002453 | PLP-183-000002458 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002460 | PLP-183-000002490 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002492 | PLP-183-000002513 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002515 | PLP-183-000002537 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002539 | PLP-183-000002554 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002556 | PLP-183-000002558 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002560 | PLP-183-000002566 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002568 | PLP-183-000002568 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002570 | PLP-183-000002570 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002572 | PLP-183-000002573 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002575 | PLP-183-000002578 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002580 | PLP-183-000002594 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002596 | PLP-183-000002597 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002605 | PLP-183-000002614 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002616 | PLP-183-000002635 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002637 | PLP-183-000002639 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002641 | PLP-183-000002641 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002643 | PLP-183-000002646 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002649 | PLP-183-000002650 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002652 | PLP-183-000002664 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002668 | PLP-183-000002694 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002697 | PLP-183-000002701 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002703 | PLP-183-000002707 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002709 | PLP-183-000002709 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002715 | PLP-183-000002728 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002730 | PLP-183-000002746 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002748 | PLP-183-000002756 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002758 | PLP-183-000002758 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002765 | PLP-183-000002765 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002770 | PLP-183-000002771 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002777 | PLP-183-000002781 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002786 | PLP-183-000002786 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002793 | PLP-183-000002793 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002795 | PLP-183-000002796 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002800 | PLP-183-000002810 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002814 | PLP-183-000002825 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002831 | PLP-183-000002872 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002874 | PLP-183-000002890 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002892 | PLP-183-000002908 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002910 | PLP-183-000002917 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002919 | PLP-183-000002919 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002925 | PLP-183-000002925 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002927 | PLP-183-000002927 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002929 | PLP-183-000002946 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002949 | PLP-183-000002950 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000002952 | PLP-183-000002976 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002980 | PLP-183-000003043 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003046 | PLP-183-000003053 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003055 | PLP-183-000003088 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003090 | PLP-183-000003094 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003096 | PLP-183-000003098 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003103 | PLP-183-000003106 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003108 | PLP-183-000003111 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003113 | PLP-183-000003127 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000003129 | PLP-183-000003132 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003139 | PLP-183-000003141 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003163 | PLP-183-000003185 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003200 | PLP-183-000003233 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003235 | PLP-183-000003273 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003298 | PLP-183-000003299 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003304 | PLP-183-000003311 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003313 | PLP-183-000003340 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000003381 | PLP-183-000003383 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003394 | PLP-183-000003403 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003410 | PLP-183-000003418 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003428 | PLP-183-000003429 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003431 | PLP-183-000003437 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003439 | PLP-183-000003443 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003446 | PLP-183-000003461 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003463 | PLP-183-000003495 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000003498 | PLP-183-000003571 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003573 | PLP-183-000003607 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003611 | PLP-183-000003612 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003616 | PLP-183-000003747 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003749 | PLP-183-000003750 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003752 | PLP-183-000003786 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003789 | PLP-183-000003806 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003829 | PLP-183-000003900 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000003902 | PLP-183-000003929 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003931 | PLP-183-000003983 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000003985 | PLP-183-000003998 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004003 | PLP-183-000004003 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004007 | PLP-183-000004036 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004053 | PLP-183-000004055 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004057 | PLP-183-000004065 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004071 | PLP-183-000004073 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004075 | PLP-183-000004077 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004082 | PLP-183-000004086 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004088 | PLP-183-000004092 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004094 | PLP-183-000004110 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004119 | PLP-183-000004129 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004139 | PLP-183-000004158 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004167 | PLP-183-000004168 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004184 | PLP-183-000004184 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004197 | PLP-183-000004234 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004241 | PLP-183-000004257 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004265 | PLP-183-000004280 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004282 | PLP-183-000004312 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004315 | PLP-183-000004325 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004329 | PLP-183-000004337 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004347 | PLP-183-000004395 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004397 | PLP-183-000004423 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004427 | PLP-183-000004440 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004445 | PLP-183-000004457 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004460 | PLP-183-000004460 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004463 | PLP-183-000004463 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004471 | PLP-183-000004474 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004477 | PLP-183-000004488 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004490 | PLP-183-000004505 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004507 | PLP-183-000004546 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004548 | PLP-183-000004578 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004584 | PLP-183-000004586 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004589 | PLP-183-000004599 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004601 | PLP-183-000004657 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004659 | PLP-183-000004664 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004666 | PLP-183-000004670 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004672 | PLP-183-000004692 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004698 | PLP-183-000004702 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004706 | PLP-183-000004728 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004730 | PLP-183-000004732 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004734 | PLP-183-000004751 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004760 | PLP-183-000004773 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004775 | PLP-183-000004775 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004777 | PLP-183-000004791 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004813 | PLP-183-000004824 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004826 | PLP-183-000004830 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004832 | PLP-183-000004917 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004945 | PLP-183-000004968 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004976 | PLP-183-000004990 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000004994 | PLP-183-000005005 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005007 | PLP-183-000005050 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005053 | PLP-183-000005060 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005062 | PLP-183-000005064 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005066 | PLP-183-000005078 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005081 | PLP-183-000005091 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005093 | PLP-183-000005131 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005133 | PLP-183-000005134 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005136 | PLP-183-000005151 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005155 | PLP-183-000005159 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005169 | PLP-183-000005186 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005189 | PLP-183-000005232 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005234 | PLP-183-000005243 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005245 | PLP-183-000005251 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005255 | PLP-183-000005338 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005341 | PLP-183-000005370 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005373 | PLP-183-000005377 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005380 | PLP-183-000005381 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005384 | PLP-183-000005399 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005401 | PLP-183-000005416 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005424 | PLP-183-000005458 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005461 | PLP-183-000005465 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005467 | PLP-183-000005468 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005471 | PLP-183-000005479 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005482 | PLP-183-000005484 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005486 | PLP-183-000005487 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005492 | PLP-183-000005501 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005504 | PLP-183-000005508 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005524 | PLP-183-000005547 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005549 | PLP-183-000005570 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005573 | PLP-183-000005574 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005576 | PLP-183-000005577 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005581 | PLP-183-000005585 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005588 | PLP-183-000005597 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005599 | PLP-183-000005637 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005639 | PLP-183-000005642 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005646 | PLP-183-000005646 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005648 | PLP-183-000005648 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005650 | PLP-183-000005650 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005653 | PLP-183-000005671 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005673 | PLP-183-000005673 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005675 | PLP-183-000005697 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005699 | PLP-183-000005703 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005707 | PLP-183-000005728 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005731 | PLP-183-000005740 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005742 | PLP-183-000005742 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005744 | PLP-183-000005762 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005764 | PLP-183-000005765 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005770 | PLP-183-000005780 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005785 | PLP-183-000005804 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005807 | PLP-183-000005808 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005810 | PLP-183-000005842 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005844 | PLP-183-000005867 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000005870 | PLP-183-000005922 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005924 | PLP-183-000005996 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000005998 | PLP-183-000006008 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006021 | PLP-183-000006038 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006042 | PLP-183-000006075 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006078 | PLP-183-000006087 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006089 | PLP-183-000006090 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006093 | PLP-183-000006112 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006115 | PLP-183-000006117 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006120 | PLP-183-000006171 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006173 | PLP-183-000006176 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006179 | PLP-183-000006180 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006183 | PLP-183-000006187 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006190 | PLP-183-000006190 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006192 | PLP-183-000006195 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006199 | PLP-183-000006231 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006233 | PLP-183-000006236 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006238 | PLP-183-000006241 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006244 | PLP-183-000006265 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006267 | PLP-183-000006271 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006273 | PLP-183-000006278 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006281 | PLP-183-000006283 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006285 | PLP-183-000006301 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006305 | PLP-183-000006330 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006332 | PLP-183-000006375 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006380 | PLP-183-000006400 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006403 | PLP-183-000006418 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006420 | PLP-183-000006428 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006431 | PLP-183-000006446 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006450 | PLP-183-000006470 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006473 | PLP-183-000006474 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006476 | PLP-183-000006494 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006497 | PLP-183-000006512 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006516 | PLP-183-000006535 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006537 | PLP-183-000006539 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006542 | PLP-183-000006545 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006604 | PLP-183-000006618 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006620 | PLP-183-000006620 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006636 | PLP-183-000006652 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006655 | PLP-183-000006656 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006658 | PLP-183-000006658 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006660 | PLP-183-000006693 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006695 | PLP-183-000006728 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006730 | PLP-183-000006737 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006740 | PLP-183-000006747 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006749 | PLP-183-000006790 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006797 | PLP-183-000006833 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006835 | PLP-183-000006853 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006857 | PLP-183-000006863 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006884 | PLP-183-000006889 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006904 | PLP-183-000006909 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006911 | PLP-183-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006917 | PLP-183-000006922 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006925 | PLP-183-000006932 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006935 | PLP-183-000006971 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006977 | PLP-183-000006982 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000006986 | PLP-183-000006994 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000006997 | PLP-183-000007006 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007012 | PLP-183-000007022 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007024 | PLP-183-000007097 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007099 | PLP-183-000007150 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007154 | PLP-183-000007168 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007170 | PLP-183-000007174 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007176 | PLP-183-000007176 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007178 | PLP-183-000007178 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007181 | PLP-183-000007181 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007183 | PLP-183-000007183 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007185 | PLP-183-000007205 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007207 | PLP-183-000007208 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007212 | PLP-183-000007225 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007227 | PLP-183-000007242 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007244 | PLP-183-000007244 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007246 | PLP-183-000007246 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007248 | PLP-183-000007274 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007279 | PLP-183-000007290 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007294 | PLP-183-000007297 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007300 | PLP-183-000007302 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007304 | PLP-183-000007305 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007308 | PLP-183-000007324 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007326 | PLP-183-000007326 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007328 | PLP-183-000007332 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007340 | PLP-183-000007408 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007420 | PLP-183-000007425 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007427 | PLP-183-000007439 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007441 | PLP-183-000007453 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007455 | PLP-183-000007461 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007463 | PLP-183-000007468 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007476 | PLP-183-000007489 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007491 | PLP-183-000007513 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007515 | PLP-183-000007515 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007517 | PLP-183-000007566 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007568 | PLP-183-000007573 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007575 | PLP-183-000007602 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007604 | PLP-183-000007663 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007665 | PLP-183-000007666 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007668 | PLP-183-000007668 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007670 | PLP-183-000007681 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007683 | PLP-183-000007684 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007688 | PLP-183-000007701 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007705 | PLP-183-000007716 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007719 | PLP-183-000007723 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007728 | PLP-183-000007732 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007737 | PLP-183-000007743 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007751 | PLP-183-000007757 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007762 | PLP-183-000007762 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007766 | PLP-183-000007773 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007782 | PLP-183-000007784 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007789 | PLP-183-000007789 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 183 | PLP-183-000007792 | PLP-183-000007812 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000003 | PLP-185-000000007 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000010 | PLP-185-000000011 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000013 | PLP-185-000000014 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000016 | PLP-185-000000016 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000018 | PLP-185-000000020 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000022 | PLP-185-000000025 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000028 | PLP-185-000000036 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000038 | PLP-185-000000043 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000052 | PLP-185-000000069 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000071 | PLP-185-000000072 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000074 | PLP-185-000000076 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000080 | PLP-185-000000080 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000082 | PLP-185-000000089 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000092 | PLP-185-000000095 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000105 | PLP-185-000000105 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000108 | PLP-185-000000109 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000112 | PLP-185-000000132 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000134 | PLP-185-000000141 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000144 | PLP-185-000000144 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000148 | PLP-185-000000150 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000153 | PLP-185-000000153 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000155 | PLP-185-000000157 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000159 | PLP-185-000000161 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000163 | PLP-185-000000167 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000169 | PLP-185-000000172 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000175 | PLP-185-000000175 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000178 | PLP-185-000000179 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000181 | PLP-185-000000181 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000185 | PLP-185-000000189 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000192 | PLP-185-000000192 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000198 | PLP-185-000000199 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000202 | PLP-185-000000202 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000207 | PLP-185-000000209 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000211 | PLP-185-000000214 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000216 | PLP-185-000000216 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000218 | PLP-185-000000220 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000222 | PLP-185-000000225 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000227 | PLP-185-000000227 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000230 | PLP-185-000000233 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000236 | PLP-185-000000241 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000246 | PLP-185-000000250 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000252 | PLP-185-000000253 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000255 | PLP-185-000000259 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000265 | PLP-185-000000266 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000268 | PLP-185-000000269 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000273 | PLP-185-000000276 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000278 | PLP-185-000000278 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000280 | PLP-185-000000281 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000283 | PLP-185-000000284 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000286 | PLP-185-000000289 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000295 | PLP-185-000000297 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000302 | PLP-185-000000302 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000304 | PLP-185-000000304 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000307 | PLP-185-000000307 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000309 | PLP-185-000000309 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000311 | PLP-185-000000311 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000314 | PLP-185-000000332 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000334 | PLP-185-000000338 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000340 | PLP-185-000000341 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000343 | PLP-185-000000360 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000362 | PLP-185-000000380 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000382 | PLP-185-000000406 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000409 | PLP-185-000000415 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000417 | PLP-185-000000429 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000431 | PLP-185-000000432 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000434 | PLP-185-000000435 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000437 | PLP-185-000000437 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000439 | PLP-185-000000441 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000444 | PLP-185-000000444 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000446 | PLP-185-000000455 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000457 | PLP-185-000000457 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000459 | PLP-185-000000462 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000464 | PLP-185-000000465 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000467 | PLP-185-000000470 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000472 | PLP-185-000000479 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000481 | PLP-185-000000487 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000489 | PLP-185-000000496 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000498 | PLP-185-000000499 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000501 | PLP-185-000000501 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000503 | PLP-185-000000503 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000505 | PLP-185-000000508 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000510 | PLP-185-000000511 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000513 | PLP-185-000000529 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000531 | PLP-185-000000568 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000571 | PLP-185-000000584 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000587 | PLP-185-000000596 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000598 | PLP-185-000000608 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000610 | PLP-185-000000631 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000633 | PLP-185-000000634 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000641 | PLP-185-000000643 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000645 | PLP-185-000000645 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000650 | PLP-185-000000652 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000654 | PLP-185-000000654 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000659 | PLP-185-000000662 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000671 | PLP-185-000000679 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000681 | PLP-185-000000682 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000684 | PLP-185-000000686 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000688 | PLP-185-000000718 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000720 | PLP-185-000000737 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000739 | PLP-185-000000741 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000744 | PLP-185-000000755 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000757 | PLP-185-000000758 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000762 | PLP-185-000000768 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000770 | PLP-185-000000777 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000780 | PLP-185-000000781 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000783 | PLP-185-000000794 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000801 | PLP-185-000000802 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000804 | PLP-185-000000824 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000826 | PLP-185-000000832 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000838 | PLP-185-000000846 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000848 | PLP-185-000000849 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000851 | PLP-185-000000861 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000863 | PLP-185-000000863 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000867 | PLP-185-000000868 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000871 | PLP-185-000000873 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000875 | PLP-185-000000875 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000879 | PLP-185-000000880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000885 | PLP-185-000000885 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000887 | PLP-185-000000887 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000889 | PLP-185-000000889 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000891 | PLP-185-000000899 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000902 | PLP-185-000000912 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000915 | PLP-185-000000926 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000928 | PLP-185-000000932 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000934 | PLP-185-000000934 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000938 | PLP-185-000000940 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000942 | PLP-185-000000942 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000944 | PLP-185-000000946 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000951 | PLP-185-000000953 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000955 | PLP-185-000000959 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000961 | PLP-185-000000962 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000964 | PLP-185-000000967 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000969 | PLP-185-000000970 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000972 | PLP-185-000000976 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000980 | PLP-185-000000980 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000982 | PLP-185-000000982 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000984 | PLP-185-000000987 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000992 | PLP-185-000000993 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000000998 | PLP-185-000001001 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001003 | PLP-185-000001005 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001007 | PLP-185-000001007 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001013 | PLP-185-000001015 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001018 | PLP-185-000001018 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001020 | PLP-185-000001021 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001024 | PLP-185-000001028 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001030 | PLP-185-000001036 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001038 | PLP-185-000001043 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001046 | PLP-185-000001046 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001048 | PLP-185-000001056 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001058 | PLP-185-000001060 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001062 | PLP-185-000001067 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001076 | PLP-185-000001077 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001079 | PLP-185-000001083 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001085 | PLP-185-000001092 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001094 | PLP-185-000001119 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001121 | PLP-185-000001123 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001125 | PLP-185-000001126 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001129 | PLP-185-000001134 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001136 | PLP-185-000001175 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001177 | PLP-185-000001178 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001180 | PLP-185-000001180 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001182 | PLP-185-000001182 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001184 | PLP-185-000001188 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001190 | PLP-185-000001192 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001194 | PLP-185-000001205 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001207 | PLP-185-000001228 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001230 | PLP-185-000001234 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001236 | PLP-185-000001244 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001246 | PLP-185-000001255 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001257 | PLP-185-000001263 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001266 | PLP-185-000001278 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001280 | PLP-185-000001283 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001291 | PLP-185-000001292 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001297 | PLP-185-000001301 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001305 | PLP-185-000001314 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001316 | PLP-185-000001322 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001324 | PLP-185-000001337 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001339 | PLP-185-000001340 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001342 | PLP-185-000001342 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001344 | PLP-185-000001351 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001353 | PLP-185-000001353 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001355 | PLP-185-000001364 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001366 | PLP-185-000001367 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001369 | PLP-185-000001373 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001375 | PLP-185-000001377 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001379 | PLP-185-000001390 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001392 | PLP-185-000001394 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001397 | PLP-185-000001399 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001401 | PLP-185-000001422 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001424 | PLP-185-000001433 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001435 | PLP-185-000001437 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001439 | PLP-185-000001439 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001441 | PLP-185-000001446 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001448 | PLP-185-000001450 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001452 | PLP-185-000001457 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001462 | PLP-185-000001466 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001472 | PLP-185-000001472 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001474 | PLP-185-000001485 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001487 | PLP-185-000001505 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001507 | PLP-185-000001507 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001509 | PLP-185-000001510 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001512 | PLP-185-000001513 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001515 | PLP-185-000001522 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001524 | PLP-185-000001526 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001528 | PLP-185-000001528 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001530 | PLP-185-000001530 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001533 | PLP-185-000001539 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001541 | PLP-185-000001545 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001548 | PLP-185-000001549 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001551 | PLP-185-000001561 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001564 | PLP-185-000001582 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001584 | PLP-185-000001584 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001586 | PLP-185-000001614 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001616 | PLP-185-000001616 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001618 | PLP-185-000001640 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001642 | PLP-185-000001654 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001656 | PLP-185-000001683 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001686 | PLP-185-000001696 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001698 | PLP-185-000001699 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001701 | PLP-185-000001705 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001707 | PLP-185-000001707 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001710 | PLP-185-000001712 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001715 | PLP-185-000001721 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001723 | PLP-185-000001723 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001725 | PLP-185-000001730 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001732 | PLP-185-000001745 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001749 | PLP-185-000001753 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001755 | PLP-185-000001768 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001770 | PLP-185-000001771 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001773 | PLP-185-000001788 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001790 | PLP-185-000001790 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001792 | PLP-185-000001794 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001796 | PLP-185-000001796 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001798 | PLP-185-000001826 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001828 | PLP-185-000001833 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001835 | PLP-185-000001842 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001844 | PLP-185-000001845 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001847 | PLP-185-000001848 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001850 | PLP-185-000001861 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001865 | PLP-185-000001865 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001867 | PLP-185-000001870 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001872 | PLP-185-000001875 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001878 | PLP-185-000001880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001884 | PLP-185-000001888 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001890 | PLP-185-000001905 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001907 | PLP-185-000001907 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001909 | PLP-185-000001922 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001924 | PLP-185-000001949 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001951 | PLP-185-000001953 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001957 | PLP-185-000001957 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001959 | PLP-185-000001961 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000001963 | PLP-185-000001968 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001971 | PLP-185-000001993 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000001996 | PLP-185-000002001 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002005 | PLP-185-000002023 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002025 | PLP-185-000002047 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002049 | PLP-185-000002053 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002056 | PLP-185-000002109 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002111 | PLP-185-000002124 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002128 | PLP-185-000002129 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002132 | PLP-185-000002139 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002141 | PLP-185-000002141 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002143 | PLP-185-000002146 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002148 | PLP-185-000002149 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002151 | PLP-185-000002156 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002158 | PLP-185-000002159 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002161 | PLP-185-000002182 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002184 | PLP-185-000002191 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002193 | PLP-185-000002193 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002195 | PLP-185-000002200 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002202 | PLP-185-000002215 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002217 | PLP-185-000002217 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002219 | PLP-185-000002234 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002236 | PLP-185-000002251 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002254 | PLP-185-000002323 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002325 | PLP-185-000002332 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002334 | PLP-185-000002334 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002336 | PLP-185-000002338 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002340 | PLP-185-000002340 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002342 | PLP-185-000002375 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002377 | PLP-185-000002391 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002393 | PLP-185-000002399 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002401 | PLP-185-000002413 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002415 | PLP-185-000002416 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002419 | PLP-185-000002424 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002426 | PLP-185-000002441 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002443 | PLP-185-000002446 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002450 | PLP-185-000002450 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002452 | PLP-185-000002456 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002458 | PLP-185-000002458 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002460 | PLP-185-000002461 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002463 | PLP-185-000002466 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002469 | PLP-185-000002470 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002474 | PLP-185-000002487 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002489 | PLP-185-000002501 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002504 | PLP-185-000002514 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002516 | PLP-185-000002518 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002520 | PLP-185-000002521 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002523 | PLP-185-000002526 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002528 | PLP-185-000002547 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002550 | PLP-185-000002550 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002552 | PLP-185-000002556 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002558 | PLP-185-000002559 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002562 | PLP-185-000002577 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002579 | PLP-185-000002590 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002592 | PLP-185-000002595 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002597 | PLP-185-000002603 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002605 | PLP-185-000002611 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002613 | PLP-185-000002613 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002615 | PLP-185-000002615 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002620 | PLP-185-000002630 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002632 | PLP-185-000002637 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002639 | PLP-185-000002639 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002642 | PLP-185-000002671 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002673 | PLP-185-000002679 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002681 | PLP-185-000002697 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002699 | PLP-185-000002707 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002709 | PLP-185-000002728 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002730 | PLP-185-000002732 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002734 | PLP-185-000002759 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002761 | PLP-185-000002761 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002763 | PLP-185-000002769 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002772 | PLP-185-000002774 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002776 | PLP-185-000002797 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002799 | PLP-185-000002811 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002813 | PLP-185-000002821 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002823 | PLP-185-000002823 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002826 | PLP-185-000002830 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002832 | PLP-185-000002838 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002842 | PLP-185-000002846 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002848 | PLP-185-000002848 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002850 | PLP-185-000002851 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002855 | PLP-185-000002855 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002857 | PLP-185-000002857 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002860 | PLP-185-000002875 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002877 | PLP-185-000002880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002882 | PLP-185-000002890 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002893 | PLP-185-000002903 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002905 | PLP-185-000002906 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002908 | PLP-185-000002926 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002928 | PLP-185-000002930 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002932 | PLP-185-000002934 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002936 | PLP-185-000002937 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002939 | PLP-185-000002939 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002942 | PLP-185-000002943 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002945 | PLP-185-000002948 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002950 | PLP-185-000002951 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002953 | PLP-185-000002955 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002957 | PLP-185-000002960 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002962 | PLP-185-000002962 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002965 | PLP-185-000002968 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002970 | PLP-185-000002973 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002975 | PLP-185-000002982 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002987 | PLP-185-000002997 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000002999 | PLP-185-000002999 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003002 | PLP-185-000003004 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003006 | PLP-185-000003009 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003011 | PLP-185-000003025 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003027 | PLP-185-000003027 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003029 | PLP-185-000003031 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003033 | PLP-185-000003033 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003036 | PLP-185-000003045 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003047 | PLP-185-000003048 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003050 | PLP-185-000003056 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003058 | PLP-185-000003061 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003064 | PLP-185-000003075 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003077 | PLP-185-000003077 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003084 | PLP-185-000003084 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003086 | PLP-185-000003086 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003088 | PLP-185-000003101 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003103 | PLP-185-000003117 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003119 | PLP-185-000003125 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003127 | PLP-185-000003146 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003149 | PLP-185-000003158 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003160 | PLP-185-000003169 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003171 | PLP-185-000003173 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003175 | PLP-185-000003178 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003180 | PLP-185-000003231 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003233 | PLP-185-000003280 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003283 | PLP-185-000003299 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003301 | PLP-185-000003329 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003331 | PLP-185-000003335 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003337 | PLP-185-000003341 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003343 | PLP-185-000003344 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003346 | PLP-185-000003355 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003357 | PLP-185-000003380 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003382 | PLP-185-000003382 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003384 | PLP-185-000003386 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003388 | PLP-185-000003391 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003393 | PLP-185-000003400 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003403 | PLP-185-000003413 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003415 | PLP-185-000003415 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003417 | PLP-185-000003424 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003426 | PLP-185-000003427 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003429 | PLP-185-000003429 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003431 | PLP-185-000003443 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003445 | PLP-185-000003448 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003450 | PLP-185-000003458 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003460 | PLP-185-000003482 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003485 | PLP-185-000003495 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003497 | PLP-185-000003498 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003500 | PLP-185-000003505 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003507 | PLP-185-000003515 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003518 | PLP-185-000003521 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003523 | PLP-185-000003550 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003552 | PLP-185-000003553 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003556 | PLP-185-000003560 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003562 | PLP-185-000003570 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003573 | PLP-185-000003579 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003581 | PLP-185-000003582 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003584 | PLP-185-000003594 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003597 | PLP-185-000003597 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003599 | PLP-185-000003602 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003604 | PLP-185-000003604 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003606 | PLP-185-000003632 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003634 | PLP-185-000003636 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003643 | PLP-185-000003653 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003655 | PLP-185-000003671 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003673 | PLP-185-000003673 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003675 | PLP-185-000003679 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003681 | PLP-185-000003692 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003694 | PLP-185-000003707 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003712 | PLP-185-000003716 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003718 | PLP-185-000003721 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003723 | PLP-185-000003750 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003752 | PLP-185-000003753 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003757 | PLP-185-000003767 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003769 | PLP-185-000003786 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003789 | PLP-185-000003790 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003794 | PLP-185-000003796 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003798 | PLP-185-000003799 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003801 | PLP-185-000003801 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003803 | PLP-185-000003830 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003832 | PLP-185-000003854 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003856 | PLP-185-000003857 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003859 | PLP-185-000003868 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003870 | PLP-185-000003875 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003879 | PLP-185-000003880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003882 | PLP-185-000003886 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003889 | PLP-185-000003908 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003912 | PLP-185-000003912 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003917 | PLP-185-000003932 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003934 | PLP-185-000003936 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003938 | PLP-185-000003947 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003950 | PLP-185-000003950 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003955 | PLP-185-000003957 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003961 | PLP-185-000003961 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003965 | PLP-185-000003965 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003967 | PLP-185-000003978 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003981 | PLP-185-000003985 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003987 | PLP-185-000003988 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000003990 | PLP-185-000003993 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000003995 | PLP-185-000004002 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004004 | PLP-185-000004010 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004012 | PLP-185-000004019 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004021 | PLP-185-000004022 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004024 | PLP-185-000004024 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004026 | PLP-185-000004026 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004028 | PLP-185-000004031 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004033 | PLP-185-000004037 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004039 | PLP-185-000004043 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004045 | PLP-185-000004046 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004050 | PLP-185-000004053 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004055 | PLP-185-000004057 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004059 | PLP-185-000004059 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004061 | PLP-185-000004061 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004063 | PLP-185-000004066 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004068 | PLP-185-000004069 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004072 | PLP-185-000004074 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004077 | PLP-185-000004078 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004081 | PLP-185-000004086 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004090 | PLP-185-000004093 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004100 | PLP-185-000004103 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004105 | PLP-185-000004106 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004108 | PLP-185-000004111 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004114 | PLP-185-000004123 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004125 | PLP-185-000004126 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004129 | PLP-185-000004131 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004137 | PLP-185-000004138 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004140 | PLP-185-000004140 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004142 | PLP-185-000004145 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004148 | PLP-185-000004151 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004154 | PLP-185-000004154 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004156 | PLP-185-000004159 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004161 | PLP-185-000004162 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004165 | PLP-185-000004167 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004169 | PLP-185-000004176 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004179 | PLP-185-000004184 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004186 | PLP-185-000004186 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004189 | PLP-185-000004192 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004194 | PLP-185-000004194 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004196 | PLP-185-000004201 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004206 | PLP-185-000004206 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004211 | PLP-185-000004218 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004220 | PLP-185-000004222 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004224 | PLP-185-000004224 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004227 | PLP-185-000004238 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004240 | PLP-185-000004240 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004242 | PLP-185-000004252 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004255 | PLP-185-000004257 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004259 | PLP-185-000004278 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004281 | PLP-185-000004286 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004288 | PLP-185-000004292 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004294 | PLP-185-000004315 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004318 | PLP-185-000004319 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004321 | PLP-185-000004321 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004323 | PLP-185-000004323 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004326 | PLP-185-000004326 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004328 | PLP-185-000004351 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004354 | PLP-185-000004356 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004358 | PLP-185-000004360 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004362 | PLP-185-000004368 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004370 | PLP-185-000004379 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004381 | PLP-185-000004387 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004389 | PLP-185-000004398 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004401 | PLP-185-000004402 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004405 | PLP-185-000004405 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004409 | PLP-185-000004427 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004429 | PLP-185-000004441 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004443 | PLP-185-000004455 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004458 | PLP-185-000004459 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004465 | PLP-185-000004466 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004468 | PLP-185-000004483 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004486 | PLP-185-000004486 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004489 | PLP-185-000004496 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004500 | PLP-185-000004507 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004510 | PLP-185-000004520 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004522 | PLP-185-000004523 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004525 | PLP-185-000004535 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004538 | PLP-185-000004539 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004541 | PLP-185-000004573 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004575 | PLP-185-000004577 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004580 | PLP-185-000004580 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004582 | PLP-185-000004636 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004638 | PLP-185-000004638 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004640 | PLP-185-000004641 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004643 | PLP-185-000004647 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004649 | PLP-185-000004649 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004651 | PLP-185-000004653 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004656 | PLP-185-000004662 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004664 | PLP-185-000004701 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004703 | PLP-185-000004703 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004705 | PLP-185-000004711 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004713 | PLP-185-000004715 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004718 | PLP-185-000004720 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004723 | PLP-185-000004724 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004726 | PLP-185-000004731 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004734 | PLP-185-000004742 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004753 | PLP-185-000004753 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004755 | PLP-185-000004755 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004759 | PLP-185-000004759 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004761 | PLP-185-000004761 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004763 | PLP-185-000004782 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004784 | PLP-185-000004787 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004790 | PLP-185-000004797 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004799 | PLP-185-000004800 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004802 | PLP-185-000004804 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004806 | PLP-185-000004806 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004809 | PLP-185-000004812 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004814 | PLP-185-000004818 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004820 | PLP-185-000004843 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004845 | PLP-185-000004849 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004851 | PLP-185-000004859 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004861 | PLP-185-000004898 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004900 | PLP-185-000004901 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004903 | PLP-185-000004905 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004907 | PLP-185-000004907 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004909 | PLP-185-000004909 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004912 | PLP-185-000004943 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004945 | PLP-185-000004945 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004947 | PLP-185-000004968 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004971 | PLP-185-000004971 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004974 | PLP-185-000004974 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004977 | PLP-185-000004978 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004980 | PLP-185-000004981 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004983 | PLP-185-000004984 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004987 | PLP-185-000004987 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004989 | PLP-185-000004990 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000004992 | PLP-185-000005000 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005002 | PLP-185-000005002 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005006 | PLP-185-000005007 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005009 | PLP-185-000005033 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005037 | PLP-185-000005042 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005044 | PLP-185-000005050 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005052 | PLP-185-000005053 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005055 | PLP-185-000005060 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005062 | PLP-185-000005070 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005072 | PLP-185-000005086 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005088 | PLP-185-000005092 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005094 | PLP-185-000005106 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005108 | PLP-185-000005109 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005111 | PLP-185-000005111 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005113 | PLP-185-000005114 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005117 | PLP-185-000005119 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005123 | PLP-185-000005136 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005138 | PLP-185-000005143 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005145 | PLP-185-000005147 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005149 | PLP-185-000005166 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005171 | PLP-185-000005171 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005174 | PLP-185-000005174 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005176 | PLP-185-000005177 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005179 | PLP-185-000005179 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005185 | PLP-185-000005185 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005187 | PLP-185-000005228 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005230 | PLP-185-000005242 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005244 | PLP-185-000005278 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005280 | PLP-185-000005281 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005283 | PLP-185-000005285 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005287 | PLP-185-000005289 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005293 | PLP-185-000005314 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005317 | PLP-185-000005323 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005325 | PLP-185-000005329 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005331 | PLP-185-000005333 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005335 | PLP-185-000005335 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005337 | PLP-185-000005337 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005340 | PLP-185-000005350 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005352 | PLP-185-000005352 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005354 | PLP-185-000005357 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005359 | PLP-185-000005359 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005361 | PLP-185-000005366 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005368 | PLP-185-000005368 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005370 | PLP-185-000005377 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005384 | PLP-185-000005385 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005387 | PLP-185-000005387 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005391 | PLP-185-000005399 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005402 | PLP-185-000005404 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005407 | PLP-185-000005407 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005410 | PLP-185-000005413 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005415 | PLP-185-000005417 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005419 | PLP-185-000005434 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005437 | PLP-185-000005437 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005448 | PLP-185-000005448 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005451 | PLP-185-000005452 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005455 | PLP-185-000005458 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005460 | PLP-185-000005460 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005462 | PLP-185-000005462 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005465 | PLP-185-000005472 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005474 | PLP-185-000005478 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005480 | PLP-185-000005480 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005482 | PLP-185-000005482 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005485 | PLP-185-000005487 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005490 | PLP-185-000005490 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005492 | PLP-185-000005498 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005500 | PLP-185-000005500 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005502 | PLP-185-000005509 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005514 | PLP-185-000005514 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005517 | PLP-185-000005519 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005522 | PLP-185-000005525 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005532 | PLP-185-000005538 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005540 | PLP-185-000005542 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005544 | PLP-185-000005544 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005546 | PLP-185-000005546 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005548 | PLP-185-000005555 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005557 | PLP-185-000005558 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005560 | PLP-185-000005561 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005563 | PLP-185-000005569 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005571 | PLP-185-000005571 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005573 | PLP-185-000005582 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005585 | PLP-185-000005593 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005596 | PLP-185-000005602 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005607 | PLP-185-000005607 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005612 | PLP-185-000005615 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005617 | PLP-185-000005618 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005621 | PLP-185-000005626 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005628 | PLP-185-000005629 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005631 | PLP-185-000005631 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005633 | PLP-185-000005659 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005661 | PLP-185-000005672 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005684 | PLP-185-000005685 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005687 | PLP-185-000005692 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005694 | PLP-185-000005701 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005705 | PLP-185-000005712 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005714 | PLP-185-000005717 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005719 | PLP-185-000005728 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005730 | PLP-185-000005732 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005734 | PLP-185-000005735 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005737 | PLP-185-000005751 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005753 | PLP-185-000005754 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005756 | PLP-185-000005762 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005766 | PLP-185-000005778 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005780 | PLP-185-000005781 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005783 | PLP-185-000005784 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005786 | PLP-185-000005787 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005790 | PLP-185-000005790 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005792 | PLP-185-000005793 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005795 | PLP-185-000005796 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005799 | PLP-185-000005800 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005802 | PLP-185-000005808 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005810 | PLP-185-000005813 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005815 | PLP-185-000005817 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005820 | PLP-185-000005829 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005831 | PLP-185-000005833 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005836 | PLP-185-000005842 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005845 | PLP-185-000005853 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005856 | PLP-185-000005864 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005866 | PLP-185-000005867 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005869 | PLP-185-000005869 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005871 | PLP-185-000005880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005882 | PLP-185-000005882 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005884 | PLP-185-000005884 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005887 | PLP-185-000005890 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005892 | PLP-185-000005894 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005897 | PLP-185-000005912 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005914 | PLP-185-000005938 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005940 | PLP-185-000005952 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005954 | PLP-185-000005966 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000005968 | PLP-185-000006071 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006073 | PLP-185-000006106 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006108 | PLP-185-000006124 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006126 | PLP-185-000006126 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006129 | PLP-185-000006136 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006139 | PLP-185-000006140 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006142 | PLP-185-000006142 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006144 | PLP-185-000006146 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006148 | PLP-185-000006151 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006153 | PLP-185-000006154 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006157 | PLP-185-000006162 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006164 | PLP-185-000006164 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006168 | PLP-185-000006169 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006175 | PLP-185-000006177 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006182 | PLP-185-000006184 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006186 | PLP-185-000006191 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006193 | PLP-185-000006193 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006197 | PLP-185-000006199 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006205 | PLP-185-000006205 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006207 | PLP-185-000006223 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006225 | PLP-185-000006225 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006229 | PLP-185-000006232 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006238 | PLP-185-000006242 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006259 | PLP-185-000006260 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006262 | PLP-185-000006263 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006270 | PLP-185-000006270 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006272 | PLP-185-000006274 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006282 | PLP-185-000006284 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006288 | PLP-185-000006288 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006291 | PLP-185-000006298 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006301 | PLP-185-000006301 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006303 | PLP-185-000006303 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006307 | PLP-185-000006307 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006309 | PLP-185-000006310 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006312 | PLP-185-000006314 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006317 | PLP-185-000006336 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006343 | PLP-185-000006344 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006346 | PLP-185-000006346 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006350 | PLP-185-000006353 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006355 | PLP-185-000006356 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006362 | PLP-185-000006362 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006364 | PLP-185-000006367 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006371 | PLP-185-000006372 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006378 | PLP-185-000006381 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006383 | PLP-185-000006385 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006389 | PLP-185-000006396 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006399 | PLP-185-000006401 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006404 | PLP-185-000006409 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006411 | PLP-185-000006413 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006415 | PLP-185-000006415 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006417 | PLP-185-000006419 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006421 | PLP-185-000006421 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006426 | PLP-185-000006427 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006429 | PLP-185-000006431 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006433 | PLP-185-000006451 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006456 | PLP-185-000006458 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006460 | PLP-185-000006465 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006467 | PLP-185-000006475 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006477 | PLP-185-000006477 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006480 | PLP-185-000006481 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006488 | PLP-185-000006504 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006506 | PLP-185-000006506 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006508 | PLP-185-000006513 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006516 | PLP-185-000006528 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006530 | PLP-185-000006536 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006538 | PLP-185-000006538 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006540 | PLP-185-000006561 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006565 | PLP-185-000006571 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006574 | PLP-185-000006597 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006599 | PLP-185-000006600 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006603 | PLP-185-000006610 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006612 | PLP-185-000006617 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006620 | PLP-185-000006620 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006623 | PLP-185-000006651 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006653 | PLP-185-000006662 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006668 | PLP-185-000006671 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006673 | PLP-185-000006676 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006678 | PLP-185-000006699 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006703 | PLP-185-000006704 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006706 | PLP-185-000006710 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006714 | PLP-185-000006718 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006726 | PLP-185-000006731 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006739 | PLP-185-000006742 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006749 | PLP-185-000006751 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006758 | PLP-185-000006772 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006774 | PLP-185-000006803 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006812 | PLP-185-000006847 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006850 | PLP-185-000006859 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006861 | PLP-185-000006862 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006870 | PLP-185-000006871 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006873 | PLP-185-000006876 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006879 | PLP-185-000006890 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006892 | PLP-185-000006894 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006896 | PLP-185-000006897 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006900 | PLP-185-000006917 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006919 | PLP-185-000006921 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006937 | PLP-185-000006942 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006944 | PLP-185-000006973 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006975 | PLP-185-000006980 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006982 | PLP-185-000006983 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000006989 | PLP-185-000007008 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007010 | PLP-185-000007019 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007021 | PLP-185-000007031 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007033 | PLP-185-000007034 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007036 | PLP-185-000007040 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007042 | PLP-185-000007042 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007044 | PLP-185-000007067 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007069 | PLP-185-000007080 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007083 | PLP-185-000007093 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007095 | PLP-185-000007098 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007100 | PLP-185-000007101 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007104 | PLP-185-000007110 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007112 | PLP-185-000007115 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007117 | PLP-185-000007118 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007120 | PLP-185-000007121 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007123 | PLP-185-000007126 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007130 | PLP-185-000007139 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007144 | PLP-185-000007153 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007156 | PLP-185-000007163 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007165 | PLP-185-000007170 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007172 | PLP-185-000007181 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007186 | PLP-185-000007201 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007203 | PLP-185-000007205 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007207 | PLP-185-000007208 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007210 | PLP-185-000007210 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007215 | PLP-185-000007244 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007247 | PLP-185-000007249 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007251 | PLP-185-000007255 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007258 | PLP-185-000007265 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007268 | PLP-185-000007271 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007273 | PLP-185-000007339 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007349 | PLP-185-000007384 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007386 | PLP-185-000007395 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007397 | PLP-185-000007405 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007407 | PLP-185-000007414 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007416 | PLP-185-000007436 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007438 | PLP-185-000007438 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007440 | PLP-185-000007441 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007443 | PLP-185-000007443 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007445 | PLP-185-000007445 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007448 | PLP-185-000007449 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007451 | PLP-185-000007451 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007454 | PLP-185-000007481 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007483 | PLP-185-000007485 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007487 | PLP-185-000007497 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007500 | PLP-185-000007525 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007530 | PLP-185-000007558 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007561 | PLP-185-000007564 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007566 | PLP-185-000007566 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007570 | PLP-185-000007572 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007574 | PLP-185-000007623 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007627 | PLP-185-000007650 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007652 | PLP-185-000007662 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007664 | PLP-185-000007668 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007670 | PLP-185-000007679 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007681 | PLP-185-000007684 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007689 | PLP-185-000007692 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007710 | PLP-185-000007710 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007712 | PLP-185-000007712 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007714 | PLP-185-000007716 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007718 | PLP-185-000007721 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007725 | PLP-185-000007725 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007727 | PLP-185-000007731 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007733 | PLP-185-000007739 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007741 | PLP-185-000007753 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007755 | PLP-185-000007832 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007834 | PLP-185-000007844 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007847 | PLP-185-000007860 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007862 | PLP-185-000007862 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007864 | PLP-185-000007872 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007880 | PLP-185-000007883 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007885 | PLP-185-000007885 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007889 | PLP-185-000007889 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007891 | PLP-185-000007902 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007912 | PLP-185-000007915 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007917 | PLP-185-000007930 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007932 | PLP-185-000007932 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000007934 | PLP-185-000007940 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007942 | PLP-185-000007968 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007976 | PLP-185-000007978 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007980 | PLP-185-000007993 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007995 | PLP-185-000007996 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000007998 | PLP-185-000008015 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008019 | PLP-185-000008023 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008028 | PLP-185-000008039 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008047 | PLP-185-000008079 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008083 | PLP-185-000008115 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008118 | PLP-185-000008130 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008133 | PLP-185-000008162 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008165 | PLP-185-000008168 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008172 | PLP-185-000008212 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008221 | PLP-185-000008242 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008246 | PLP-185-000008258 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008261 | PLP-185-000008289 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008293 | PLP-185-000008293 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008295 | PLP-185-000008295 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008299 | PLP-185-000008326 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008329 | PLP-185-000008355 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008359 | PLP-185-000008395 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008400 | PLP-185-000008412 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008414 | PLP-185-000008414 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008428 | PLP-185-000008454 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008456 | PLP-185-000008467 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008469 | PLP-185-000008492 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008494 | PLP-185-000008494 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008497 | PLP-185-000008508 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008510 | PLP-185-000008520 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008522 | PLP-185-000008565 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008569 | PLP-185-000008581 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008584 | PLP-185-000008599 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008605 | PLP-185-000008633 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008637 | PLP-185-000008644 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008647 | PLP-185-000008648 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008650 | PLP-185-000008690 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008692 | PLP-185-000008758 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008764 | PLP-185-000008806 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008808 | PLP-185-000008816 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000008822 | PLP-185-000008851 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008853 | PLP-185-000008892 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008894 | PLP-185-000008898 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008907 | PLP-185-000008915 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008917 | PLP-185-000008935 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008947 | PLP-185-000008947 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008951 | PLP-185-000008993 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000008995 | PLP-185-000009006 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009010 | PLP-185-000009012 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009014 | PLP-185-000009077 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009079 | PLP-185-000009089 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009091 | PLP-185-000009098 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009100 | PLP-185-000009114 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009119 | PLP-185-000009120 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009122 | PLP-185-000009127 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009133 | PLP-185-000009137 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009139 | PLP-185-000009148 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009150 | PLP-185-000009154 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009156 | PLP-185-000009173 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009175 | PLP-185-000009188 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009190 | PLP-185-000009211 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009213 | PLP-185-000009267 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009269 | PLP-185-000009295 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009297 | PLP-185-000009299 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009301 | PLP-185-000009314 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009318 | PLP-185-000009343 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009345 | PLP-185-000009354 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009356 | PLP-185-000009372 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009374 | PLP-185-000009377 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009382 | PLP-185-000009382 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009387 | PLP-185-000009387 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009389 | PLP-185-000009389 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009394 | PLP-185-000009418 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009420 | PLP-185-000009428 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009431 | PLP-185-000009437 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009440 | PLP-185-000009454 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009456 | PLP-185-000009462 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009464 | PLP-185-000009508 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009510 | PLP-185-000009522 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009524 | PLP-185-000009560 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009564 | PLP-185-000009566 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009568 | PLP-185-000009569 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009571 | PLP-185-000009601 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009603 | PLP-185-000009605 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009608 | PLP-185-000009615 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009617 | PLP-185-000009645 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009647 | PLP-185-000009656 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009658 | PLP-185-000009662 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009664 | PLP-185-000009669 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009671 | PLP-185-000009687 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009690 | PLP-185-000009694 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009696 | PLP-185-000009702 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009725 | PLP-185-000009733 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009735 | PLP-185-000009735 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009737 | PLP-185-000009740 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009742 | PLP-185-000009742 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009744 | PLP-185-000009744 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009753 | PLP-185-000009781 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009784 | PLP-185-000009786 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009789 | PLP-185-000009791 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009794 | PLP-185-000009798 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009800 | PLP-185-000009810 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009812 | PLP-185-000009822 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009827 | PLP-185-000009827 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009840 | PLP-185-000009851 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009853 | PLP-185-000009856 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009863 | PLP-185-000009882 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009884 | PLP-185-000009900 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000009903 | PLP-185-000010128 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010130 | PLP-185-000010139 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010141 | PLP-185-000010171 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010173 | PLP-185-000010246 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010248 | PLP-185-000010281 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010283 | PLP-185-000010283 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010285 | PLP-185-000010308 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010310 | PLP-185-000010321 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010329 | PLP-185-000010403 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010406 | PLP-185-000010502 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010505 | PLP-185-000010542 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010566 | PLP-185-000010574 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010583 | PLP-185-000010588 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010594 | PLP-185-000010598 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010602 | PLP-185-000010603 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010626 | PLP-185-000010660 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010662 | PLP-185-000010684 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010690 | PLP-185-000010693 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010716 | PLP-185-000010729 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010731 | PLP-185-000010731 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010733 | PLP-185-000010742 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010746 | PLP-185-000010777 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010800 | PLP-185-000010800 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010802 | PLP-185-000010821 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010823 | PLP-185-000010826 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010830 | PLP-185-000010850 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010852 | PLP-185-000010855 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010857 | PLP-185-000010860 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010863 | PLP-185-000010866 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010869 | PLP-185-000010877 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010880 | PLP-185-000010880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010885 | PLP-185-000010911 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010916 | PLP-185-000010917 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010919 | PLP-185-000010969 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010973 | PLP-185-000010991 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000010993 | PLP-185-000010996 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011000 | PLP-185-000011003 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011007 | PLP-185-000011007 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011010 | PLP-185-000011024 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011030 | PLP-185-000011034 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011037 | PLP-185-000011038 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011040 | PLP-185-000011048 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011052 | PLP-185-000011054 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011056 | PLP-185-000011072 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011076 | PLP-185-000011088 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011099 | PLP-185-000011116 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011118 | PLP-185-000011135 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011137 | PLP-185-000011148 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011150 | PLP-185-000011150 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011160 | PLP-185-000011200 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011202 | PLP-185-000011242 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011245 | PLP-185-000011284 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011286 | PLP-185-000011299 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011301 | PLP-185-000011312 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011315 | PLP-185-000011336 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011358 | PLP-185-000011388 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011391 | PLP-185-000011395 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011398 | PLP-185-000011405 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011408 | PLP-185-000011408 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011410 | PLP-185-000011411 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011413 | PLP-185-000011439 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011441 | PLP-185-000011442 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011444 | PLP-185-000011449 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011451 | PLP-185-000011453 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011455 | PLP-185-000011459 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011462 | PLP-185-000011462 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011464 | PLP-185-000011475 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011479 | PLP-185-000011507 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011510 | PLP-185-000011522 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011527 | PLP-185-000011542 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011544 | PLP-185-000011544 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011546 | PLP-185-000011548 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011553 | PLP-185-000011562 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011565 | PLP-185-000011579 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011581 | PLP-185-000011581 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011584 | PLP-185-000011627 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011629 | PLP-185-000011661 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011663 | PLP-185-000011666 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011668 | PLP-185-000011670 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011672 | PLP-185-000011673 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011676 | PLP-185-000011690 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011693 | PLP-185-000011697 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011699 | PLP-185-000011719 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011721 | PLP-185-000011723 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011725 | PLP-185-000011725 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011727 | PLP-185-000011735 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011737 | PLP-185-000011779 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011797 | PLP-185-000011808 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011810 | PLP-185-000011826 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011829 | PLP-185-000011829 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011865 | PLP-185-000011870 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011872 | PLP-185-000011880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000011883 | PLP-185-000011903 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011908 | PLP-185-000011908 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011910 | PLP-185-000011924 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011932 | PLP-185-000011934 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011936 | PLP-185-000011938 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011940 | PLP-185-000011954 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011957 | PLP-185-000011993 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000011995 | PLP-185-000011999 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012002 | PLP-185-000012003 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012014 | PLP-185-000012034 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012041 | PLP-185-000012048 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012050 | PLP-185-000012056 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012058 | PLP-185-000012063 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012071 | PLP-185-000012072 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012075 | PLP-185-000012085 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012089 | PLP-185-000012089 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012094 | PLP-185-000012110 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012113 | PLP-185-000012116 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012125 | PLP-185-000012133 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012136 | PLP-185-000012142 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012146 | PLP-185-000012152 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012154 | PLP-185-000012167 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012169 | PLP-185-000012172 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012174 | PLP-185-000012191 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012199 | PLP-185-000012247 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012251 | PLP-185-000012255 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012258 | PLP-185-000012264 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012269 | PLP-185-000012278 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012280 | PLP-185-000012317 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012319 | PLP-185-000012333 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012335 | PLP-185-000012335 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012337 | PLP-185-000012351 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012355 | PLP-185-000012357 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012359 | PLP-185-000012408 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012412 | PLP-185-000012412 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012415 | PLP-185-000012416 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012418 | PLP-185-000012428 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012430 | PLP-185-000012430 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012434 | PLP-185-000012470 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012472 | PLP-185-000012476 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012479 | PLP-185-000012517 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012522 | PLP-185-000012544 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012546 | PLP-185-000012570 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012574 | PLP-185-000012611 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012613 | PLP-185-000012627 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012629 | PLP-185-000012672 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012682 | PLP-185-000012686 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012689 | PLP-185-000012689 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012691 | PLP-185-000012702 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012704 | PLP-185-000012705 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012707 | PLP-185-000012712 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012714 | PLP-185-000012714 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012719 | PLP-185-000012767 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012770 | PLP-185-000012774 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012778 | PLP-185-000012778 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012781 | PLP-185-000012785 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012787 | PLP-185-000012803 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012809 | PLP-185-000012812 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012814 | PLP-185-000012819 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012821 | PLP-185-000012825 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012837 | PLP-185-000012837 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012840 | PLP-185-000012864 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012867 | PLP-185-000012869 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012872 | PLP-185-000012879 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012889 | PLP-185-000012889 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012892 | PLP-185-000012902 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012904 | PLP-185-000012909 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012912 | PLP-185-000012912 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012916 | PLP-185-000012924 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012927 | PLP-185-000012929 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012931 | PLP-185-000012935 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012944 | PLP-185-000012944 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012946 | PLP-185-000012948 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012950 | PLP-185-000012950 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012952 | PLP-185-000012954 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012957 | PLP-185-000012970 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012972 | PLP-185-000012979 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000012987 | PLP-185-000013000 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013002 | PLP-185-000013016 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013018 | PLP-185-000013018 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013048 | PLP-185-000013054 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013057 | PLP-185-000013066 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013068 | PLP-185-000013068 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013073 | PLP-185-000013073 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013079 | PLP-185-000013081 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013083 | PLP-185-000013084 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013088 | PLP-185-000013088 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013091 | PLP-185-000013093 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013098 | PLP-185-000013098 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013101 | PLP-185-000013107 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013116 | PLP-185-000013116 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013118 | PLP-185-000013130 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013132 | PLP-185-000013132 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013134 | PLP-185-000013139 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013141 | PLP-185-000013146 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013149 | PLP-185-000013150 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013152 | PLP-185-000013157 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013159 | PLP-185-000013160 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013163 | PLP-185-000013163 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013166 | PLP-185-000013166 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013168 | PLP-185-000013179 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013181 | PLP-185-000013183 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013185 | PLP-185-000013186 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013188 | PLP-185-000013191 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013193 | PLP-185-000013193 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013196 | PLP-185-000013196 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013198 | PLP-185-000013204 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013213 | PLP-185-000013219 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013221 | PLP-185-000013230 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013234 | PLP-185-000013236 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013238 | PLP-185-000013239 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013244 | PLP-185-000013247 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013251 | PLP-185-000013252 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013254 | PLP-185-000013254 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013256 | PLP-185-000013267 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013269 | PLP-185-000013270 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013272 | PLP-185-000013281 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013313 | PLP-185-000013314 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013316 | PLP-185-000013317 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013319 | PLP-185-000013323 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013329 | PLP-185-000013356 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013359 | PLP-185-000013364 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013370 | PLP-185-000013370 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013375 | PLP-185-000013376 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013381 | PLP-185-000013397 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013399 | PLP-185-000013400 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013402 | PLP-185-000013405 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013407 | PLP-185-000013437 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013439 | PLP-185-000013455 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013458 | PLP-185-000013459 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013462 | PLP-185-000013466 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013469 | PLP-185-000013469 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013473 | PLP-185-000013479 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013482 | PLP-185-000013486 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013502 | PLP-185-000013502 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013504 | PLP-185-000013506 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013509 | PLP-185-000013526 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013528 | PLP-185-000013534 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013537 | PLP-185-000013552 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013554 | PLP-185-000013586 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013588 | PLP-185-000013588 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013590 | PLP-185-000013594 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013604 | PLP-185-000013606 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013608 | PLP-185-000013608 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013610 | PLP-185-000013632 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013634 | PLP-185-000013636 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013638 | PLP-185-000013639 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013641 | PLP-185-000013644 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013646 | PLP-185-000013654 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013657 | PLP-185-000013671 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013675 | PLP-185-000013681 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013689 | PLP-185-000013695 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013697 | PLP-185-000013735 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013737 | PLP-185-000013737 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013740 | PLP-185-000013781 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013785 | PLP-185-000013787 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013789 | PLP-185-000013849 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013851 | PLP-185-000013859 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013882 | PLP-185-000013883 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013885 | PLP-185-000013893 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013901 | PLP-185-000013918 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013920 | PLP-185-000013966 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000013968 | PLP-185-000014029 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014032 | PLP-185-000014032 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014036 | PLP-185-000014036 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014039 | PLP-185-000014043 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014046 | PLP-185-000014076 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 185 | PLP-185-000014079 | PLP-185-000014135 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000014138 | PLP-185-000014140 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000001 | PLP-190-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000013 | PLP-190-000000024 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000026 | PLP-190-000000039 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000041 | PLP-190-000000043 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000045 | PLP-190-000000056 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000058 | PLP-190-000000060 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000062 | PLP-190-000000089 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000092 | PLP-190-000000104 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000106 | PLP-190-000000116 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000118 | PLP-190-000000119 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000121 | PLP-190-000000121 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000124 | PLP-190-000000202 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000204 | PLP-190-000000215 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000218 | PLP-190-000000220 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000222 | PLP-190-000000227 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000229 | PLP-190-000000233 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000236 | PLP-190-000000236 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000238 | PLP-190-000000240 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000242 | PLP-190-000000242 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000244 | PLP-190-000000244 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000246 | PLP-190-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000249 | PLP-190-000000251 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000262 | PLP-190-000000262 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000268 | PLP-190-000000268 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000270 | PLP-190-000000273 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000276 | PLP-190-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000280 | PLP-190-000000281 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000283 | PLP-190-000000285 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000287 | PLP-190-000000287 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000289 | PLP-190-000000292 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000294 | PLP-190-000000295 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000297 | PLP-190-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000302 | PLP-190-000000305 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000307 | PLP-190-000000319 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000321 | PLP-190-000000328 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000331 | PLP-190-000000332 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000334 | PLP-190-000000364 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000366 | PLP-190-000000367 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000369 | PLP-190-000000375 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000377 | PLP-190-000000383 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000385 | PLP-190-000000390 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000394 | PLP-190-000000395 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000397 | PLP-190-000000403 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000405 | PLP-190-000000412 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000416 | PLP-190-000000416 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000424 | PLP-190-000000426 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000431 | PLP-190-000000443 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000446 | PLP-190-000000446 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000449 | PLP-190-000000449 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000451 | PLP-190-000000464 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000467 | PLP-190-000000467 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000469 | PLP-190-000000470 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000474 | PLP-190-000000479 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000482 | PLP-190-000000495 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000497 | PLP-190-000000501 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000503 | PLP-190-000000515 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000519 | PLP-190-000000525 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000527 | PLP-190-000000545 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000549 | PLP-190-000000568 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000570 | PLP-190-000000580 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000582 | PLP-190-000000583 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000587 | PLP-190-000000594 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000596 | PLP-190-000000608 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000610 | PLP-190-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000616 | PLP-190-000000622 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000624 | PLP-190-000000624 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000626 | PLP-190-000000626 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000628 | PLP-190-000000628 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000633 | PLP-190-000000640 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000643 | PLP-190-000000644 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000646 | PLP-190-000000649 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000652 | PLP-190-000000654 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000657 | PLP-190-000000659 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000661 | PLP-190-000000663 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000669 | PLP-190-000000669 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000673 | PLP-190-000000674 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000677 | PLP-190-000000678 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000681 | PLP-190-000000682 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000686 | PLP-190-000000686 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000688 | PLP-190-000000692 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000695 | PLP-190-000000695 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000700 | PLP-190-000000701 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000707 | PLP-190-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000711 | PLP-190-000000715 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000717 | PLP-190-000000718 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000720 | PLP-190-000000721 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000725 | PLP-190-000000725 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000728 | PLP-190-000000729 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000731 | PLP-190-000000731 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000733 | PLP-190-000000733 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000735 | PLP-190-000000736 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000739 | PLP-190-000000739 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000741 | PLP-190-000000741 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000744 | PLP-190-000000745 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000747 | PLP-190-000000755 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000757 | PLP-190-000000760 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000762 | PLP-190-000000768 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000771 | PLP-190-000000775 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000777 | PLP-190-000000778 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000780 | PLP-190-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000791 | PLP-190-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000808 | PLP-190-000000808 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000810 | PLP-190-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000812 | PLP-190-000000813 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000816 | PLP-190-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000820 | PLP-190-000000820 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000823 | PLP-190-000000823 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000825 | PLP-190-000000826 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000828 | PLP-190-000000830 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000832 | PLP-190-000000834 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000841 | PLP-190-000000841 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000844 | PLP-190-000000844 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000846 | PLP-190-000000846 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000848 | PLP-190-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000851 | PLP-190-000000851 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000853 | PLP-190-000000857 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000859 | PLP-190-000000859 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000862 | PLP-190-000000862 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000864 | PLP-190-000000865 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000868 | PLP-190-000000869 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000871 | PLP-190-000000871 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000873 | PLP-190-000000873 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000875 | PLP-190-000000876 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000878 | PLP-190-000000878 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000882 | PLP-190-000000883 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000885 | PLP-190-000000886 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000888 | PLP-190-000000890 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000892 | PLP-190-000000893 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000897 | PLP-190-000000898 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000900 | PLP-190-000000901 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000903 | PLP-190-000000903 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000906 | PLP-190-000000906 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000910 | PLP-190-000000911 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000915 | PLP-190-000000917 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000919 | PLP-190-000000921 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000924 | PLP-190-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000926 | PLP-190-000000937 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000939 | PLP-190-000000939 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000941 | PLP-190-000000943 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000945 | PLP-190-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000947 | PLP-190-000000962 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000964 | PLP-190-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000968 | PLP-190-000000970 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000000972 | PLP-190-000000973 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000977 | PLP-190-000000977 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000979 | PLP-190-000000979 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000981 | PLP-190-000000981 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000985 | PLP-190-000000985 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000000989 | PLP-190-000000990 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001001 | PLP-190-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001004 | PLP-190-000001004 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001008 | PLP-190-000001008 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001017 | PLP-190-000001017 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001019 | PLP-190-000001022 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001025 | PLP-190-000001026 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001028 | PLP-190-000001032 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001035 | PLP-190-000001038 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001050 | PLP-190-000001050 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001053 | PLP-190-000001060 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001062 | PLP-190-000001062 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001066 | PLP-190-000001071 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001073 | PLP-190-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001075 | PLP-190-000001080 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001082 | PLP-190-000001082 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001085 | PLP-190-000001085 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001094 | PLP-190-000001095 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001097 | PLP-190-000001099 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001102 | PLP-190-000001102 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001106 | PLP-190-000001106 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001108 | PLP-190-000001110 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001118 | PLP-190-000001119 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001122 | PLP-190-000001123 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001126 | PLP-190-000001126 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001128 | PLP-190-000001128 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001131 | PLP-190-000001131 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001133 | PLP-190-000001133 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001135 | PLP-190-000001135 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001137 | PLP-190-000001137 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001140 | PLP-190-000001141 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001144 | PLP-190-000001145 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001152 | PLP-190-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001156 | PLP-190-000001157 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001161 | PLP-190-000001161 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001164 | PLP-190-000001167 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001170 | PLP-190-000001172 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001174 | PLP-190-000001174 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001176 | PLP-190-000001179 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001183 | PLP-190-000001188 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001191 | PLP-190-000001196 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001198 | PLP-190-000001199 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001201 | PLP-190-000001201 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001203 | PLP-190-000001203 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001207 | PLP-190-000001207 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001209 | PLP-190-000001213 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001215 | PLP-190-000001216 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001218 | PLP-190-000001229 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001231 | PLP-190-000001237 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001239 | PLP-190-000001239 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001241 | PLP-190-000001245 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001247 | PLP-190-000001249 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001253 | PLP-190-000001259 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001261 | PLP-190-000001262 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001264 | PLP-190-000001264 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001269 | PLP-190-000001279 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001281 | PLP-190-000001281 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001283 | PLP-190-000001283 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001286 | PLP-190-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001290 | PLP-190-000001294 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001296 | PLP-190-000001297 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001301 | PLP-190-000001301 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001309 | PLP-190-000001314 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001316 | PLP-190-000001324 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001326 | PLP-190-000001327 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001330 | PLP-190-000001342 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001344 | PLP-190-000001347 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001351 | PLP-190-000001355 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001357 | PLP-190-000001372 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001374 | PLP-190-000001401 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001404 | PLP-190-000001409 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001411 | PLP-190-000001411 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001414 | PLP-190-000001422 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001424 | PLP-190-000001429 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001431 | PLP-190-000001431 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001434 | PLP-190-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001457 | PLP-190-000001476 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001478 | PLP-190-000001490 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001494 | PLP-190-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001511 | PLP-190-000001511 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001513 | PLP-190-000001523 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001525 | PLP-190-000001546 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001548 | PLP-190-000001559 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001561 | PLP-190-000001565 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001568 | PLP-190-000001588 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001596 | PLP-190-000001596 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001598 | PLP-190-000001598 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001600 | PLP-190-000001618 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001621 | PLP-190-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001636 | PLP-190-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001644 | PLP-190-000001648 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001650 | PLP-190-000001650 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001653 | PLP-190-000001653 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001655 | PLP-190-000001661 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001664 | PLP-190-000001677 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001679 | PLP-190-000001688 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001690 | PLP-190-000001694 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001697 | PLP-190-000001701 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001703 | PLP-190-000001714 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001719 | PLP-190-000001720 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001723 | PLP-190-000001723 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001726 | PLP-190-000001743 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001747 | PLP-190-000001749 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001752 | PLP-190-000001752 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001754 | PLP-190-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001757 | PLP-190-000001758 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001760 | PLP-190-000001769 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001771 | PLP-190-000001794 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001796 | PLP-190-000001810 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001812 | PLP-190-000001813 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001819 | PLP-190-000001819 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001821 | PLP-190-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001836 | PLP-190-000001855 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001857 | PLP-190-000001869 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001872 | PLP-190-000001875 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001877 | PLP-190-000001877 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001879 | PLP-190-000001880 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001882 | PLP-190-000001885 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001887 | PLP-190-000001912 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001915 | PLP-190-000001918 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001920 | PLP-190-000001920 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001922 | PLP-190-000001923 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001926 | PLP-190-000001928 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001931 | PLP-190-000001949 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001954 | PLP-190-000001959 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001961 | PLP-190-000001964 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001968 | PLP-190-000001969 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001972 | PLP-190-000001974 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001976 | PLP-190-000001996 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000001998 | PLP-190-000002006 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002009 | PLP-190-000002016 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002018 | PLP-190-000002022 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002024 | PLP-190-000002046 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002048 | PLP-190-000002075 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002078 | PLP-190-000002090 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002093 | PLP-190-000002099 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002101 | PLP-190-000002107 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002113 | PLP-190-000002125 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002129 | PLP-190-000002129 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002131 | PLP-190-000002133 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002135 | PLP-190-000002136 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002140 | PLP-190-000002149 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002154 | PLP-190-000002155 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002157 | PLP-190-000002160 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002162 | PLP-190-000002166 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002168 | PLP-190-000002168 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002170 | PLP-190-000002170 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002172 | PLP-190-000002173 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002176 | PLP-190-000002176 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002178 | PLP-190-000002184 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002186 | PLP-190-000002191 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002193 | PLP-190-000002206 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002208 | PLP-190-000002208 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002211 | PLP-190-000002217 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002219 | PLP-190-000002227 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002230 | PLP-190-000002233 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002235 | PLP-190-000002239 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002242 | PLP-190-000002247 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002249 | PLP-190-000002251 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002263 | PLP-190-000002274 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002276 | PLP-190-000002277 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002287 | PLP-190-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002299 | PLP-190-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002304 | PLP-190-000002306 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002308 | PLP-190-000002309 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002311 | PLP-190-000002311 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002313 | PLP-190-000002336 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002338 | PLP-190-000002357 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002359 | PLP-190-000002360 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002362 | PLP-190-000002362 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002367 | PLP-190-000002367 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002369 | PLP-190-000002387 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002395 | PLP-190-000002395 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002399 | PLP-190-000002400 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002402 | PLP-190-000002405 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002407 | PLP-190-000002418 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002421 | PLP-190-000002434 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002436 | PLP-190-000002451 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002453 | PLP-190-000002453 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002455 | PLP-190-000002460 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002462 | PLP-190-000002470 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002473 | PLP-190-000002476 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002478 | PLP-190-000002479 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002481 | PLP-190-000002487 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002489 | PLP-190-000002501 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002503 | PLP-190-000002508 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002544 | PLP-190-000002549 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002553 | PLP-190-000002556 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002559 | PLP-190-000002559 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002563 | PLP-190-000002563 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002565 | PLP-190-000002565 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002568 | PLP-190-000002577 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002579 | PLP-190-000002580 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002582 | PLP-190-000002588 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002591 | PLP-190-000002602 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002605 | PLP-190-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002610 | PLP-190-000002622 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002624 | PLP-190-000002627 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002630 | PLP-190-000002631 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002633 | PLP-190-000002643 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002646 | PLP-190-000002656 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002658 | PLP-190-000002658 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002661 | PLP-190-000002666 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002670 | PLP-190-000002671 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002673 | PLP-190-000002674 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002678 | PLP-190-000002678 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002685 | PLP-190-000002692 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002705 | PLP-190-000002705 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002707 | PLP-190-000002709 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002712 | PLP-190-000002712 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002716 | PLP-190-000002717 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002719 | PLP-190-000002724 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002736 | PLP-190-000002736 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002742 | PLP-190-000002756 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002758 | PLP-190-000002760 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002763 | PLP-190-000002771 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002776 | PLP-190-000002780 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002782 | PLP-190-000002786 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002789 | PLP-190-000002792 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002796 | PLP-190-000002801 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002805 | PLP-190-000002805 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002808 | PLP-190-000002808 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002815 | PLP-190-000002817 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002820 | PLP-190-000002828 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002830 | PLP-190-000002854 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002857 | PLP-190-000002861 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002863 | PLP-190-000002863 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002865 | PLP-190-000002865 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002868 | PLP-190-000002877 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002879 | PLP-190-000002880 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002882 | PLP-190-000002885 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002887 | PLP-190-000002888 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002891 | PLP-190-000002891 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002894 | PLP-190-000002894 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002896 | PLP-190-000002898 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002902 | PLP-190-000002902 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002904 | PLP-190-000002905 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002907 | PLP-190-000002910 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002912 | PLP-190-000002917 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002920 | PLP-190-000002920 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002922 | PLP-190-000002929 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002931 | PLP-190-000002937 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002939 | PLP-190-000002942 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000002945 | PLP-190-000002951 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002953 | PLP-190-000002956 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002959 | PLP-190-000002962 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002964 | PLP-190-000002981 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002983 | PLP-190-000002989 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000002991 | PLP-190-000003000 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003002 | PLP-190-000003004 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003006 | PLP-190-000003006 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003011 | PLP-190-000003011 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003014 | PLP-190-000003019 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003021 | PLP-190-000003022 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003025 | PLP-190-000003029 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003031 | PLP-190-000003032 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003035 | PLP-190-000003038 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003040 | PLP-190-000003043 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003045 | PLP-190-000003048 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003054 | PLP-190-000003056 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003058 | PLP-190-000003059 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003061 | PLP-190-000003061 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003064 | PLP-190-000003066 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003069 | PLP-190-000003073 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003075 | PLP-190-000003077 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003079 | PLP-190-000003083 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003085 | PLP-190-000003096 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003098 | PLP-190-000003098 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003101 | PLP-190-000003101 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003103 | PLP-190-000003121 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003124 | PLP-190-000003152 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003154 | PLP-190-000003189 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003195 | PLP-190-000003197 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003199 | PLP-190-000003232 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 190 | PLP-190-000003234 | PLP-190-000003235 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003239 | PLP-190-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000002 | PLP-194-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000006 | PLP-194-000000007 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000009 | PLP-194-000000009 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000015 | PLP-194-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000027 | PLP-194-000000027 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000030 | PLP-194-000000035 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000040 | PLP-194-000000041 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000044 | PLP-194-000000044 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000046 | PLP-194-000000047 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000050 | PLP-194-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000055 | PLP-194-000000055 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000058 | PLP-194-000000065 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000069 | PLP-194-000000069 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000072 | PLP-194-000000074 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000076 | PLP-194-000000078 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000083 | PLP-194-000000083 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000085 | PLP-194-000000091 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000093 | PLP-194-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000097 | PLP-194-000000100 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000102 | PLP-194-000000102 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000104 | PLP-194-000000110 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000113 | PLP-194-000000113 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000115 | PLP-194-000000119 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000137 | PLP-194-000000140 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000142 | PLP-194-000000143 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000145 | PLP-194-000000145 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000150 | PLP-194-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000173 | PLP-194-000000176 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000178 | PLP-194-000000187 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000189 | PLP-194-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000195 | PLP-194-000000199 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000201 | PLP-194-000000201 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000204 | PLP-194-000000205 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000207 | PLP-194-000000212 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000214 | PLP-194-000000223 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000235 | PLP-194-000000235 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000240 | PLP-194-000000243 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000245 | PLP-194-000000247 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000249 | PLP-194-000000249 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000252 | PLP-194-000000262 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000264 | PLP-194-000000264 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000266 | PLP-194-000000286 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000288 | PLP-194-000000294 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000296 | PLP-194-000000297 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000299 | PLP-194-000000304 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000307 | PLP-194-000000337 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000339 | PLP-194-000000343 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000345 | PLP-194-000000356 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000358 | PLP-194-000000364 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000366 | PLP-194-000000367 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000369 | PLP-194-000000380 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000382 | PLP-194-000000387 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000389 | PLP-194-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000393 | PLP-194-000000398 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000400 | PLP-194-000000402 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000404 | PLP-194-000000407 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000409 | PLP-194-000000418 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000420 | PLP-194-000000439 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000444 | PLP-194-000000445 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000448 | PLP-194-000000457 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000459 | PLP-194-000000466 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000468 | PLP-194-000000468 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000470 | PLP-194-000000471 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000473 | PLP-194-000000494 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000496 | PLP-194-000000497 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000499 | PLP-194-000000501 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000503 | PLP-194-000000508 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000510 | PLP-194-000000539 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000542 | PLP-194-000000559 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000563 | PLP-194-000000573 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000575 | PLP-194-000000590 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000592 | PLP-194-000000638 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000640 | PLP-194-000000657 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000659 | PLP-194-000000674 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000677 | PLP-194-000000678 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000680 | PLP-194-000000680 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000683 | PLP-194-000000691 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000693 | PLP-194-000000705 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000707 | PLP-194-000000711 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000713 | PLP-194-000000714 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000716 | PLP-194-000000716 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000719 | PLP-194-000000751 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000754 | PLP-194-000000758 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000760 | PLP-194-000000796 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000798 | PLP-194-000000798 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000800 | PLP-194-000000801 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000803 | PLP-194-000000825 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000827 | PLP-194-000000836 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000838 | PLP-194-000000841 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000843 | PLP-194-000000843 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000845 | PLP-194-000000848 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000851 | PLP-194-000000851 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000855 | PLP-194-000000855 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000857 | PLP-194-000000857 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000859 | PLP-194-000000859 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000862 | PLP-194-000000872 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000874 | PLP-194-000000874 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000878 | PLP-194-000000879 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000882 | PLP-194-000000882 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000884 | PLP-194-000000891 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000893 | PLP-194-000000899 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000901 | PLP-194-000000909 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000911 | PLP-194-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000915 | PLP-194-000000931 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000934 | PLP-194-000000934 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000936 | PLP-194-000000942 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000944 | PLP-194-000000952 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000954 | PLP-194-000000955 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000958 | PLP-194-000000960 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000962 | PLP-194-000000972 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000000976 | PLP-194-000000976 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000978 | PLP-194-000001015 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001019 | PLP-194-000001032 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001034 | PLP-194-000001041 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001043 | PLP-194-000001043 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001045 | PLP-194-000001054 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001056 | PLP-194-000001057 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001060 | PLP-194-000001060 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001064 | PLP-194-000001064 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001071 | PLP-194-000001077 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001079 | PLP-194-000001086 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001090 | PLP-194-000001091 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001094 | PLP-194-000001119 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001121 | PLP-194-000001122 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001125 | PLP-194-000001131 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001135 | PLP-194-000001137 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001139 | PLP-194-000001140 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001143 | PLP-194-000001163 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001165 | PLP-194-000001170 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001172 | PLP-194-000001173 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001175 | PLP-194-000001191 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001193 | PLP-194-000001199 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001202 | PLP-194-000001206 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001208 | PLP-194-000001210 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001212 | PLP-194-000001220 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001222 | PLP-194-000001224 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001226 | PLP-194-000001227 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001229 | PLP-194-000001232 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001234 | PLP-194-000001236 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001238 | PLP-194-000001242 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001244 | PLP-194-000001246 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001249 | PLP-194-000001249 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001253 | PLP-194-000001255 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001257 | PLP-194-000001257 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001259 | PLP-194-000001263 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001265 | PLP-194-000001278 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001280 | PLP-194-000001280 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001282 | PLP-194-000001285 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001287 | PLP-194-000001294 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001296 | PLP-194-000001302 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001305 | PLP-194-000001307 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001309 | PLP-194-000001314 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001316 | PLP-194-000001336 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001339 | PLP-194-000001341 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001343 | PLP-194-000001345 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001348 | PLP-194-000001349 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001351 | PLP-194-000001358 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001360 | PLP-194-000001360 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001362 | PLP-194-000001371 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001374 | PLP-194-000001390 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001392 | PLP-194-000001393 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001395 | PLP-194-000001406 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001408 | PLP-194-000001408 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001410 | PLP-194-000001426 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001428 | PLP-194-000001428 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001430 | PLP-194-000001434 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001437 | PLP-194-000001457 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001459 | PLP-194-000001466 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001470 | PLP-194-000001470 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001472 | PLP-194-000001472 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001475 | PLP-194-000001476 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001478 | PLP-194-000001479 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001481 | PLP-194-000001488 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001491 | PLP-194-000001496 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001498 | PLP-194-000001500 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001502 | PLP-194-000001529 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001531 | PLP-194-000001532 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001534 | PLP-194-000001539 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001542 | PLP-194-000001542 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001545 | PLP-194-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001551 | PLP-194-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001555 | PLP-194-000001555 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001558 | PLP-194-000001563 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001566 | PLP-194-000001578 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001580 | PLP-194-000001585 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001587 | PLP-194-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001591 | PLP-194-000001604 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001606 | PLP-194-000001606 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001609 | PLP-194-000001615 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001619 | PLP-194-000001626 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001628 | PLP-194-000001638 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001641 | PLP-194-000001652 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001654 | PLP-194-000001669 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001671 | PLP-194-000001671 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001673 | PLP-194-000001676 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001678 | PLP-194-000001678 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001680 | PLP-194-000001680 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001690 | PLP-194-000001696 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001699 | PLP-194-000001703 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001705 | PLP-194-000001705 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001707 | PLP-194-000001707 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001709 | PLP-194-000001711 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001713 | PLP-194-000001713 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001715 | PLP-194-000001715 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001717 | PLP-194-000001719 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001722 | PLP-194-000001723 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001725 | PLP-194-000001725 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001728 | PLP-194-000001728 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001732 | PLP-194-000001732 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001736 | PLP-194-000001737 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001744 | PLP-194-000001744 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001749 | PLP-194-000001756 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001758 | PLP-194-000001758 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001762 | PLP-194-000001772 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001774 | PLP-194-000001785 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001790 | PLP-194-000001794 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001797 | PLP-194-000001797 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001799 | PLP-194-000001800 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001803 | PLP-194-000001803 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001808 | PLP-194-000001808 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001811 | PLP-194-000001812 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001815 | PLP-194-000001821 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001824 | PLP-194-000001832 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001834 | PLP-194-000001836 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001840 | PLP-194-000001841 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001844 | PLP-194-000001850 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001854 | PLP-194-000001856 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001860 | PLP-194-000001864 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001866 | PLP-194-000001869 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001872 | PLP-194-000001875 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001883 | PLP-194-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001893 | PLP-194-000001896 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001899 | PLP-194-000001911 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001913 | PLP-194-000001923 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001925 | PLP-194-000001940 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001942 | PLP-194-000001945 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001947 | PLP-194-000001951 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001953 | PLP-194-000001954 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001959 | PLP-194-000001959 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001963 | PLP-194-000001967 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001974 | PLP-194-000001976 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001978 | PLP-194-000001979 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001981 | PLP-194-000001984 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001987 | PLP-194-000001988 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001994 | PLP-194-000001994 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000001996 | PLP-194-000002012 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002016 | PLP-194-000002020 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002023 | PLP-194-000002028 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002032 | PLP-194-000002033 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002036 | PLP-194-000002039 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002045 | PLP-194-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002054 | PLP-194-000002059 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002061 | PLP-194-000002061 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002063 | PLP-194-000002074 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002076 | PLP-194-000002103 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002105 | PLP-194-000002105 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002108 | PLP-194-000002110 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002115 | PLP-194-000002116 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002120 | PLP-194-000002130 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002132 | PLP-194-000002135 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002138 | PLP-194-000002140 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002144 | PLP-194-000002146 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002150 | PLP-194-000002151 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002155 | PLP-194-000002156 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002158 | PLP-194-000002166 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002172 | PLP-194-000002175 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002178 | PLP-194-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002183 | PLP-194-000002184 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002188 | PLP-194-000002197 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002200 | PLP-194-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002223 | PLP-194-000002230 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002232 | PLP-194-000002235 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002237 | PLP-194-000002239 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002242 | PLP-194-000002260 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002262 | PLP-194-000002308 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002310 | PLP-194-000002329 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002331 | PLP-194-000002331 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002333 | PLP-194-000002353 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002363 | PLP-194-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002366 | PLP-194-000002367 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002374 | PLP-194-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002381 | PLP-194-000002381 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002384 | PLP-194-000002388 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002390 | PLP-194-000002395 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002400 | PLP-194-000002400 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002402 | PLP-194-000002464 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002466 | PLP-194-000002466 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002472 | PLP-194-000002475 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002479 | PLP-194-000002484 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002486 | PLP-194-000002508 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002512 | PLP-194-000002513 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002517 | PLP-194-000002518 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002530 | PLP-194-000002531 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002538 | PLP-194-000002551 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002555 | PLP-194-000002557 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002559 | PLP-194-000002561 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002563 | PLP-194-000002565 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002567 | PLP-194-000002572 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002580 | PLP-194-000002597 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002600 | PLP-194-000002601 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002603 | PLP-194-000002629 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002632 | PLP-194-000002633 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002637 | PLP-194-000002643 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002646 | PLP-194-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002660 | PLP-194-000002661 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002673 | PLP-194-000002673 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002676 | PLP-194-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002697 | PLP-194-000002702 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002705 | PLP-194-000002742 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002744 | PLP-194-000002752 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002769 | PLP-194-000002772 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002775 | PLP-194-000002791 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002795 | PLP-194-000002812 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002814 | PLP-194-000002815 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002817 | PLP-194-000002822 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002824 | PLP-194-000002833 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002836 | PLP-194-000002845 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002849 | PLP-194-000002857 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002860 | PLP-194-000002880 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002885 | PLP-194-000002896 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002900 | PLP-194-000002909 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002911 | PLP-194-000002911 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002913 | PLP-194-000002917 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002921 | PLP-194-000002922 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002928 | PLP-194-000002935 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002937 | PLP-194-000002939 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002941 | PLP-194-000002943 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002945 | PLP-194-000002950 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002953 | PLP-194-000002957 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002960 | PLP-194-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002974 | PLP-194-000002974 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002976 | PLP-194-000002979 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002984 | PLP-194-000002991 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000002995 | PLP-194-000003006 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003011 | PLP-194-000003013 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003015 | PLP-194-000003015 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003018 | PLP-194-000003019 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003024 | PLP-194-000003024 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003026 | PLP-194-000003050 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003052 | PLP-194-000003054 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003056 | PLP-194-000003056 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003060 | PLP-194-000003075 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003077 | PLP-194-000003085 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003087 | PLP-194-000003102 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003104 | PLP-194-000003104 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003107 | PLP-194-000003115 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003119 | PLP-194-000003129 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003145 | PLP-194-000003145 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003147 | PLP-194-000003170 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003172 | PLP-194-000003175 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003178 | PLP-194-000003208 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003210 | PLP-194-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003232 | PLP-194-000003254 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003259 | PLP-194-000003277 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003279 | PLP-194-000003284 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003286 | PLP-194-000003309 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003319 | PLP-194-000003341 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003348 | PLP-194-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003354 | PLP-194-000003357 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003362 | PLP-194-000003370 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003372 | PLP-194-000003378 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003382 | PLP-194-000003383 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003386 | PLP-194-000003391 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003393 | PLP-194-000003399 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003401 | PLP-194-000003423 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003425 | PLP-194-000003425 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003427 | PLP-194-000003439 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003442 | PLP-194-000003446 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003448 | PLP-194-000003451 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003454 | PLP-194-000003463 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003465 | PLP-194-000003465 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003467 | PLP-194-000003469 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003471 | PLP-194-000003471 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003474 | PLP-194-000003475 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003477 | PLP-194-000003481 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003484 | PLP-194-000003516 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003519 | PLP-194-000003522 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003524 | PLP-194-000003534 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003537 | PLP-194-000003557 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003559 | PLP-194-000003561 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003564 | PLP-194-000003571 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003573 | PLP-194-000003609 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003614 | PLP-194-000003674 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003676 | PLP-194-000003680 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003682 | PLP-194-000003688 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003690 | PLP-194-000003691 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003693 | PLP-194-000003698 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003701 | PLP-194-000003706 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003712 | PLP-194-000003713 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003715 | PLP-194-000003755 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003758 | PLP-194-000003763 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003765 | PLP-194-000003769 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003774 | PLP-194-000003774 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003776 | PLP-194-000003776 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003778 | PLP-194-000003786 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003788 | PLP-194-000003801 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003804 | PLP-194-000003805 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003807 | PLP-194-000003812 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003814 | PLP-194-000003828 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003830 | PLP-194-000003833 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003835 | PLP-194-000003848 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003851 | PLP-194-000003870 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003872 | PLP-194-000003872 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003875 | PLP-194-000003891 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003893 | PLP-194-000003898 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003902 | PLP-194-000003903 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003905 | PLP-194-000003906 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003908 | PLP-194-000003910 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003912 | PLP-194-000003914 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003917 | PLP-194-000003917 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003920 | PLP-194-000003921 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003925 | PLP-194-000003934 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003938 | PLP-194-000003939 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003946 | PLP-194-000003955 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003958 | PLP-194-000003958 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003966 | PLP-194-000003967 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003970 | PLP-194-000003974 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003976 | PLP-194-000003983 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000003995 | PLP-194-000004025 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004030 | PLP-194-000004033 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004035 | PLP-194-000004037 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004041 | PLP-194-000004042 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004044 | PLP-194-000004046 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004051 | PLP-194-000004076 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004080 | PLP-194-000004082 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004084 | PLP-194-000004087 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004090 | PLP-194-000004100 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004102 | PLP-194-000004114 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004116 | PLP-194-000004117 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004119 | PLP-194-000004144 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004146 | PLP-194-000004146 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004148 | PLP-194-000004148 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004151 | PLP-194-000004182 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004184 | PLP-194-000004202 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004204 | PLP-194-000004219 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004222 | PLP-194-000004238 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004241 | PLP-194-000004251 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004255 | PLP-194-000004297 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004299 | PLP-194-000004316 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004318 | PLP-194-000004353 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004355 | PLP-194-000004369 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004372 | PLP-194-000004377 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004382 | PLP-194-000004385 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004389 | PLP-194-000004390 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004392 | PLP-194-000004401 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004403 | PLP-194-000004403 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004405 | PLP-194-000004405 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004407 | PLP-194-000004415 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004420 | PLP-194-000004420 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004422 | PLP-194-000004427 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004430 | PLP-194-000004437 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004445 | PLP-194-000004446 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004449 | PLP-194-000004450 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004453 | PLP-194-000004468 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004472 | PLP-194-000004474 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004480 | PLP-194-000004481 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004484 | PLP-194-000004486 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004490 | PLP-194-000004491 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004493 | PLP-194-000004500 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004503 | PLP-194-000004503 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004506 | PLP-194-000004506 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004511 | PLP-194-000004517 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 194 | PLP-194-000004524 | PLP-194-000004575 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000001 | PLP-195-000000071 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000073 | PLP-195-000000073 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000075 | PLP-195-000000082 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000084 | PLP-195-000000085 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000087 | PLP-195-000000091 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000094 | PLP-195-000000103 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000105 | PLP-195-000000107 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000109 | PLP-195-000000114 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000117 | PLP-195-000000117 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000119 | PLP-195-000000125 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000127 | PLP-195-000000128 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000131 | PLP-195-000000131 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000133 | PLP-195-000000136 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000138 | PLP-195-000000141 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000143 | PLP-195-000000147 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000149 | PLP-195-000000159 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000163 | PLP-195-000000164 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000166 | PLP-195-000000170 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000172 | PLP-195-000000183 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000187 | PLP-195-000000204 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000206 | PLP-195-000000207 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000209 | PLP-195-000000214 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000216 | PLP-195-000000217 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000222 | PLP-195-000000224 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000226 | PLP-195-000000226 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000229 | PLP-195-000000232 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000234 | PLP-195-000000234 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000237 | PLP-195-000000240 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000242 | PLP-195-000000243 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000246 | PLP-195-000000248 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000250 | PLP-195-000000250 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000253 | PLP-195-000000253 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000257 | PLP-195-000000257 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000259 | PLP-195-000000261 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000263 | PLP-195-000000265 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000268 | PLP-195-000000268 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000271 | PLP-195-000000276 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000278 | PLP-195-000000281 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000283 | PLP-195-000000289 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000291 | PLP-195-000000294 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000296 | PLP-195-000000301 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000303 | PLP-195-000000306 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000308 | PLP-195-000000309 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000311 | PLP-195-000000313 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000315 | PLP-195-000000316 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000318 | PLP-195-000000322 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000325 | PLP-195-000000337 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000340 | PLP-195-000000347 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000349 | PLP-195-000000349 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000351 | PLP-195-000000354 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000356 | PLP-195-000000356 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000358 | PLP-195-000000359 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000361 | PLP-195-000000373 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000375 | PLP-195-000000375 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000378 | PLP-195-000000385 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000387 | PLP-195-000000387 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000389 | PLP-195-000000397 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000399 | PLP-195-000000406 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000408 | PLP-195-000000431 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000433 | PLP-195-000000433 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000435 | PLP-195-000000444 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000446 | PLP-195-000000446 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000448 | PLP-195-000000467 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000469 | PLP-195-000000490 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000492 | PLP-195-000000493 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000495 | PLP-195-000000515 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000518 | PLP-195-000000522 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000524 | PLP-195-000000530 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000535 | PLP-195-000000538 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000549 | PLP-195-000000549 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000552 | PLP-195-000000556 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000559 | PLP-195-000000564 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000568 | PLP-195-000000569 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000571 | PLP-195-000000571 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000576 | PLP-195-000000576 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000578 | PLP-195-000000578 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000580 | PLP-195-000000583 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000610 | PLP-195-000000610 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000619 | PLP-195-000000620 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000624 | PLP-195-000000624 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000626 | PLP-195-000000628 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000630 | PLP-195-000000631 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000638 | PLP-195-000000640 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000643 | PLP-195-000000652 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000656 | PLP-195-000000659 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000661 | PLP-195-000000682 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000684 | PLP-195-000000688 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000690 | PLP-195-000000700 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000702 | PLP-195-000000704 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000707 | PLP-195-000000715 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000727 | PLP-195-000000760 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000763 | PLP-195-000000782 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000790 | PLP-195-000000796 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000798 | PLP-195-000000799 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000806 | PLP-195-000000809 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000812 | PLP-195-000000823 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000825 | PLP-195-000000827 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000833 | PLP-195-000000846 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000848 | PLP-195-000000864 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000871 | PLP-195-000000871 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000873 | PLP-195-000000878 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000881 | PLP-195-000000886 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000891 | PLP-195-000000897 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000899 | PLP-195-000000907 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000910 | PLP-195-000000913 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000915 | PLP-195-000000919 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000922 | PLP-195-000000928 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000930 | PLP-195-000000937 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000940 | PLP-195-000000946 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000948 | PLP-195-000000948 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000950 | PLP-195-000000950 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000952 | PLP-195-000000968 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000970 | PLP-195-000000974 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000978 | PLP-195-000000978 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000000980 | PLP-195-000001022 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000001024 | PLP-195-000001025 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 195 | PLP-195-000001027 | PLP-195-000001036 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000002 | PLP-198-000000002 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000004 | PLP-198-000000006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000008 | PLP-198-000000036 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000039 | PLP-198-000000058 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000060 | PLP-198-000000062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000064 | PLP-198-000000065 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000067 | PLP-198-000000077 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000080 | PLP-198-000000092 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000094 | PLP-198-000000095 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000098 | PLP-198-000000100 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000102 | PLP-198-000000112 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000114 | PLP-198-000000115 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000117 | PLP-198-000000117 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000119 | PLP-198-000000120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000122 | PLP-198-000000125 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000128 | PLP-198-000000128 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000130 | PLP-198-000000132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000135 | PLP-198-000000135 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000137 | PLP-198-000000138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000143 | PLP-198-000000145 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000147 | PLP-198-000000147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000149 | PLP-198-000000149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000151 | PLP-198-000000156 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000163 | PLP-198-000000164 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000166 | PLP-198-000000167 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000169 | PLP-198-000000174 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000177 | PLP-198-000000178 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000181 | PLP-198-000000184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000186 | PLP-198-000000186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000188 | PLP-198-000000193 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000195 | PLP-198-000000195 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000198 | PLP-198-000000198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000200 | PLP-198-000000201 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000206 | PLP-198-000000208 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000211 | PLP-198-000000215 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000220 | PLP-198-000000220 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000222 | PLP-198-000000224 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000226 | PLP-198-000000229 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000231 | PLP-198-000000238 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000240 | PLP-198-000000243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000245 | PLP-198-000000264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000266 | PLP-198-000000272 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000274 | PLP-198-000000274 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000276 | PLP-198-000000280 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000282 | PLP-198-000000286 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000288 | PLP-198-000000300 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000304 | PLP-198-000000315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000317 | PLP-198-000000343 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000345 | PLP-198-000000347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000349 | PLP-198-000000365 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000367 | PLP-198-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000372 | PLP-198-000000373 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000375 | PLP-198-000000376 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000380 | PLP-198-000000381 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000383 | PLP-198-000000403 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000405 | PLP-198-000000405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000407 | PLP-198-000000412 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000414 | PLP-198-000000417 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000419 | PLP-198-000000438 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000440 | PLP-198-000000453 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000455 | PLP-198-000000456 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000458 | PLP-198-000000464 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000466 | PLP-198-000000483 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000485 | PLP-198-000000513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000515 | PLP-198-000000542 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000544 | PLP-198-000000575 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000577 | PLP-198-000000579 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000581 | PLP-198-000000585 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000587 | PLP-198-000000592 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000594 | PLP-198-000000594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000597 | PLP-198-000000607 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000609 | PLP-198-000000609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000611 | PLP-198-000000611 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000613 | PLP-198-000000621 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000625 | PLP-198-000000637 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000639 | PLP-198-000000644 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000646 | PLP-198-000000649 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000653 | PLP-198-000000653 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000655 | PLP-198-000000660 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000662 | PLP-198-000000667 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000669 | PLP-198-000000672 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000674 | PLP-198-000000674 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000676 | PLP-198-000000679 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000682 | PLP-198-000000690 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000699 | PLP-198-000000700 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000702 | PLP-198-000000702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000704 | PLP-198-000000707 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000709 | PLP-198-000000709 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000711 | PLP-198-000000743 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000745 | PLP-198-000000797 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000799 | PLP-198-000000799 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000802 | PLP-198-000000806 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000809 | PLP-198-000000838 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000841 | PLP-198-000000842 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000844 | PLP-198-000000868 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000870 | PLP-198-000000872 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000874 | PLP-198-000000875 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000877 | PLP-198-000000889 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000891 | PLP-198-000000895 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000897 | PLP-198-000000904 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000907 | PLP-198-000000908 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000910 | PLP-198-000000910 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000912 | PLP-198-000000921 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000923 | PLP-198-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000927 | PLP-198-000000928 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000930 | PLP-198-000000934 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000936 | PLP-198-000000938 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000940 | PLP-198-000000940 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000942 | PLP-198-000000944 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000946 | PLP-198-000000949 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000951 | PLP-198-000000963 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000965 | PLP-198-000000976 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000978 | PLP-198-000000993 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000995 | PLP-198-000000996 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000000998 | PLP-198-000000998 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001000 | PLP-198-000001000 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001002 | PLP-198-000001003 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001005 | PLP-198-000001006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001008 | PLP-198-000001009 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001011 | PLP-198-000001013 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001015 | PLP-198-000001027 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001029 | PLP-198-000001030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001032 | PLP-198-000001035 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001037 | PLP-198-000001038 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001040 | PLP-198-000001048 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001050 | PLP-198-000001051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001053 | PLP-198-000001054 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001056 | PLP-198-000001071 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001073 | PLP-198-000001074 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001076 | PLP-198-000001076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001078 | PLP-198-000001083 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001086 | PLP-198-000001099 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001102 | PLP-198-000001103 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001108 | PLP-198-000001108 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001110 | PLP-198-000001120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001124 | PLP-198-000001124 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001126 | PLP-198-000001128 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001130 | PLP-198-000001130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001132 | PLP-198-000001135 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001137 | PLP-198-000001138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001140 | PLP-198-000001140 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001142 | PLP-198-000001144 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001146 | PLP-198-000001168 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001170 | PLP-198-000001180 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001182 | PLP-198-000001183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001185 | PLP-198-000001195 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001197 | PLP-198-000001216 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001218 | PLP-198-000001219 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001222 | PLP-198-000001225 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001229 | PLP-198-000001231 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001233 | PLP-198-000001240 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001242 | PLP-198-000001242 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001244 | PLP-198-000001252 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001254 | PLP-198-000001260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001262 | PLP-198-000001273 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001275 | PLP-198-000001282 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001285 | PLP-198-000001287 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001289 | PLP-198-000001292 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001296 | PLP-198-000001296 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001298 | PLP-198-000001301 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001303 | PLP-198-000001303 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001305 | PLP-198-000001316 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001318 | PLP-198-000001320 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001323 | PLP-198-000001324 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001327 | PLP-198-000001327 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001329 | PLP-198-000001362 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001364 | PLP-198-000001393 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001395 | PLP-198-000001400 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001402 | PLP-198-000001407 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001409 | PLP-198-000001410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001412 | PLP-198-000001413 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001416 | PLP-198-000001419 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001422 | PLP-198-000001427 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001430 | PLP-198-000001442 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001445 | PLP-198-000001485 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001487 | PLP-198-000001521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001523 | PLP-198-000001524 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001526 | PLP-198-000001528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001530 | PLP-198-000001530 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001534 | PLP-198-000001540 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001542 | PLP-198-000001543 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001546 | PLP-198-000001549 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001551 | PLP-198-000001561 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001564 | PLP-198-000001575 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001578 | PLP-198-000001586 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001588 | PLP-198-000001612 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001616 | PLP-198-000001619 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001621 | PLP-198-000001624 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001626 | PLP-198-000001630 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001632 | PLP-198-000001640 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001642 | PLP-198-000001647 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001649 | PLP-198-000001649 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001651 | PLP-198-000001652 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001654 | PLP-198-000001663 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001665 | PLP-198-000001665 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001667 | PLP-198-000001668 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001671 | PLP-198-000001685 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001687 | PLP-198-000001696 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001698 | PLP-198-000001705 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001707 | PLP-198-000001716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001718 | PLP-198-000001720 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001722 | PLP-198-000001728 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001730 | PLP-198-000001748 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001750 | PLP-198-000001755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001757 | PLP-198-000001758 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001762 | PLP-198-000001762 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001764 | PLP-198-000001775 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001777 | PLP-198-000001785 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001789 | PLP-198-000001794 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001796 | PLP-198-000001796 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001799 | PLP-198-000001803 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001805 | PLP-198-000001806 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001808 | PLP-198-000001809 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001812 | PLP-198-000001850 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001853 | PLP-198-000001853 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001856 | PLP-198-000001856 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001858 | PLP-198-000001862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001864 | PLP-198-000001876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001878 | PLP-198-000001883 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001885 | PLP-198-000001887 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001891 | PLP-198-000001898 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001900 | PLP-198-000001905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001907 | PLP-198-000001907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001909 | PLP-198-000001909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001911 | PLP-198-000001911 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001914 | PLP-198-000001915 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001917 | PLP-198-000001918 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001920 | PLP-198-000001921 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001923 | PLP-198-000001923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001925 | PLP-198-000001926 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001929 | PLP-198-000001930 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001936 | PLP-198-000001937 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001939 | PLP-198-000001939 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001941 | PLP-198-000001946 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001950 | PLP-198-000001950 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001952 | PLP-198-000001953 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001955 | PLP-198-000001958 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001961 | PLP-198-000001963 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001965 | PLP-198-000001967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001969 | PLP-198-000001981 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001984 | PLP-198-000001995 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001997 | PLP-198-000001997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000001999 | PLP-198-000002014 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002016 | PLP-198-000002018 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002020 | PLP-198-000002025 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002027 | PLP-198-000002038 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002042 | PLP-198-000002044 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002046 | PLP-198-000002047 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002049 | PLP-198-000002050 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002053 | PLP-198-000002053 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002056 | PLP-198-000002059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002061 | PLP-198-000002068 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002070 | PLP-198-000002074 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002076 | PLP-198-000002076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002078 | PLP-198-000002088 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002090 | PLP-198-000002091 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002093 | PLP-198-000002107 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002109 | PLP-198-000002112 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002116 | PLP-198-000002116 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002118 | PLP-198-000002119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002121 | PLP-198-000002122 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002125 | PLP-198-000002130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002132 | PLP-198-000002151 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002153 | PLP-198-000002154 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002159 | PLP-198-000002163 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002165 | PLP-198-000002177 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002180 | PLP-198-000002183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002185 | PLP-198-000002188 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002190 | PLP-198-000002195 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002197 | PLP-198-000002198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002201 | PLP-198-000002208 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002211 | PLP-198-000002217 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002219 | PLP-198-000002220 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002222 | PLP-198-000002229 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002231 | PLP-198-000002231 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002233 | PLP-198-000002238 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002242 | PLP-198-000002253 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002255 | PLP-198-000002256 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002258 | PLP-198-000002259 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002263 | PLP-198-000002263 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002265 | PLP-198-000002266 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002269 | PLP-198-000002269 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002271 | PLP-198-000002298 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002300 | PLP-198-000002309 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002312 | PLP-198-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002316 | PLP-198-000002344 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002346 | PLP-198-000002358 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002360 | PLP-198-000002361 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002364 | PLP-198-000002364 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002366 | PLP-198-000002370 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002372 | PLP-198-000002377 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002379 | PLP-198-000002379 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002381 | PLP-198-000002382 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002384 | PLP-198-000002411 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002413 | PLP-198-000002424 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002426 | PLP-198-000002435 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002437 | PLP-198-000002466 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002468 | PLP-198-000002470 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002473 | PLP-198-000002476 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002478 | PLP-198-000002478 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002480 | PLP-198-000002482 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002485 | PLP-198-000002487 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002490 | PLP-198-000002491 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002493 | PLP-198-000002500 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002511 | PLP-198-000002513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002516 | PLP-198-000002519 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002521 | PLP-198-000002525 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002529 | PLP-198-000002536 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002539 | PLP-198-000002542 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002544 | PLP-198-000002546 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002548 | PLP-198-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002562 | PLP-198-000002576 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002578 | PLP-198-000002578 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002580 | PLP-198-000002586 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002588 | PLP-198-000002595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002597 | PLP-198-000002599 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002601 | PLP-198-000002634 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002636 | PLP-198-000002645 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002647 | PLP-198-000002654 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002656 | PLP-198-000002665 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002667 | PLP-198-000002672 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002675 | PLP-198-000002681 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002683 | PLP-198-000002692 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002694 | PLP-198-000002697 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002703 | PLP-198-000002704 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002706 | PLP-198-000002706 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002708 | PLP-198-000002708 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002717 | PLP-198-000002745 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002748 | PLP-198-000002755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002757 | PLP-198-000002758 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002760 | PLP-198-000002775 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002777 | PLP-198-000002777 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002780 | PLP-198-000002787 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002790 | PLP-198-000002793 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002796 | PLP-198-000002801 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002804 | PLP-198-000002811 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002816 | PLP-198-000002819 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002821 | PLP-198-000002823 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002825 | PLP-198-000002825 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002828 | PLP-198-000002833 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002835 | PLP-198-000002842 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002844 | PLP-198-000002844 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002846 | PLP-198-000002847 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002849 | PLP-198-000002860 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002862 | PLP-198-000002867 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002869 | PLP-198-000002871 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002873 | PLP-198-000002875 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002878 | PLP-198-000002881 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002884 | PLP-198-000002885 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002887 | PLP-198-000002891 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002894 | PLP-198-000002901 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002903 | PLP-198-000002904 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002907 | PLP-198-000002909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002912 | PLP-198-000002913 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002915 | PLP-198-000002916 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002918 | PLP-198-000002918 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002921 | PLP-198-000002921 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002924 | PLP-198-000002925 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002929 | PLP-198-000002929 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002932 | PLP-198-000002932 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002934 | PLP-198-000002937 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002939 | PLP-198-000002945 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002947 | PLP-198-000002951 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002953 | PLP-198-000002959 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002961 | PLP-198-000002967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002969 | PLP-198-000002970 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002972 | PLP-198-000002974 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002976 | PLP-198-000002981 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002984 | PLP-198-000002985 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002988 | PLP-198-000002993 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000002996 | PLP-198-000002998 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003000 | PLP-198-000003006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003008 | PLP-198-000003022 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003024 | PLP-198-000003026 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003028 | PLP-198-000003028 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003030 | PLP-198-000003030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003032 | PLP-198-000003033 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003036 | PLP-198-000003036 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003038 | PLP-198-000003040 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003043 | PLP-198-000003046 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003049 | PLP-198-000003051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003061 | PLP-198-000003062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003065 | PLP-198-000003069 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003072 | PLP-198-000003096 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003098 | PLP-198-000003117 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003122 | PLP-198-000003130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003133 | PLP-198-000003133 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003135 | PLP-198-000003145 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003147 | PLP-198-000003147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003150 | PLP-198-000003157 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003159 | PLP-198-000003160 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003163 | PLP-198-000003165 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003167 | PLP-198-000003177 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003179 | PLP-198-000003182 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003184 | PLP-198-000003212 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003214 | PLP-198-000003217 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003219 | PLP-198-000003225 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003228 | PLP-198-000003235 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003237 | PLP-198-000003243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003247 | PLP-198-000003248 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003254 | PLP-198-000003263 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003265 | PLP-198-000003296 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003298 | PLP-198-000003300 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003302 | PLP-198-000003311 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003314 | PLP-198-000003315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003317 | PLP-198-000003324 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003327 | PLP-198-000003327 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003330 | PLP-198-000003346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003348 | PLP-198-000003352 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003355 | PLP-198-000003358 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003360 | PLP-198-000003376 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003378 | PLP-198-000003378 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003384 | PLP-198-000003387 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003390 | PLP-198-000003394 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003396 | PLP-198-000003396 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003398 | PLP-198-000003400 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003402 | PLP-198-000003403 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003407 | PLP-198-000003409 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003413 | PLP-198-000003415 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003418 | PLP-198-000003429 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003431 | PLP-198-000003432 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003434 | PLP-198-000003436 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003438 | PLP-198-000003440 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003442 | PLP-198-000003443 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003445 | PLP-198-000003456 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003461 | PLP-198-000003462 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003464 | PLP-198-000003469 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003471 | PLP-198-000003479 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003481 | PLP-198-000003501 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003503 | PLP-198-000003504 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003506 | PLP-198-000003507 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003509 | PLP-198-000003509 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003512 | PLP-198-000003512 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003514 | PLP-198-000003514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003516 | PLP-198-000003516 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003523 | PLP-198-000003523 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003527 | PLP-198-000003527 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003529 | PLP-198-000003529 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003531 | PLP-198-000003534 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003536 | PLP-198-000003545 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003547 | PLP-198-000003573 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003577 | PLP-198-000003585 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003589 | PLP-198-000003590 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003594 | PLP-198-000003594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003596 | PLP-198-000003604 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003606 | PLP-198-000003606 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003608 | PLP-198-000003611 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003615 | PLP-198-000003615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003617 | PLP-198-000003619 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003621 | PLP-198-000003622 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003624 | PLP-198-000003626 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003630 | PLP-198-000003631 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003634 | PLP-198-000003639 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003641 | PLP-198-000003642 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003644 | PLP-198-000003645 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003647 | PLP-198-000003652 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003654 | PLP-198-000003659 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003662 | PLP-198-000003676 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003678 | PLP-198-000003681 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003683 | PLP-198-000003699 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003703 | PLP-198-000003706 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003708 | PLP-198-000003709 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003712 | PLP-198-000003716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003719 | PLP-198-000003731 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003733 | PLP-198-000003741 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003743 | PLP-198-000003744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003746 | PLP-198-000003755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003757 | PLP-198-000003773 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003775 | PLP-198-000003789 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003791 | PLP-198-000003795 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003797 | PLP-198-000003797 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003801 | PLP-198-000003802 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003804 | PLP-198-000003811 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003813 | PLP-198-000003813 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003815 | PLP-198-000003822 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003824 | PLP-198-000003825 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003827 | PLP-198-000003833 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003835 | PLP-198-000003838 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003840 | PLP-198-000003840 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003842 | PLP-198-000003855 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003857 | PLP-198-000003867 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003869 | PLP-198-000003869 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003871 | PLP-198-000003875 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003877 | PLP-198-000003882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003884 | PLP-198-000003885 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003889 | PLP-198-000003899 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003901 | PLP-198-000003901 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003903 | PLP-198-000003904 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003907 | PLP-198-000003907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003911 | PLP-198-000003918 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003921 | PLP-198-000003923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003925 | PLP-198-000003934 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003936 | PLP-198-000003936 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003938 | PLP-198-000003951 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003953 | PLP-198-000003955 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003957 | PLP-198-000003957 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003967 | PLP-198-000003967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003969 | PLP-198-000003971 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003973 | PLP-198-000003980 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003982 | PLP-198-000003992 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003994 | PLP-198-000003995 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000003997 | PLP-198-000004012 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004014 | PLP-198-000004016 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004020 | PLP-198-000004022 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004024 | PLP-198-000004025 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004028 | PLP-198-000004030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004032 | PLP-198-000004033 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004035 | PLP-198-000004041 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004043 | PLP-198-000004051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004053 | PLP-198-000004063 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004065 | PLP-198-000004079 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004082 | PLP-198-000004086 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004088 | PLP-198-000004092 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004095 | PLP-198-000004098 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004101 | PLP-198-000004102 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004104 | PLP-198-000004106 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004108 | PLP-198-000004109 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004111 | PLP-198-000004119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004121 | PLP-198-000004132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004134 | PLP-198-000004136 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004138 | PLP-198-000004140 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004142 | PLP-198-000004142 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004144 | PLP-198-000004145 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004147 | PLP-198-000004148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004150 | PLP-198-000004153 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004155 | PLP-198-000004160 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004163 | PLP-198-000004175 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004177 | PLP-198-000004179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004181 | PLP-198-000004182 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004185 | PLP-198-000004185 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004187 | PLP-198-000004192 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004195 | PLP-198-000004195 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004197 | PLP-198-000004211 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004213 | PLP-198-000004218 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004220 | PLP-198-000004228 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004230 | PLP-198-000004230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004232 | PLP-198-000004234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004236 | PLP-198-000004236 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004238 | PLP-198-000004249 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004251 | PLP-198-000004261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004263 | PLP-198-000004268 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004271 | PLP-198-000004279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004281 | PLP-198-000004292 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004294 | PLP-198-000004294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004296 | PLP-198-000004301 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004303 | PLP-198-000004310 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004312 | PLP-198-000004329 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004334 | PLP-198-000004343 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004346 | PLP-198-000004349 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004351 | PLP-198-000004351 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004353 | PLP-198-000004353 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004356 | PLP-198-000004356 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004358 | PLP-198-000004359 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004361 | PLP-198-000004368 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004371 | PLP-198-000004373 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004375 | PLP-198-000004375 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004379 | PLP-198-000004386 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004388 | PLP-198-000004397 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004399 | PLP-198-000004399 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004401 | PLP-198-000004410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004412 | PLP-198-000004421 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004423 | PLP-198-000004428 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004430 | PLP-198-000004434 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004436 | PLP-198-000004456 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004458 | PLP-198-000004460 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004462 | PLP-198-000004464 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004466 | PLP-198-000004468 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004470 | PLP-198-000004473 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004475 | PLP-198-000004478 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004481 | PLP-198-000004492 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004495 | PLP-198-000004507 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004509 | PLP-198-000004514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004516 | PLP-198-000004518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004520 | PLP-198-000004525 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004527 | PLP-198-000004535 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004537 | PLP-198-000004540 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004542 | PLP-198-000004558 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004560 | PLP-198-000004573 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004575 | PLP-198-000004578 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004580 | PLP-198-000004581 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004583 | PLP-198-000004583 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004585 | PLP-198-000004587 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004589 | PLP-198-000004591 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004593 | PLP-198-000004594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004596 | PLP-198-000004596 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004599 | PLP-198-000004607 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004609 | PLP-198-000004609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004612 | PLP-198-000004613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004615 | PLP-198-000004618 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004620 | PLP-198-000004620 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004622 | PLP-198-000004626 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004628 | PLP-198-000004630 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004632 | PLP-198-000004635 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004637 | PLP-198-000004640 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004642 | PLP-198-000004649 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004651 | PLP-198-000004651 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004653 | PLP-198-000004684 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004686 | PLP-198-000004703 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004705 | PLP-198-000004705 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004707 | PLP-198-000004708 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004712 | PLP-198-000004720 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004722 | PLP-198-000004729 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004731 | PLP-198-000004736 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004740 | PLP-198-000004740 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004742 | PLP-198-000004744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004746 | PLP-198-000004746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004748 | PLP-198-000004757 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004759 | PLP-198-000004764 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004766 | PLP-198-000004770 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004772 | PLP-198-000004776 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004778 | PLP-198-000004785 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004787 | PLP-198-000004791 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004793 | PLP-198-000004798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004800 | PLP-198-000004811 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004813 | PLP-198-000004815 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004819 | PLP-198-000004819 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004821 | PLP-198-000004823 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004826 | PLP-198-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004848 | PLP-198-000004849 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004851 | PLP-198-000004851 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004854 | PLP-198-000004857 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004861 | PLP-198-000004862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004869 | PLP-198-000004875 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004877 | PLP-198-000004879 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004881 | PLP-198-000004883 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004885 | PLP-198-000004889 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004892 | PLP-198-000004894 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004896 | PLP-198-000004903 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004906 | PLP-198-000004924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004927 | PLP-198-000004942 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004944 | PLP-198-000004944 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004947 | PLP-198-000004947 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004949 | PLP-198-000004957 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004959 | PLP-198-000004975 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000004977 | PLP-198-000004989 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004991 | PLP-198-000005004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005008 | PLP-198-000005012 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005014 | PLP-198-000005014 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005016 | PLP-198-000005020 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005022 | PLP-198-000005027 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005029 | PLP-198-000005031 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005035 | PLP-198-000005037 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005039 | PLP-198-000005041 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005043 | PLP-198-000005048 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005050 | PLP-198-000005051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005054 | PLP-198-000005056 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005058 | PLP-198-000005058 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005061 | PLP-198-000005061 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005063 | PLP-198-000005072 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005074 | PLP-198-000005075 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005077 | PLP-198-000005086 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005088 | PLP-198-000005105 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005108 | PLP-198-000005118 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005120 | PLP-198-000005121 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005123 | PLP-198-000005125 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005129 | PLP-198-000005129 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005131 | PLP-198-000005135 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005137 | PLP-198-000005137 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005141 | PLP-198-000005156 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005163 | PLP-198-000005171 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005173 | PLP-198-000005173 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005178 | PLP-198-000005183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005185 | PLP-198-000005186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005188 | PLP-198-000005188 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005190 | PLP-198-000005199 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005201 | PLP-198-000005207 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005209 | PLP-198-000005214 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005216 | PLP-198-000005216 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005219 | PLP-198-000005220 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005222 | PLP-198-000005222 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005225 | PLP-198-000005229 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005231 | PLP-198-000005252 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005254 | PLP-198-000005257 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005259 | PLP-198-000005263 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005266 | PLP-198-000005266 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005268 | PLP-198-000005269 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005272 | PLP-198-000005284 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005286 | PLP-198-000005287 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005289 | PLP-198-000005294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005296 | PLP-198-000005297 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005299 | PLP-198-000005310 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005312 | PLP-198-000005315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005317 | PLP-198-000005329 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005332 | PLP-198-000005346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005349 | PLP-198-000005365 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005368 | PLP-198-000005368 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005370 | PLP-198-000005372 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005374 | PLP-198-000005374 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005376 | PLP-198-000005376 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005378 | PLP-198-000005384 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005386 | PLP-198-000005392 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005394 | PLP-198-000005395 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005397 | PLP-198-000005399 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005401 | PLP-198-000005401 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005403 | PLP-198-000005403 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005406 | PLP-198-000005412 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005414 | PLP-198-000005416 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005418 | PLP-198-000005428 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005430 | PLP-198-000005433 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005435 | PLP-198-000005438 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005441 | PLP-198-000005441 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005444 | PLP-198-000005464 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005466 | PLP-198-000005472 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005474 | PLP-198-000005481 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005483 | PLP-198-000005487 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005490 | PLP-198-000005491 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005493 | PLP-198-000005499 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005501 | PLP-198-000005501 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005503 | PLP-198-000005503 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005505 | PLP-198-000005510 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005512 | PLP-198-000005526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005528 | PLP-198-000005528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005530 | PLP-198-000005535 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005537 | PLP-198-000005542 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005544 | PLP-198-000005553 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005555 | PLP-198-000005555 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005557 | PLP-198-000005557 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005559 | PLP-198-000005561 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005563 | PLP-198-000005564 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005566 | PLP-198-000005566 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005568 | PLP-198-000005569 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005571 | PLP-198-000005572 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005575 | PLP-198-000005576 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005578 | PLP-198-000005582 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005584 | PLP-198-000005584 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005586 | PLP-198-000005594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005597 | PLP-198-000005604 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005606 | PLP-198-000005608 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005610 | PLP-198-000005613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005615 | PLP-198-000005642 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005644 | PLP-198-000005653 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005655 | PLP-198-000005658 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005660 | PLP-198-000005665 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005667 | PLP-198-000005671 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005673 | PLP-198-000005675 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005677 | PLP-198-000005704 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005706 | PLP-198-000005707 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005709 | PLP-198-000005710 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005712 | PLP-198-000005726 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005728 | PLP-198-000005732 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005734 | PLP-198-000005735 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005737 | PLP-198-000005742 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005744 | PLP-198-000005746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005749 | PLP-198-000005749 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005752 | PLP-198-000005754 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005756 | PLP-198-000005758 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005760 | PLP-198-000005761 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005763 | PLP-198-000005763 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005765 | PLP-198-000005767 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005769 | PLP-198-000005770 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005772 | PLP-198-000005782 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005784 | PLP-198-000005785 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005788 | PLP-198-000005791 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005793 | PLP-198-000005793 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005797 | PLP-198-000005806 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005808 | PLP-198-000005810 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005813 | PLP-198-000005813 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005815 | PLP-198-000005815 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005817 | PLP-198-000005823 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005826 | PLP-198-000005829 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005831 | PLP-198-000005834 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005836 | PLP-198-000005838 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005840 | PLP-198-000005843 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005845 | PLP-198-000005848 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005850 | PLP-198-000005858 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005860 | PLP-198-000005864 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005866 | PLP-198-000005876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005879 | PLP-198-000005889 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005891 | PLP-198-000005891 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005893 | PLP-198-000005893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005895 | PLP-198-000005895 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005897 | PLP-198-000005933 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005935 | PLP-198-000005939 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005941 | PLP-198-000005950 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005952 | PLP-198-000005955 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005957 | PLP-198-000005961 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005964 | PLP-198-000005965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005967 | PLP-198-000005972 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005975 | PLP-198-000005975 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000005977 | PLP-198-000005980 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005982 | PLP-198-000005989 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005991 | PLP-198-000005991 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005994 | PLP-198-000005997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000005999 | PLP-198-000006004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006007 | PLP-198-000006011 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006014 | PLP-198-000006014 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006016 | PLP-198-000006017 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006020 | PLP-198-000006020 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006026 | PLP-198-000006028 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006031 | PLP-198-000006032 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006034 | PLP-198-000006041 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006043 | PLP-198-000006049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006051 | PLP-198-000006056 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006059 | PLP-198-000006071 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006073 | PLP-198-000006073 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006075 | PLP-198-000006076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006079 | PLP-198-000006080 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006082 | PLP-198-000006085 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006087 | PLP-198-000006090 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006092 | PLP-198-000006097 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006099 | PLP-198-000006099 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006102 | PLP-198-000006108 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006111 | PLP-198-000006113 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006115 | PLP-198-000006149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006151 | PLP-198-000006169 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006171 | PLP-198-000006186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006188 | PLP-198-000006198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006200 | PLP-198-000006205 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006207 | PLP-198-000006214 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006216 | PLP-198-000006217 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006219 | PLP-198-000006222 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006224 | PLP-198-000006238 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006240 | PLP-198-000006246 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006248 | PLP-198-000006252 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006254 | PLP-198-000006264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006266 | PLP-198-000006302 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006304 | PLP-198-000006310 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006312 | PLP-198-000006318 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006320 | PLP-198-000006320 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006323 | PLP-198-000006348 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006350 | PLP-198-000006402 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006406 | PLP-198-000006410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006412 | PLP-198-000006417 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006419 | PLP-198-000006420 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006423 | PLP-198-000006425 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006427 | PLP-198-000006427 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006432 | PLP-198-000006447 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006449 | PLP-198-000006451 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006454 | PLP-198-000006470 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006473 | PLP-198-000006485 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006487 | PLP-198-000006497 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006499 | PLP-198-000006513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006515 | PLP-198-000006518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006522 | PLP-198-000006522 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006524 | PLP-198-000006524 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006527 | PLP-198-000006528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006530 | PLP-198-000006538 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006540 | PLP-198-000006547 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006549 | PLP-198-000006560 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006562 | PLP-198-000006569 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006571 | PLP-198-000006571 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006573 | PLP-198-000006575 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006577 | PLP-198-000006591 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006593 | PLP-198-000006595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006597 | PLP-198-000006602 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006604 | PLP-198-000006612 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006614 | PLP-198-000006620 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006622 | PLP-198-000006622 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006624 | PLP-198-000006631 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006633 | PLP-198-000006636 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006638 | PLP-198-000006641 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006644 | PLP-198-000006646 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006648 | PLP-198-000006650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006652 | PLP-198-000006662 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006664 | PLP-198-000006669 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006672 | PLP-198-000006672 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006674 | PLP-198-000006678 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006680 | PLP-198-000006694 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006696 | PLP-198-000006696 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006698 | PLP-198-000006718 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006720 | PLP-198-000006738 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006741 | PLP-198-000006759 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006761 | PLP-198-000006761 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006763 | PLP-198-000006766 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006769 | PLP-198-000006799 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006802 | PLP-198-000006805 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006807 | PLP-198-000006816 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006818 | PLP-198-000006840 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006842 | PLP-198-000006842 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006844 | PLP-198-000006845 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006848 | PLP-198-000006862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006864 | PLP-198-000006864 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006866 | PLP-198-000006873 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006875 | PLP-198-000006876 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006878 | PLP-198-000006882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006884 | PLP-198-000006887 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006889 | PLP-198-000006893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006895 | PLP-198-000006906 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006908 | PLP-198-000006908 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006910 | PLP-198-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006918 | PLP-198-000006923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006925 | PLP-198-000006925 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006927 | PLP-198-000006933 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006937 | PLP-198-000006938 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006940 | PLP-198-000006940 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006946 | PLP-198-000006946 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006948 | PLP-198-000006948 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006950 | PLP-198-000006952 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006954 | PLP-198-000006954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006956 | PLP-198-000006965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006967 | PLP-198-000006971 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000006974 | PLP-198-000006985 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006987 | PLP-198-000006997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000006999 | PLP-198-000007010 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007012 | PLP-198-000007017 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007019 | PLP-198-000007027 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007029 | PLP-198-000007030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007033 | PLP-198-000007051 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007053 | PLP-198-000007053 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007055 | PLP-198-000007055 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007057 | PLP-198-000007059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007061 | PLP-198-000007069 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007072 | PLP-198-000007072 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007074 | PLP-198-000007076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007079 | PLP-198-000007089 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007091 | PLP-198-000007094 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007099 | PLP-198-000007099 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007101 | PLP-198-000007107 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007109 | PLP-198-000007117 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007120 | PLP-198-000007120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007122 | PLP-198-000007126 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007128 | PLP-198-000007132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007134 | PLP-198-000007138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007140 | PLP-198-000007142 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007144 | PLP-198-000007147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007149 | PLP-198-000007149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007151 | PLP-198-000007161 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007163 | PLP-198-000007175 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007177 | PLP-198-000007186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007188 | PLP-198-000007210 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007212 | PLP-198-000007219 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007221 | PLP-198-000007227 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007231 | PLP-198-000007247 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007249 | PLP-198-000007250 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007254 | PLP-198-000007260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007262 | PLP-198-000007262 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007264 | PLP-198-000007264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007266 | PLP-198-000007266 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007268 | PLP-198-000007269 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007272 | PLP-198-000007275 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007277 | PLP-198-000007294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007296 | PLP-198-000007300 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007302 | PLP-198-000007315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007317 | PLP-198-000007320 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007323 | PLP-198-000007325 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007327 | PLP-198-000007327 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007329 | PLP-198-000007340 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007342 | PLP-198-000007350 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007353 | PLP-198-000007358 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007360 | PLP-198-000007375 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007379 | PLP-198-000007382 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007384 | PLP-198-000007388 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007390 | PLP-198-000007390 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007392 | PLP-198-000007404 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007406 | PLP-198-000007406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007410 | PLP-198-000007415 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007417 | PLP-198-000007422 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007425 | PLP-198-000007439 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007441 | PLP-198-000007444 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007446 | PLP-198-000007448 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007450 | PLP-198-000007455 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007458 | PLP-198-000007458 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007460 | PLP-198-000007467 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007470 | PLP-198-000007471 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007473 | PLP-198-000007473 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007475 | PLP-198-000007480 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007482 | PLP-198-000007484 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007486 | PLP-198-000007496 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007498 | PLP-198-000007502 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007504 | PLP-198-000007505 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007510 | PLP-198-000007513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007516 | PLP-198-000007522 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007524 | PLP-198-000007532 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007534 | PLP-198-000007552 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007554 | PLP-198-000007556 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007558 | PLP-198-000007570 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007572 | PLP-198-000007584 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007587 | PLP-198-000007588 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007591 | PLP-198-000007597 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007599 | PLP-198-000007606 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007609 | PLP-198-000007609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007611 | PLP-198-000007611 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007613 | PLP-198-000007621 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007623 | PLP-198-000007638 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007640 | PLP-198-000007646 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007648 | PLP-198-000007653 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007655 | PLP-198-000007674 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007676 | PLP-198-000007682 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007684 | PLP-198-000007699 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007701 | PLP-198-000007743 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007745 | PLP-198-000007754 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007756 | PLP-198-000007797 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007799 | PLP-198-000007816 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007819 | PLP-198-000007857 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007859 | PLP-198-000007875 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007877 | PLP-198-000007885 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007887 | PLP-198-000007898 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007900 | PLP-198-000007913 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007916 | PLP-198-000007922 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007924 | PLP-198-000007927 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007929 | PLP-198-000007935 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007938 | PLP-198-000007964 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007966 | PLP-198-000007970 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007972 | PLP-198-000007980 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007983 | PLP-198-000007983 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007985 | PLP-198-000007985 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000007987 | PLP-198-000008004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008006 | PLP-198-000008007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008009 | PLP-198-000008019 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008021 | PLP-198-000008022 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008024 | PLP-198-000008042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008044 | PLP-198-000008069 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008072 | PLP-198-000008077 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008079 | PLP-198-000008093 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008095 | PLP-198-000008100 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008102 | PLP-198-000008102 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008104 | PLP-198-000008121 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008123 | PLP-198-000008127 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008129 | PLP-198-000008131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008134 | PLP-198-000008139 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008144 | PLP-198-000008149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008153 | PLP-198-000008159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008164 | PLP-198-000008170 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008172 | PLP-198-000008176 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008180 | PLP-198-000008192 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008215 | PLP-198-000008215 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008232 | PLP-198-000008298 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008300 | PLP-198-000008304 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008306 | PLP-198-000008314 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008316 | PLP-198-000008319 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008321 | PLP-198-000008324 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008339 | PLP-198-000008339 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008343 | PLP-198-000008362 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008365 | PLP-198-000008366 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008368 | PLP-198-000008368 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008370 | PLP-198-000008370 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008372 | PLP-198-000008372 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008374 | PLP-198-000008375 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008377 | PLP-198-000008377 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008380 | PLP-198-000008407 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008416 | PLP-198-000008425 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008427 | PLP-198-000008429 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008432 | PLP-198-000008432 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008439 | PLP-198-000008448 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008450 | PLP-198-000008451 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008453 | PLP-198-000008455 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008458 | PLP-198-000008478 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008484 | PLP-198-000008497 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008499 | PLP-198-000008500 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008502 | PLP-198-000008512 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008522 | PLP-198-000008528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008530 | PLP-198-000008530 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008533 | PLP-198-000008533 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008535 | PLP-198-000008536 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008538 | PLP-198-000008538 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008540 | PLP-198-000008540 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008542 | PLP-198-000008549 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008551 | PLP-198-000008553 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008555 | PLP-198-000008555 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008558 | PLP-198-000008560 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008565 | PLP-198-000008569 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008573 | PLP-198-000008593 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008595 | PLP-198-000008599 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008604 | PLP-198-000008613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008615 | PLP-198-000008615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008618 | PLP-198-000008622 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008625 | PLP-198-000008627 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008630 | PLP-198-000008630 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008632 | PLP-198-000008636 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008640 | PLP-198-000008642 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008644 | PLP-198-000008650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008657 | PLP-198-000008662 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008664 | PLP-198-000008665 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008668 | PLP-198-000008672 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008675 | PLP-198-000008676 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008680 | PLP-198-000008698 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008701 | PLP-198-000008702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008705 | PLP-198-000008713 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008717 | PLP-198-000008717 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008719 | PLP-198-000008721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008723 | PLP-198-000008724 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008731 | PLP-198-000008732 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008734 | PLP-198-000008736 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008740 | PLP-198-000008745 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008747 | PLP-198-000008760 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008763 | PLP-198-000008766 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008768 | PLP-198-000008776 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008783 | PLP-198-000008792 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008794 | PLP-198-000008802 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008804 | PLP-198-000008805 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008811 | PLP-198-000008811 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008813 | PLP-198-000008815 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008817 | PLP-198-000008819 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008838 | PLP-198-000008838 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008844 | PLP-198-000008845 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008848 | PLP-198-000008849 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008851 | PLP-198-000008851 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008853 | PLP-198-000008862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008864 | PLP-198-000008865 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008867 | PLP-198-000008881 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008883 | PLP-198-000008905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008907 | PLP-198-000008909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008911 | PLP-198-000008923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008925 | PLP-198-000008925 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008927 | PLP-198-000008963 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008965 | PLP-198-000008965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008974 | PLP-198-000008974 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008976 | PLP-198-000008980 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008982 | PLP-198-000008983 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008985 | PLP-198-000008986 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008988 | PLP-198-000008988 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008990 | PLP-198-000008990 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008993 | PLP-198-000008993 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008995 | PLP-198-000008996 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000008998 | PLP-198-000008998 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009003 | PLP-198-000009005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009007 | PLP-198-000009007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009021 | PLP-198-000009031 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009035 | PLP-198-000009036 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009040 | PLP-198-000009042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009045 | PLP-198-000009048 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009052 | PLP-198-000009054 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009056 | PLP-198-000009058 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009060 | PLP-198-000009086 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009088 | PLP-198-000009090 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009092 | PLP-198-000009095 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009098 | PLP-198-000009111 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009113 | PLP-198-000009120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009123 | PLP-198-000009124 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009126 | PLP-198-000009143 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009147 | PLP-198-000009147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009149 | PLP-198-000009166 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009174 | PLP-198-000009174 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009176 | PLP-198-000009176 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009179 | PLP-198-000009179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009183 | PLP-198-000009183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009185 | PLP-198-000009185 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009187 | PLP-198-000009198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009268 | PLP-198-000009268 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009272 | PLP-198-000009272 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009277 | PLP-198-000009278 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009281 | PLP-198-000009282 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009284 | PLP-198-000009295 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009297 | PLP-198-000009347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009350 | PLP-198-000009353 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009357 | PLP-198-000009359 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009361 | PLP-198-000009373 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009376 | PLP-198-000009384 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009389 | PLP-198-000009391 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009393 | PLP-198-000009399 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009402 | PLP-198-000009403 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009405 | PLP-198-000009406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009408 | PLP-198-000009408 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009412 | PLP-198-000009412 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009416 | PLP-198-000009442 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009453 | PLP-198-000009453 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009455 | PLP-198-000009455 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009457 | PLP-198-000009457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009459 | PLP-198-000009460 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009462 | PLP-198-000009462 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009473 | PLP-198-000009473 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009483 | PLP-198-000009483 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009492 | PLP-198-000009496 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009498 | PLP-198-000009498 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009500 | PLP-198-000009500 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009502 | PLP-198-000009502 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009504 | PLP-198-000009505 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009509 | PLP-198-000009510 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009512 | PLP-198-000009512 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009514 | PLP-198-000009514 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009519 | PLP-198-000009519 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009522 | PLP-198-000009522 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009527 | PLP-198-000009527 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009529 | PLP-198-000009530 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009535 | PLP-198-000009535 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009537 | PLP-198-000009537 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009540 | PLP-198-000009540 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009543 | PLP-198-000009543 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009545 | PLP-198-000009545 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009548 | PLP-198-000009555 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009558 | PLP-198-000009572 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009577 | PLP-198-000009586 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009590 | PLP-198-000009656 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009658 | PLP-198-000009658 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009660 | PLP-198-000009661 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009663 | PLP-198-000009663 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009665 | PLP-198-000009678 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009680 | PLP-198-000009702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009705 | PLP-198-000009719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009721 | PLP-198-000009721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009723 | PLP-198-000009723 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009725 | PLP-198-000009725 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009727 | PLP-198-000009727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009729 | PLP-198-000009729 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009736 | PLP-198-000009738 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009740 | PLP-198-000009740 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009742 | PLP-198-000009742 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009744 | PLP-198-000009746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009748 | PLP-198-000009749 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009751 | PLP-198-000009751 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009753 | PLP-198-000009753 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009755 | PLP-198-000009755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009757 | PLP-198-000009757 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009759 | PLP-198-000009764 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009771 | PLP-198-000009771 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009773 | PLP-198-000009773 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009775 | PLP-198-000009775 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009777 | PLP-198-000009777 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009779 | PLP-198-000009780 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009782 | PLP-198-000009790 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009792 | PLP-198-000009792 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009794 | PLP-198-000009794 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009797 | PLP-198-000009797 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009800 | PLP-198-000009802 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009804 | PLP-198-000009814 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009816 | PLP-198-000009828 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009830 | PLP-198-000009855 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009857 | PLP-198-000009864 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009866 | PLP-198-000009866 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009868 | PLP-198-000009868 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009871 | PLP-198-000009872 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009874 | PLP-198-000009879 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009881 | PLP-198-000009882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009907 | PLP-198-000009907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009909 | PLP-198-000009909 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009919 | PLP-198-000009919 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009921 | PLP-198-000009921 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009923 | PLP-198-000009923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009926 | PLP-198-000009956 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009958 | PLP-198-000009958 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009960 | PLP-198-000009960 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000009962 | PLP-198-000010010 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010012 | PLP-198-000010022 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010024 | PLP-198-000010033 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010040 | PLP-198-000010040 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010043 | PLP-198-000010049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010058 | PLP-198-000010059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010061 | PLP-198-000010061 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010063 | PLP-198-000010063 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010065 | PLP-198-000010065 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010071 | PLP-198-000010076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010078 | PLP-198-000010078 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010082 | PLP-198-000010087 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010089 | PLP-198-000010107 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010109 | PLP-198-000010109 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010115 | PLP-198-000010117 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010120 | PLP-198-000010125 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010127 | PLP-198-000010135 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010137 | PLP-198-000010138 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010147 | PLP-198-000010148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010150 | PLP-198-000010153 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010157 | PLP-198-000010169 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010171 | PLP-198-000010173 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010175 | PLP-198-000010175 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010177 | PLP-198-000010180 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010182 | PLP-198-000010197 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010200 | PLP-198-000010230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010237 | PLP-198-000010237 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010244 | PLP-198-000010244 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010247 | PLP-198-000010249 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010252 | PLP-198-000010254 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010256 | PLP-198-000010262 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010270 | PLP-198-000010280 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010282 | PLP-198-000010289 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010293 | PLP-198-000010294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010298 | PLP-198-000010305 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010308 | PLP-198-000010308 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010310 | PLP-198-000010319 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010321 | PLP-198-000010328 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010330 | PLP-198-000010379 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010396 | PLP-198-000010403 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010406 | PLP-198-000010419 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010422 | PLP-198-000010426 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010428 | PLP-198-000010434 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010436 | PLP-198-000010440 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010443 | PLP-198-000010443 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010449 | PLP-198-000010449 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010458 | PLP-198-000010503 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010505 | PLP-198-000010512 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010514 | PLP-198-000010518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010526 | PLP-198-000010531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010533 | PLP-198-000010537 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010539 | PLP-198-000010543 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010547 | PLP-198-000010547 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010549 | PLP-198-000010549 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010569 | PLP-198-000010569 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010579 | PLP-198-000010579 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010584 | PLP-198-000010592 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010595 | PLP-198-000010595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010598 | PLP-198-000010599 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010603 | PLP-198-000010603 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010605 | PLP-198-000010605 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010608 | PLP-198-000010609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010611 | PLP-198-000010625 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010629 | PLP-198-000010630 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010632 | PLP-198-000010633 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010635 | PLP-198-000010635 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010643 | PLP-198-000010644 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010646 | PLP-198-000010646 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010649 | PLP-198-000010649 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010651 | PLP-198-000010662 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010664 | PLP-198-000010667 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010674 | PLP-198-000010677 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010679 | PLP-198-000010683 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010686 | PLP-198-000010687 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010689 | PLP-198-000010689 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010691 | PLP-198-000010691 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010693 | PLP-198-000010695 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010698 | PLP-198-000010702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010704 | PLP-198-000010708 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010712 | PLP-198-000010712 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010717 | PLP-198-000010717 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010720 | PLP-198-000010720 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010732 | PLP-198-000010732 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010734 | PLP-198-000010734 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010740 | PLP-198-000010740 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010742 | PLP-198-000010744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010746 | PLP-198-000010746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010748 | PLP-198-000010748 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010750 | PLP-198-000010756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010758 | PLP-198-000010801 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010803 | PLP-198-000010819 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010823 | PLP-198-000010834 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010848 | PLP-198-000010848 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010850 | PLP-198-000010850 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010854 | PLP-198-000010860 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010863 | PLP-198-000010871 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010883 | PLP-198-000010883 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010885 | PLP-198-000010907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010916 | PLP-198-000010917 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010920 | PLP-198-000010920 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010923 | PLP-198-000010924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010926 | PLP-198-000010936 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010938 | PLP-198-000010958 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010960 | PLP-198-000010969 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010972 | PLP-198-000010972 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010974 | PLP-198-000010987 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010989 | PLP-198-000010992 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000010994 | PLP-198-000011005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011007 | PLP-198-000011007 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011009 | PLP-198-000011009 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011011 | PLP-198-000011013 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011015 | PLP-198-000011015 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011017 | PLP-198-000011017 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011019 | PLP-198-000011019 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011021 | PLP-198-000011021 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011023 | PLP-198-000011023 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011025 | PLP-198-000011027 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011029 | PLP-198-000011029 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011031 | PLP-198-000011056 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011060 | PLP-198-000011061 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011063 | PLP-198-000011078 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011091 | PLP-198-000011092 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011094 | PLP-198-000011094 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011096 | PLP-198-000011102 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011104 | PLP-198-000011110 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011112 | PLP-198-000011112 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011124 | PLP-198-000011141 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011143 | PLP-198-000011143 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011147 | PLP-198-000011147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011149 | PLP-198-000011153 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011157 | PLP-198-000011158 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011163 | PLP-198-000011174 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011177 | PLP-198-000011181 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011185 | PLP-198-000011193 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011196 | PLP-198-000011199 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011201 | PLP-198-000011206 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011208 | PLP-198-000011224 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011226 | PLP-198-000011226 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011228 | PLP-198-000011234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011241 | PLP-198-000011242 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011244 | PLP-198-000011249 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011251 | PLP-198-000011252 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011257 | PLP-198-000011260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011263 | PLP-198-000011266 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011268 | PLP-198-000011271 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011273 | PLP-198-000011279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011289 | PLP-198-000011289 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011292 | PLP-198-000011292 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011294 | PLP-198-000011294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011308 | PLP-198-000011308 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011310 | PLP-198-000011314 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011316 | PLP-198-000011317 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011319 | PLP-198-000011319 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011322 | PLP-198-000011322 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011324 | PLP-198-000011325 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011328 | PLP-198-000011329 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011331 | PLP-198-000011332 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011334 | PLP-198-000011335 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011340 | PLP-198-000011345 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011347 | PLP-198-000011365 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011367 | PLP-198-000011368 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011380 | PLP-198-000011380 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011383 | PLP-198-000011383 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011386 | PLP-198-000011387 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011389 | PLP-198-000011394 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011396 | PLP-198-000011396 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011405 | PLP-198-000011406 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011417 | PLP-198-000011417 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011421 | PLP-198-000011422 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011425 | PLP-198-000011426 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011443 | PLP-198-000011448 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011451 | PLP-198-000011451 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011453 | PLP-198-000011454 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011461 | PLP-198-000011461 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011473 | PLP-198-000011474 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011479 | PLP-198-000011509 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011512 | PLP-198-000011515 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011518 | PLP-198-000011521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011524 | PLP-198-000011524 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011532 | PLP-198-000011532 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011539 | PLP-198-000011577 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011579 | PLP-198-000011589 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011597 | PLP-198-000011603 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011605 | PLP-198-000011608 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011610 | PLP-198-000011615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011618 | PLP-198-000011628 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011630 | PLP-198-000011633 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011635 | PLP-198-000011635 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011639 | PLP-198-000011640 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011646 | PLP-198-000011647 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011649 | PLP-198-000011649 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011655 | PLP-198-000011657 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011668 | PLP-198-000011668 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011670 | PLP-198-000011670 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011674 | PLP-198-000011674 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011676 | PLP-198-000011676 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011678 | PLP-198-000011680 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011682 | PLP-198-000011684 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011686 | PLP-198-000011715 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011722 | PLP-198-000011727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011729 | PLP-198-000011734 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011736 | PLP-198-000011739 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011741 | PLP-198-000011750 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011752 | PLP-198-000011763 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011765 | PLP-198-000011778 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011780 | PLP-198-000011824 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011826 | PLP-198-000011827 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011833 | PLP-198-000011833 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011835 | PLP-198-000011835 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011839 | PLP-198-000011844 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011846 | PLP-198-000011855 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011857 | PLP-198-000011861 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011863 | PLP-198-000011892 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011894 | PLP-198-000011901 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011904 | PLP-198-000011904 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011906 | PLP-198-000011918 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011920 | PLP-198-000011956 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011959 | PLP-198-000011968 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011970 | PLP-198-000011973 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011975 | PLP-198-000011976 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000011979 | PLP-198-000011997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012003 | PLP-198-000012003 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012005 | PLP-198-000012008 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012010 | PLP-198-000012010 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012012 | PLP-198-000012012 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012015 | PLP-198-000012015 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012019 | PLP-198-000012020 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012024 | PLP-198-000012026 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012029 | PLP-198-000012029 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012031 | PLP-198-000012044 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012046 | PLP-198-000012047 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012050 | PLP-198-000012050 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012052 | PLP-198-000012052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012054 | PLP-198-000012058 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012060 | PLP-198-000012121 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012123 | PLP-198-000012130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012132 | PLP-198-000012136 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012146 | PLP-198-000012147 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012149 | PLP-198-000012149 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012151 | PLP-198-000012152 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012154 | PLP-198-000012154 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012156 | PLP-198-000012156 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012159 | PLP-198-000012178 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012180 | PLP-198-000012187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012189 | PLP-198-000012208 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012212 | PLP-198-000012212 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012214 | PLP-198-000012215 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012217 | PLP-198-000012219 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012226 | PLP-198-000012228 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012230 | PLP-198-000012230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012232 | PLP-198-000012240 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012242 | PLP-198-000012266 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012271 | PLP-198-000012272 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012275 | PLP-198-000012278 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012280 | PLP-198-000012281 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012292 | PLP-198-000012292 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012295 | PLP-198-000012296 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012298 | PLP-198-000012298 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012300 | PLP-198-000012300 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012302 | PLP-198-000012336 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012339 | PLP-198-000012339 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012342 | PLP-198-000012342 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012346 | PLP-198-000012346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012349 | PLP-198-000012350 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012352 | PLP-198-000012358 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012360 | PLP-198-000012380 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012382 | PLP-198-000012383 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012385 | PLP-198-000012391 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012393 | PLP-198-000012393 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012396 | PLP-198-000012398 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012400 | PLP-198-000012401 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012407 | PLP-198-000012414 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012416 | PLP-198-000012417 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012426 | PLP-198-000012448 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012451 | PLP-198-000012451 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012464 | PLP-198-000012464 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012466 | PLP-198-000012471 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012473 | PLP-198-000012474 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012476 | PLP-198-000012492 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012494 | PLP-198-000012539 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012546 | PLP-198-000012546 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012549 | PLP-198-000012549 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012553 | PLP-198-000012556 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012559 | PLP-198-000012569 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012572 | PLP-198-000012574 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012576 | PLP-198-000012577 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012579 | PLP-198-000012597 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012599 | PLP-198-000012624 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012631 | PLP-198-000012631 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012637 | PLP-198-000012639 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012641 | PLP-198-000012650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012652 | PLP-198-000012656 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012658 | PLP-198-000012665 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012667 | PLP-198-000012668 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012670 | PLP-198-000012686 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012689 | PLP-198-000012689 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012691 | PLP-198-000012696 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012698 | PLP-198-000012708 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012710 | PLP-198-000012710 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012713 | PLP-198-000012718 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012724 | PLP-198-000012724 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012726 | PLP-198-000012735 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012737 | PLP-198-000012739 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012741 | PLP-198-000012748 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012750 | PLP-198-000012755 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012757 | PLP-198-000012769 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012771 | PLP-198-000012771 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012773 | PLP-198-000012773 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012775 | PLP-198-000012775 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012777 | PLP-198-000012807 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012811 | PLP-198-000012813 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012815 | PLP-198-000012821 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012826 | PLP-198-000012828 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012832 | PLP-198-000012852 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012854 | PLP-198-000012854 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012856 | PLP-198-000012864 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012867 | PLP-198-000012867 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012877 | PLP-198-000012877 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012879 | PLP-198-000012883 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012885 | PLP-198-000012886 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012888 | PLP-198-000012888 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012892 | PLP-198-000012911 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012913 | PLP-198-000012914 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012916 | PLP-198-000012917 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012919 | PLP-198-000012919 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012921 | PLP-198-000012933 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012935 | PLP-198-000012939 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012941 | PLP-198-000012944 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012946 | PLP-198-000012946 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012948 | PLP-198-000012948 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012950 | PLP-198-000012951 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012953 | PLP-198-000012954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012956 | PLP-198-000012960 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012962 | PLP-198-000012969 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012971 | PLP-198-000012973 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012976 | PLP-198-000012994 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012997 | PLP-198-000012997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000012999 | PLP-198-000012999 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013001 | PLP-198-000013003 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013007 | PLP-198-000013028 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013030 | PLP-198-000013030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013032 | PLP-198-000013032 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013035 | PLP-198-000013037 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013039 | PLP-198-000013042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013046 | PLP-198-000013062 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013080 | PLP-198-000013080 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013093 | PLP-198-000013093 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013102 | PLP-198-000013109 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013111 | PLP-198-000013112 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013114 | PLP-198-000013119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013121 | PLP-198-000013127 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013136 | PLP-198-000013137 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013139 | PLP-198-000013139 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013141 | PLP-198-000013141 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013147 | PLP-198-000013148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013151 | PLP-198-000013151 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013154 | PLP-198-000013173 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013175 | PLP-198-000013184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013186 | PLP-198-000013198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013201 | PLP-198-000013234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013236 | PLP-198-000013236 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013238 | PLP-198-000013244 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013247 | PLP-198-000013247 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013249 | PLP-198-000013249 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013252 | PLP-198-000013258 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013261 | PLP-198-000013264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013266 | PLP-198-000013279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013281 | PLP-198-000013281 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013283 | PLP-198-000013283 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013285 | PLP-198-000013285 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013289 | PLP-198-000013317 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013323 | PLP-198-000013349 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013351 | PLP-198-000013351 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013353 | PLP-198-000013353 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013356 | PLP-198-000013363 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013365 | PLP-198-000013369 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013371 | PLP-198-000013371 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013373 | PLP-198-000013378 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013381 | PLP-198-000013394 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013397 | PLP-198-000013397 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013402 | PLP-198-000013402 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013404 | PLP-198-000013405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013407 | PLP-198-000013407 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013409 | PLP-198-000013409 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013411 | PLP-198-000013411 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013414 | PLP-198-000013414 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013416 | PLP-198-000013417 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013419 | PLP-198-000013419 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013422 | PLP-198-000013430 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013432 | PLP-198-000013432 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013434 | PLP-198-000013437 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013439 | PLP-198-000013444 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013446 | PLP-198-000013446 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013450 | PLP-198-000013461 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013463 | PLP-198-000013464 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013466 | PLP-198-000013466 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013469 | PLP-198-000013476 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013480 | PLP-198-000013487 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013492 | PLP-198-000013492 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013497 | PLP-198-000013497 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013505 | PLP-198-000013505 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013509 | PLP-198-000013509 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013512 | PLP-198-000013512 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013515 | PLP-198-000013515 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013517 | PLP-198-000013517 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013519 | PLP-198-000013519 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013531 | PLP-198-000013531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013533 | PLP-198-000013533 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013539 | PLP-198-000013572 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013577 | PLP-198-000013577 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013582 | PLP-198-000013632 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013643 | PLP-198-000013643 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013645 | PLP-198-000013654 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013656 | PLP-198-000013656 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013658 | PLP-198-000013658 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013660 | PLP-198-000013660 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013662 | PLP-198-000013662 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013664 | PLP-198-000013664 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013666 | PLP-198-000013666 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013668 | PLP-198-000013668 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013674 | PLP-198-000013674 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013677 | PLP-198-000013694 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013699 | PLP-198-000013699 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013703 | PLP-198-000013703 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013705 | PLP-198-000013709 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013714 | PLP-198-000013714 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013718 | PLP-198-000013718 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013722 | PLP-198-000013733 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013746 | PLP-198-000013756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013759 | PLP-198-000013779 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013781 | PLP-198-000013786 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013788 | PLP-198-000013793 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013807 | PLP-198-000013807 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013809 | PLP-198-000013812 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013815 | PLP-198-000013879 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013882 | PLP-198-000013882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013884 | PLP-198-000013885 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013887 | PLP-198-000013891 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013893 | PLP-198-000013893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013901 | PLP-198-000013905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013908 | PLP-198-000013908 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013910 | PLP-198-000013910 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013912 | PLP-198-000013913 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013916 | PLP-198-000013916 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013919 | PLP-198-000013931 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013933 | PLP-198-000013934 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013936 | PLP-198-000013938 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013940 | PLP-198-000013941 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013943 | PLP-198-000013944 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013946 | PLP-198-000013948 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013950 | PLP-198-000013954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013956 | PLP-198-000013956 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013967 | PLP-198-000013967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000013970 | PLP-198-000013993 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013995 | PLP-198-000014030 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014032 | PLP-198-000014032 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014034 | PLP-198-000014040 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014042 | PLP-198-000014052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014054 | PLP-198-000014054 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014057 | PLP-198-000014057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014061 | PLP-198-000014061 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014063 | PLP-198-000014063 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014065 | PLP-198-000014065 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014068 | PLP-198-000014068 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014078 | PLP-198-000014079 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014081 | PLP-198-000014108 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014110 | PLP-198-000014178 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014180 | PLP-198-000014183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014188 | PLP-198-000014189 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014191 | PLP-198-000014192 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014199 | PLP-198-000014237 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014239 | PLP-198-000014239 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014241 | PLP-198-000014248 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014250 | PLP-198-000014256 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014262 | PLP-198-000014262 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014265 | PLP-198-000014267 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014269 | PLP-198-000014270 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014273 | PLP-198-000014273 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014275 | PLP-198-000014275 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014295 | PLP-198-000014300 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014303 | PLP-198-000014303 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014310 | PLP-198-000014310 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014316 | PLP-198-000014318 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014320 | PLP-198-000014321 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014326 | PLP-198-000014326 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014328 | PLP-198-000014343 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014345 | PLP-198-000014346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014348 | PLP-198-000014378 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014380 | PLP-198-000014405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014407 | PLP-198-000014407 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014410 | PLP-198-000014410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014419 | PLP-198-000014419 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014421 | PLP-198-000014441 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014443 | PLP-198-000014489 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014497 | PLP-198-000014497 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014499 | PLP-198-000014499 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014501 | PLP-198-000014501 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014503 | PLP-198-000014503 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014505 | PLP-198-000014506 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014508 | PLP-198-000014522 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014524 | PLP-198-000014540 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014542 | PLP-198-000014545 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014547 | PLP-198-000014548 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014550 | PLP-198-000014555 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014557 | PLP-198-000014620 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014622 | PLP-198-000014631 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014633 | PLP-198-000014634 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014636 | PLP-198-000014636 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014638 | PLP-198-000014638 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014641 | PLP-198-000014651 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014659 | PLP-198-000014690 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014692 | PLP-198-000014708 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014714 | PLP-198-000014714 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014719 | PLP-198-000014719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014721 | PLP-198-000014721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014724 | PLP-198-000014724 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014727 | PLP-198-000014727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014729 | PLP-198-000014729 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014731 | PLP-198-000014732 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014746 | PLP-198-000014748 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014752 | PLP-198-000014752 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014755 | PLP-198-000014779 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014785 | PLP-198-000014785 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014789 | PLP-198-000014793 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014795 | PLP-198-000014796 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014798 | PLP-198-000014798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014800 | PLP-198-000014803 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014805 | PLP-198-000014807 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014809 | PLP-198-000014836 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014838 | PLP-198-000014859 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014861 | PLP-198-000014862 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014866 | PLP-198-000014889 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014891 | PLP-198-000014902 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014904 | PLP-198-000014904 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014906 | PLP-198-000014907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014909 | PLP-198-000014948 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014951 | PLP-198-000014954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014959 | PLP-198-000014975 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014977 | PLP-198-000014983 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000014985 | PLP-198-000015001 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015003 | PLP-198-000015004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015006 | PLP-198-000015032 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015034 | PLP-198-000015108 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015110 | PLP-198-000015110 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015120 | PLP-198-000015120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015122 | PLP-198-000015123 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015125 | PLP-198-000015125 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015131 | PLP-198-000015131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015145 | PLP-198-000015145 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015152 | PLP-198-000015154 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015159 | PLP-198-000015159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015164 | PLP-198-000015184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015186 | PLP-198-000015198 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015200 | PLP-198-000015200 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015202 | PLP-198-000015202 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015204 | PLP-198-000015213 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015216 | PLP-198-000015230 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015235 | PLP-198-000015236 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015238 | PLP-198-000015239 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015241 | PLP-198-000015241 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015261 | PLP-198-000015261 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015263 | PLP-198-000015268 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015270 | PLP-198-000015317 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015319 | PLP-198-000015336 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015339 | PLP-198-000015346 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015348 | PLP-198-000015350 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015352 | PLP-198-000015354 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015356 | PLP-198-000015356 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015358 | PLP-198-000015358 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015360 | PLP-198-000015361 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015368 | PLP-198-000015387 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015389 | PLP-198-000015419 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015425 | PLP-198-000015425 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015431 | PLP-198-000015431 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015435 | PLP-198-000015439 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015441 | PLP-198-000015441 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015443 | PLP-198-000015443 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015445 | PLP-198-000015445 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015447 | PLP-198-000015453 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015455 | PLP-198-000015484 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015491 | PLP-198-000015509 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015511 | PLP-198-000015513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015515 | PLP-198-000015524 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015526 | PLP-198-000015526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015528 | PLP-198-000015529 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015531 | PLP-198-000015533 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015536 | PLP-198-000015537 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015539 | PLP-198-000015595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015597 | PLP-198-000015597 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015599 | PLP-198-000015600 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015602 | PLP-198-000015602 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015604 | PLP-198-000015605 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015607 | PLP-198-000015607 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015616 | PLP-198-000015623 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015625 | PLP-198-000015642 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015644 | PLP-198-000015648 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015650 | PLP-198-000015650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015653 | PLP-198-000015668 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015670 | PLP-198-000015715 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015717 | PLP-198-000015724 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015726 | PLP-198-000015742 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015745 | PLP-198-000015746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015748 | PLP-198-000015754 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015757 | PLP-198-000015770 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015773 | PLP-198-000015773 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015775 | PLP-198-000015775 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000015777 | PLP-198-000015782 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015784 | PLP-198-000015847 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015851 | PLP-198-000015853 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015855 | PLP-198-000015966 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015968 | PLP-198-000015971 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000015973 | PLP-198-000016009 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016012 | PLP-198-000016013 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016015 | PLP-198-000016035 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016037 | PLP-198-000016059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016064 | PLP-198-000016065 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016067 | PLP-198-000016067 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016070 | PLP-198-000016082 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016084 | PLP-198-000016084 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016086 | PLP-198-000016086 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016088 | PLP-198-000016088 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016090 | PLP-198-000016146 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016148 | PLP-198-000016148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016150 | PLP-198-000016154 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016156 | PLP-198-000016159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016161 | PLP-198-000016178 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016180 | PLP-198-000016183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016185 | PLP-198-000016191 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016193 | PLP-198-000016215 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016223 | PLP-198-000016233 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016235 | PLP-198-000016248 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016250 | PLP-198-000016259 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016275 | PLP-198-000016275 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016280 | PLP-198-000016287 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016292 | PLP-198-000016338 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016344 | PLP-198-000016344 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016347 | PLP-198-000016347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016351 | PLP-198-000016360 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016362 | PLP-198-000016378 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016380 | PLP-198-000016381 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016384 | PLP-198-000016393 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016402 | PLP-198-000016437 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016439 | PLP-198-000016453 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016455 | PLP-198-000016457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016459 | PLP-198-000016461 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016463 | PLP-198-000016464 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016466 | PLP-198-000016466 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016468 | PLP-198-000016468 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016470 | PLP-198-000016470 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016472 | PLP-198-000016474 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016476 | PLP-198-000016476 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016478 | PLP-198-000016479 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016481 | PLP-198-000016518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016520 | PLP-198-000016521 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016523 | PLP-198-000016529 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016532 | PLP-198-000016590 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016592 | PLP-198-000016592 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016594 | PLP-198-000016595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016598 | PLP-198-000016598 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016610 | PLP-198-000016611 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016617 | PLP-198-000016628 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016632 | PLP-198-000016634 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016636 | PLP-198-000016659 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016677 | PLP-198-000016677 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016684 | PLP-198-000016684 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016687 | PLP-198-000016687 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016690 | PLP-198-000016691 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016694 | PLP-198-000016705 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016708 | PLP-198-000016712 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016714 | PLP-198-000016716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016718 | PLP-198-000016794 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016796 | PLP-198-000016798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016802 | PLP-198-000016802 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016804 | PLP-198-000016812 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016815 | PLP-198-000016815 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016817 | PLP-198-000016817 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016819 | PLP-198-000016819 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016827 | PLP-198-000016827 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016834 | PLP-198-000016834 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016839 | PLP-198-000016839 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016842 | PLP-198-000016843 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016852 | PLP-198-000016853 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016855 | PLP-198-000016860 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016862 | PLP-198-000016874 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016876 | PLP-198-000016877 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016880 | PLP-198-000016880 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016887 | PLP-198-000016888 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016890 | PLP-198-000016899 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016902 | PLP-198-000016907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016909 | PLP-198-000016921 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016923 | PLP-198-000016924 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016927 | PLP-198-000016937 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016939 | PLP-198-000016939 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016941 | PLP-198-000016952 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016955 | PLP-198-000016955 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016962 | PLP-198-000016962 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016966 | PLP-198-000016966 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016968 | PLP-198-000016969 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016971 | PLP-198-000016984 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000016988 | PLP-198-000017028 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017030 | PLP-198-000017045 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017047 | PLP-198-000017049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017051 | PLP-198-000017057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017059 | PLP-198-000017073 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017075 | PLP-198-000017102 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017104 | PLP-198-000017119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017121 | PLP-198-000017123 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017125 | PLP-198-000017125 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017127 | PLP-198-000017129 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017131 | PLP-198-000017156 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017158 | PLP-198-000017159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017161 | PLP-198-000017163 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017165 | PLP-198-000017186 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017188 | PLP-198-000017188 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017190 | PLP-198-000017190 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017192 | PLP-198-000017207 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017209 | PLP-198-000017221 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017223 | PLP-198-000017234 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017237 | PLP-198-000017244 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017246 | PLP-198-000017260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017264 | PLP-198-000017264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017266 | PLP-198-000017267 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017269 | PLP-198-000017272 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017274 | PLP-198-000017274 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017278 | PLP-198-000017308 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017312 | PLP-198-000017323 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017325 | PLP-198-000017333 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017337 | PLP-198-000017368 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017370 | PLP-198-000017370 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017372 | PLP-198-000017392 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017394 | PLP-198-000017438 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017440 | PLP-198-000017441 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017443 | PLP-198-000017455 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017458 | PLP-198-000017475 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017477 | PLP-198-000017486 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017488 | PLP-198-000017506 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017509 | PLP-198-000017510 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017513 | PLP-198-000017513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017515 | PLP-198-000017515 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017517 | PLP-198-000017526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017529 | PLP-198-000017530 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017534 | PLP-198-000017541 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017543 | PLP-198-000017546 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017548 | PLP-198-000017548 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017550 | PLP-198-000017554 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017556 | PLP-198-000017556 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017558 | PLP-198-000017562 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017569 | PLP-198-000017595 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017597 | PLP-198-000017602 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017604 | PLP-198-000017605 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017614 | PLP-198-000017615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017617 | PLP-198-000017617 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017620 | PLP-198-000017620 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017622 | PLP-198-000017622 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017624 | PLP-198-000017624 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017626 | PLP-198-000017626 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017629 | PLP-198-000017629 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017634 | PLP-198-000017634 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017640 | PLP-198-000017644 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017653 | PLP-198-000017700 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017702 | PLP-198-000017702 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017706 | PLP-198-000017719 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017721 | PLP-198-000017721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017723 | PLP-198-000017726 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017728 | PLP-198-000017746 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017749 | PLP-198-000017763 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017765 | PLP-198-000017766 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017770 | PLP-198-000017771 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017773 | PLP-198-000017799 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017802 | PLP-198-000017808 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017810 | PLP-198-000017817 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017819 | PLP-198-000017831 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017836 | PLP-198-000017839 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017841 | PLP-198-000017854 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017856 | PLP-198-000017856 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017858 | PLP-198-000017858 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017861 | PLP-198-000017866 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017868 | PLP-198-000017906 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017908 | PLP-198-000017908 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017922 | PLP-198-000017922 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017937 | PLP-198-000017937 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017939 | PLP-198-000017947 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017949 | PLP-198-000017949 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017957 | PLP-198-000017958 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017961 | PLP-198-000017963 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017965 | PLP-198-000017965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017967 | PLP-198-000017967 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017969 | PLP-198-000017969 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017972 | PLP-198-000017973 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000017985 | PLP-198-000017996 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017998 | PLP-198-000017998 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018000 | PLP-198-000018000 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018002 | PLP-198-000018002 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018004 | PLP-198-000018004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018006 | PLP-198-000018006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018009 | PLP-198-000018009 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018011 | PLP-198-000018011 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018014 | PLP-198-000018087 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018089 | PLP-198-000018089 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018092 | PLP-198-000018099 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018102 | PLP-198-000018109 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018115 | PLP-198-000018122 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018124 | PLP-198-000018126 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018132 | PLP-198-000018132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018134 | PLP-198-000018134 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018139 | PLP-198-000018159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018162 | PLP-198-000018162 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018164 | PLP-198-000018164 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018171 | PLP-198-000018171 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018173 | PLP-198-000018173 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018176 | PLP-198-000018176 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018178 | PLP-198-000018179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018181 | PLP-198-000018181 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018183 | PLP-198-000018183 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018185 | PLP-198-000018185 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018187 | PLP-198-000018187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018190 | PLP-198-000018190 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018192 | PLP-198-000018192 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018194 | PLP-198-000018194 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018196 | PLP-198-000018204 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018206 | PLP-198-000018243 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018249 | PLP-198-000018262 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018264 | PLP-198-000018287 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018289 | PLP-198-000018290 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018292 | PLP-198-000018326 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018328 | PLP-198-000018367 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018374 | PLP-198-000018380 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018397 | PLP-198-000018434 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018437 | PLP-198-000018461 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018465 | PLP-198-000018465 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018472 | PLP-198-000018472 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018474 | PLP-198-000018474 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018485 | PLP-198-000018485 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018491 | PLP-198-000018491 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018499 | PLP-198-000018499 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018501 | PLP-198-000018501 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018503 | PLP-198-000018513 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018515 | PLP-198-000018518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018520 | PLP-198-000018529 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018531 | PLP-198-000018531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018533 | PLP-198-000018540 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018547 | PLP-198-000018548 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018554 | PLP-198-000018562 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018567 | PLP-198-000018580 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018585 | PLP-198-000018585 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018588 | PLP-198-000018592 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018595 | PLP-198-000018598 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018600 | PLP-198-000018600 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018603 | PLP-198-000018603 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018607 | PLP-198-000018607 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018609 | PLP-198-000018610 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018612 | PLP-198-000018612 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018614 | PLP-198-000018615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018617 | PLP-198-000018627 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018629 | PLP-198-000018675 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018677 | PLP-198-000018682 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018684 | PLP-198-000018684 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018686 | PLP-198-000018687 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018690 | PLP-198-000018700 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018703 | PLP-198-000018710 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018713 | PLP-198-000018715 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018719 | PLP-198-000018734 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018736 | PLP-198-000018754 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018780 | PLP-198-000018802 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018806 | PLP-198-000018852 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018854 | PLP-198-000018860 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018870 | PLP-198-000018874 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018877 | PLP-198-000018880 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018883 | PLP-198-000018888 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018894 | PLP-198-000018894 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018903 | PLP-198-000018923 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018925 | PLP-198-000018952 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018955 | PLP-198-000018962 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018965 | PLP-198-000018965 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018969 | PLP-198-000018986 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000018992 | PLP-198-000019032 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019036 | PLP-198-000019049 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019054 | PLP-198-000019057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019060 | PLP-198-000019074 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019076 | PLP-198-000019078 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019081 | PLP-198-000019082 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019088 | PLP-198-000019088 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019091 | PLP-198-000019091 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019097 | PLP-198-000019097 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019100 | PLP-198-000019100 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019102 | PLP-198-000019103 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019105 | PLP-198-000019130 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019132 | PLP-198-000019132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019136 | PLP-198-000019137 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019139 | PLP-198-000019142 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019144 | PLP-198-000019170 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019180 | PLP-198-000019210 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019212 | PLP-198-000019212 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019214 | PLP-198-000019219 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019221 | PLP-198-000019222 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019224 | PLP-198-000019227 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019240 | PLP-198-000019241 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019245 | PLP-198-000019279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019282 | PLP-198-000019290 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019294 | PLP-198-000019300 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019303 | PLP-198-000019303 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019305 | PLP-198-000019352 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019355 | PLP-198-000019384 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019387 | PLP-198-000019400 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019402 | PLP-198-000019405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019412 | PLP-198-000019412 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019416 | PLP-198-000019416 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019437 | PLP-198-000019451 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019453 | PLP-198-000019453 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019455 | PLP-198-000019463 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019465 | PLP-198-000019481 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019483 | PLP-198-000019483 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019486 | PLP-198-000019499 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019522 | PLP-198-000019531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019533 | PLP-198-000019535 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019538 | PLP-198-000019542 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019545 | PLP-198-000019546 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019552 | PLP-198-000019556 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019567 | PLP-198-000019606 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019609 | PLP-198-000019609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019612 | PLP-198-000019615 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019618 | PLP-198-000019618 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019621 | PLP-198-000019628 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019631 | PLP-198-000019636 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019640 | PLP-198-000019642 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019644 | PLP-198-000019647 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019649 | PLP-198-000019680 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019682 | PLP-198-000019688 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019691 | PLP-198-000019691 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019693 | PLP-198-000019725 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019727 | PLP-198-000019727 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019731 | PLP-198-000019735 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019737 | PLP-198-000019744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019747 | PLP-198-000019759 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019762 | PLP-198-000019780 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019782 | PLP-198-000019798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019800 | PLP-198-000019801 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019805 | PLP-198-000019809 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019828 | PLP-198-000019833 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019835 | PLP-198-000019887 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019891 | PLP-198-000019892 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019896 | PLP-198-000019896 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019898 | PLP-198-000019915 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019918 | PLP-198-000019931 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019934 | PLP-198-000019942 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019944 | PLP-198-000019946 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019951 | PLP-198-000019961 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019963 | PLP-198-000019963 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019965 | PLP-198-000019976 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000019978 | PLP-198-000019982 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019987 | PLP-198-000019996 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020000 | PLP-198-000020002 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020006 | PLP-198-000020015 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020017 | PLP-198-000020019 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020022 | PLP-198-000020025 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020028 | PLP-198-000020036 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020038 | PLP-198-000020040 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020043 | PLP-198-000020045 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020047 | PLP-198-000020047 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020049 | PLP-198-000020055 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020057 | PLP-198-000020066 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020068 | PLP-198-000020073 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020075 | PLP-198-000020087 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020090 | PLP-198-000020094 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020096 | PLP-198-000020119 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020121 | PLP-198-000020129 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020133 | PLP-198-000020166 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020168 | PLP-198-000020253 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020255 | PLP-198-000020279 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020283 | PLP-198-000020288 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020291 | PLP-198-000020295 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020298 | PLP-198-000020312 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020315 | PLP-198-000020316 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020318 | PLP-198-000020318 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020325 | PLP-198-000020325 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020328 | PLP-198-000020328 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020332 | PLP-198-000020332 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020334 | PLP-198-000020334 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020341 | PLP-198-000020347 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020349 | PLP-198-000020367 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020375 | PLP-198-000020388 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020390 | PLP-198-000020390 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020393 | PLP-198-000020398 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020401 | PLP-198-000020409 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020413 | PLP-198-000020413 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020416 | PLP-198-000020424 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 198 | PLP-198-000020426 | PLP-198-000020427 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000002 | PLP-199-000000012 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000015 | PLP-199-000000025 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000032 | PLP-199-000000032 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000034 | PLP-199-000000058 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000061 | PLP-199-000000089 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000094 | PLP-199-000000143 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000146 | PLP-199-000000150 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000152 | PLP-199-000000164 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000166 | PLP-199-000000170 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000172 | PLP-199-000000182 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000184 | PLP-199-000000193 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000195 | PLP-199-000000207 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000209 | PLP-199-000000216 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000220 | PLP-199-000000233 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000236 | PLP-199-000000239 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000241 | PLP-199-000000241 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000243 | PLP-199-000000247 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000249 | PLP-199-000000249 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000252 | PLP-199-000000256 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000258 | PLP-199-000000271 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000273 | PLP-199-000000273 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000275 | PLP-199-000000276 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000278 | PLP-199-000000280 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000282 | PLP-199-000000290 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000292 | PLP-199-000000304 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000307 | PLP-199-000000310 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000312 | PLP-199-000000326 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000328 | PLP-199-000000330 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000333 | PLP-199-000000335 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000337 | PLP-199-000000337 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000340 | PLP-199-000000340 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000342 | PLP-199-000000347 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000349 | PLP-199-000000358 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000360 | PLP-199-000000364 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000367 | PLP-199-000000368 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000370 | PLP-199-000000371 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000373 | PLP-199-000000373 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000376 | PLP-199-000000380 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000382 | PLP-199-000000383 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000385 | PLP-199-000000391 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000394 | PLP-199-000000399 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000401 | PLP-199-000000404 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000406 | PLP-199-000000407 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000410 | PLP-199-000000412 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000414 | PLP-199-000000419 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000421 | PLP-199-000000421 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000423 | PLP-199-000000423 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000427 | PLP-199-000000435 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000438 | PLP-199-000000438 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000440 | PLP-199-000000449 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000452 | PLP-199-000000452 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000454 | PLP-199-000000456 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000460 | PLP-199-000000474 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000479 | PLP-199-000000483 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000489 | PLP-199-000000489 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000491 | PLP-199-000000493 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000497 | PLP-199-000000501 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000503 | PLP-199-000000503 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000510 | PLP-199-000000510 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000514 | PLP-199-000000514 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000517 | PLP-199-000000522 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000534 | PLP-199-000000534 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000538 | PLP-199-000000539 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000543 | PLP-199-000000551 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000553 | PLP-199-000000560 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000562 | PLP-199-000000563 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000565 | PLP-199-000000568 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000570 | PLP-199-000000571 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000573 | PLP-199-000000574 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000576 | PLP-199-000000577 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000579 | PLP-199-000000579 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000581 | PLP-199-000000581 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000583 | PLP-199-000000583 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000589 | PLP-199-000000597 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000599 | PLP-199-000000603 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000605 | PLP-199-000000606 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000610 | PLP-199-000000615 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000618 | PLP-199-000000618 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000620 | PLP-199-000000620 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000622 | PLP-199-000000623 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000626 | PLP-199-000000626 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000630 | PLP-199-000000630 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000634 | PLP-199-000000634 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000637 | PLP-199-000000653 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000655 | PLP-199-000000655 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000658 | PLP-199-000000658 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000663 | PLP-199-000000666 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000669 | PLP-199-000000670 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000672 | PLP-199-000000672 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000674 | PLP-199-000000675 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000677 | PLP-199-000000678 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000681 | PLP-199-000000681 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000684 | PLP-199-000000686 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000688 | PLP-199-000000688 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000690 | PLP-199-000000692 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000694 | PLP-199-000000694 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000697 | PLP-199-000000707 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000709 | PLP-199-000000709 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000711 | PLP-199-000000711 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000720 | PLP-199-000000720 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000722 | PLP-199-000000722 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000725 | PLP-199-000000728 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000730 | PLP-199-000000730 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000732 | PLP-199-000000736 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000739 | PLP-199-000000740 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000744 | PLP-199-000000753 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000755 | PLP-199-000000756 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000760 | PLP-199-000000763 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000765 | PLP-199-000000768 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000771 | PLP-199-000000777 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000781 | PLP-199-000000782 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000785 | PLP-199-000000791 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000793 | PLP-199-000000795 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000799 | PLP-199-000000800 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000802 | PLP-199-000000803 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000805 | PLP-199-000000812 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000815 | PLP-199-000000818 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000821 | PLP-199-000000823 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000828 | PLP-199-000000829 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000832 | PLP-199-000000833 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000835 | PLP-199-000000837 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000856 | PLP-199-000000856 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000858 | PLP-199-000000863 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000866 | PLP-199-000000870 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000873 | PLP-199-000000877 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000879 | PLP-199-000000885 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000887 | PLP-199-000000889 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000894 | PLP-199-000000895 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000899 | PLP-199-000000908 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000912 | PLP-199-000000915 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000918 | PLP-199-000000924 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000926 | PLP-199-000000932 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000935 | PLP-199-000000937 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000939 | PLP-199-000000959 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000961 | PLP-199-000000969 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000971 | PLP-199-000000984 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000000987 | PLP-199-000001006 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001010 | PLP-199-000001011 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001013 | PLP-199-000001019 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001021 | PLP-199-000001037 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001039 | PLP-199-000001044 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001046 | PLP-199-000001047 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001049 | PLP-199-000001058 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001060 | PLP-199-000001060 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001062 | PLP-199-000001067 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001069 | PLP-199-000001069 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001071 | PLP-199-000001074 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001076 | PLP-199-000001085 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001087 | PLP-199-000001090 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001092 | PLP-199-000001097 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001099 | PLP-199-000001100 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001103 | PLP-199-000001105 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001107 | PLP-199-000001129 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001131 | PLP-199-000001138 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001140 | PLP-199-000001154 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001156 | PLP-199-000001183 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001185 | PLP-199-000001189 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001191 | PLP-199-000001199 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001201 | PLP-199-000001202 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001204 | PLP-199-000001211 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001213 | PLP-199-000001215 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001217 | PLP-199-000001221 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001224 | PLP-199-000001230 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001232 | PLP-199-000001239 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001241 | PLP-199-000001255 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001257 | PLP-199-000001270 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001272 | PLP-199-000001275 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001277 | PLP-199-000001278 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001281 | PLP-199-000001283 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001285 | PLP-199-000001285 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001287 | PLP-199-000001293 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001295 | PLP-199-000001295 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001298 | PLP-199-000001299 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001302 | PLP-199-000001302 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001304 | PLP-199-000001308 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001312 | PLP-199-000001312 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001315 | PLP-199-000001319 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001321 | PLP-199-000001321 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001323 | PLP-199-000001329 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001331 | PLP-199-000001332 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001334 | PLP-199-000001334 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001337 | PLP-199-000001339 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001341 | PLP-199-000001349 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001351 | PLP-199-000001361 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001364 | PLP-199-000001392 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001394 | PLP-199-000001395 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001397 | PLP-199-000001408 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001415 | PLP-199-000001417 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001424 | PLP-199-000001446 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001448 | PLP-199-000001490 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001495 | PLP-199-000001513 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001516 | PLP-199-000001519 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001522 | PLP-199-000001558 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001560 | PLP-199-000001563 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001577 | PLP-199-000001592 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001595 | PLP-199-000001605 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001607 | PLP-199-000001615 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001621 | PLP-199-000001621 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001624 | PLP-199-000001625 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001628 | PLP-199-000001631 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001633 | PLP-199-000001633 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001635 | PLP-199-000001649 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001654 | PLP-199-000001654 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001656 | PLP-199-000001661 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001664 | PLP-199-000001674 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001676 | PLP-199-000001678 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001681 | PLP-199-000001717 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001719 | PLP-199-000001720 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001723 | PLP-199-000001733 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001736 | PLP-199-000001778 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001781 | PLP-199-000001784 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001786 | PLP-199-000001786 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001788 | PLP-199-000001806 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001808 | PLP-199-000001812 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001814 | PLP-199-000001830 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001832 | PLP-199-000001837 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001839 | PLP-199-000001841 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001843 | PLP-199-000001848 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001850 | PLP-199-000001851 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001853 | PLP-199-000001856 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001858 | PLP-199-000001862 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001866 | PLP-199-000001866 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001868 | PLP-199-000001869 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001874 | PLP-199-000001876 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001878 | PLP-199-000001878 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001881 | PLP-199-000001881 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001883 | PLP-199-000001887 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001889 | PLP-199-000001897 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001899 | PLP-199-000001918 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001920 | PLP-199-000001966 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001971 | PLP-199-000001971 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001973 | PLP-199-000001979 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001982 | PLP-199-000001989 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001992 | PLP-199-000001997 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000001999 | PLP-199-000001999 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002002 | PLP-199-000002002 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002008 | PLP-199-000002024 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002026 | PLP-199-000002028 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002033 | PLP-199-000002034 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002037 | PLP-199-000002042 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002045 | PLP-199-000002055 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002058 | PLP-199-000002063 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002066 | PLP-199-000002072 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002075 | PLP-199-000002075 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002077 | PLP-199-000002080 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002084 | PLP-199-000002096 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002102 | PLP-199-000002104 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002106 | PLP-199-000002106 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002108 | PLP-199-000002111 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002113 | PLP-199-000002119 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002122 | PLP-199-000002134 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002136 | PLP-199-000002187 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002189 | PLP-199-000002194 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002198 | PLP-199-000002200 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002202 | PLP-199-000002206 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002208 | PLP-199-000002219 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002221 | PLP-199-000002229 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002232 | PLP-199-000002234 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002236 | PLP-199-000002236 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002241 | PLP-199-000002246 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002248 | PLP-199-000002249 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002255 | PLP-199-000002264 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002266 | PLP-199-000002276 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002278 | PLP-199-000002283 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002285 | PLP-199-000002285 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002289 | PLP-199-000002292 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002294 | PLP-199-000002299 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002303 | PLP-199-000002303 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002306 | PLP-199-000002307 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002311 | PLP-199-000002322 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002324 | PLP-199-000002324 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002326 | PLP-199-000002329 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002334 | PLP-199-000002334 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002336 | PLP-199-000002344 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002361 | PLP-199-000002361 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002366 | PLP-199-000002373 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002376 | PLP-199-000002377 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002379 | PLP-199-000002382 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002385 | PLP-199-000002385 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002393 | PLP-199-000002396 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002405 | PLP-199-000002410 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002412 | PLP-199-000002413 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002419 | PLP-199-000002421 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002425 | PLP-199-000002426 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002430 | PLP-199-000002432 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002434 | PLP-199-000002434 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002437 | PLP-199-000002444 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002446 | PLP-199-000002451 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002454 | PLP-199-000002454 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002458 | PLP-199-000002461 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002477 | PLP-199-000002491 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002495 | PLP-199-000002496 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002498 | PLP-199-000002499 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002503 | PLP-199-000002511 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002513 | PLP-199-000002513 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002520 | PLP-199-000002527 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002533 | PLP-199-000002538 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002541 | PLP-199-000002541 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002546 | PLP-199-000002547 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002553 | PLP-199-000002559 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002562 | PLP-199-000002564 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002567 | PLP-199-000002574 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002576 | PLP-199-000002576 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002578 | PLP-199-000002579 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002582 | PLP-199-000002582 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002584 | PLP-199-000002584 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002588 | PLP-199-000002607 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002610 | PLP-199-000002612 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002616 | PLP-199-000002617 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002619 | PLP-199-000002619 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002621 | PLP-199-000002622 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002625 | PLP-199-000002626 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002635 | PLP-199-000002644 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002648 | PLP-199-000002648 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002650 | PLP-199-000002652 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002654 | PLP-199-000002666 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002670 | PLP-199-000002682 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002684 | PLP-199-000002686 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002688 | PLP-199-000002694 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002696 | PLP-199-000002700 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002702 | PLP-199-000002704 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002708 | PLP-199-000002708 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002710 | PLP-199-000002711 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002713 | PLP-199-000002719 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002722 | PLP-199-000002722 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002724 | PLP-199-000002726 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002729 | PLP-199-000002730 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002744 | PLP-199-000002752 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002754 | PLP-199-000002757 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002769 | PLP-199-000002773 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002777 | PLP-199-000002780 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002786 | PLP-199-000002786 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002789 | PLP-199-000002790 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002793 | PLP-199-000002793 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002800 | PLP-199-000002800 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002804 | PLP-199-000002805 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002808 | PLP-199-000002809 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002811 | PLP-199-000002812 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002814 | PLP-199-000002836 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002839 | PLP-199-000002841 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002844 | PLP-199-000002844 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002856 | PLP-199-000002857 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002864 | PLP-199-000002864 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002869 | PLP-199-000002886 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002888 | PLP-199-000002896 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002901 | PLP-199-000002903 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002905 | PLP-199-000002907 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002909 | PLP-199-000002910 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002912 | PLP-199-000002921 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002925 | PLP-199-000002927 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002930 | PLP-199-000002931 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002933 | PLP-199-000002936 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002939 | PLP-199-000002940 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002942 | PLP-199-000002948 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002951 | PLP-199-000002953 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002958 | PLP-199-000002958 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002965 | PLP-199-000002966 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002972 | PLP-199-000002974 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000002978 | PLP-199-000003010 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003013 | PLP-199-000003020 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003025 | PLP-199-000003026 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003028 | PLP-199-000003037 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003048 | PLP-199-000003055 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003059 | PLP-199-000003059 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003062 | PLP-199-000003069 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003072 | PLP-199-000003072 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003074 | PLP-199-000003079 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003084 | PLP-199-000003085 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003087 | PLP-199-000003095 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003098 | PLP-199-000003130 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003140 | PLP-199-000003144 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003146 | PLP-199-000003146 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003149 | PLP-199-000003156 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003158 | PLP-199-000003164 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003167 | PLP-199-000003167 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003170 | PLP-199-000003195 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003197 | PLP-199-000003202 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003204 | PLP-199-000003205 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003208 | PLP-199-000003209 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003212 | PLP-199-000003261 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003263 | PLP-199-000003264 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003268 | PLP-199-000003271 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003274 | PLP-199-000003287 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003289 | PLP-199-000003289 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003291 | PLP-199-000003291 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003294 | PLP-199-000003299 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003303 | PLP-199-000003317 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003320 | PLP-199-000003321 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003324 | PLP-199-000003325 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003333 | PLP-199-000003335 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003338 | PLP-199-000003339 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003341 | PLP-199-000003347 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003351 | PLP-199-000003353 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003356 | PLP-199-000003356 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003358 | PLP-199-000003360 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003374 | PLP-199-000003375 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003378 | PLP-199-000003381 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003386 | PLP-199-000003394 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003401 | PLP-199-000003409 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003412 | PLP-199-000003422 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003425 | PLP-199-000003425 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003436 | PLP-199-000003443 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003445 | PLP-199-000003445 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003461 | PLP-199-000003471 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003473 | PLP-199-000003494 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003496 | PLP-199-000003501 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003506 | PLP-199-000003524 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003526 | PLP-199-000003526 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003529 | PLP-199-000003534 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003537 | PLP-199-000003631 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003635 | PLP-199-000003664 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003667 | PLP-199-000003686 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003688 | PLP-199-000003688 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003691 | PLP-199-000003709 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003718 | PLP-199-000003721 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003723 | PLP-199-000003734 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003736 | PLP-199-000003738 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003740 | PLP-199-000003740 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003743 | PLP-199-000003747 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003752 | PLP-199-000003752 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003756 | PLP-199-000003765 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003767 | PLP-199-000003769 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003774 | PLP-199-000003778 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003782 | PLP-199-000003794 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003802 | PLP-199-000003802 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003806 | PLP-199-000003808 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003814 | PLP-199-000003814 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003820 | PLP-199-000003828 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003833 | PLP-199-000003837 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003841 | PLP-199-000003841 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003847 | PLP-199-000003849 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003851 | PLP-199-000003852 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003860 | PLP-199-000003861 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003863 | PLP-199-000003865 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003867 | PLP-199-000003868 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003871 | PLP-199-000003871 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003874 | PLP-199-000003886 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003889 | PLP-199-000003890 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003892 | PLP-199-000003893 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003899 | PLP-199-000003900 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003902 | PLP-199-000003903 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003907 | PLP-199-000003908 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003911 | PLP-199-000003912 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003916 | PLP-199-000003916 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003921 | PLP-199-000003924 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003926 | PLP-199-000003926 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003930 | PLP-199-000003931 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003944 | PLP-199-000003944 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003947 | PLP-199-000003948 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003950 | PLP-199-000003952 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003954 | PLP-199-000003963 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003965 | PLP-199-000003967 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003969 | PLP-199-000003970 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000003977 | PLP-199-000004000 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004002 | PLP-199-000004003 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004007 | PLP-199-000004011 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004013 | PLP-199-000004014 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004017 | PLP-199-000004022 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004025 | PLP-199-000004025 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004028 | PLP-199-000004045 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004047 | PLP-199-000004048 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004050 | PLP-199-000004054 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004056 | PLP-199-000004062 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004064 | PLP-199-000004067 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004069 | PLP-199-000004071 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004074 | PLP-199-000004087 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004089 | PLP-199-000004097 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004103 | PLP-199-000004118 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004120 | PLP-199-000004126 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004133 | PLP-199-000004133 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004138 | PLP-199-000004138 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004144 | PLP-199-000004144 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004146 | PLP-199-000004147 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004150 | PLP-199-000004151 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004154 | PLP-199-000004158 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004160 | PLP-199-000004179 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004182 | PLP-199-000004182 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004184 | PLP-199-000004185 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004188 | PLP-199-000004195 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004199 | PLP-199-000004206 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004209 | PLP-199-000004209 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004213 | PLP-199-000004213 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004216 | PLP-199-000004217 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004222 | PLP-199-000004222 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004224 | PLP-199-000004233 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004236 | PLP-199-000004236 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004239 | PLP-199-000004289 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004291 | PLP-199-000004293 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004295 | PLP-199-000004297 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004303 | PLP-199-000004332 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004337 | PLP-199-000004343 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000004346 | PLP-199-000004346 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004350 | PLP-199-000004366 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004369 | PLP-199-000004370 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 199 | PLP-199-000004379 | PLP-199-000004384 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000002 | PLP-200-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000005 | PLP-200-000000010 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000012 | PLP-200-000000012 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000014 | PLP-200-000000021 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000024 | PLP-200-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000034 | PLP-200-000000041 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000043 | PLP-200-000000045 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000047 | PLP-200-000000062 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000064 | PLP-200-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000072 | PLP-200-000000085 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000087 | PLP-200-000000088 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000091 | PLP-200-000000112 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000114 | PLP-200-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000116 | PLP-200-000000134 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000136 | PLP-200-000000144 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000146 | PLP-200-000000163 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000165 | PLP-200-000000180 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000183 | PLP-200-000000185 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000187 | PLP-200-000000193 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000196 | PLP-200-000000196 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000200 | PLP-200-000000209 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000216 | PLP-200-000000217 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000219 | PLP-200-000000220 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000222 | PLP-200-000000226 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000229 | PLP-200-000000233 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000235 | PLP-200-000000243 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000245 | PLP-200-000000245 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000248 | PLP-200-000000250 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000252 | PLP-200-000000252 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000254 | PLP-200-000000254 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000256 | PLP-200-000000259 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000261 | PLP-200-000000261 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000263 | PLP-200-000000266 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000268 | PLP-200-000000271 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000273 | PLP-200-000000274 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000276 | PLP-200-000000277 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000279 | PLP-200-000000279 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000281 | PLP-200-000000289 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000291 | PLP-200-000000291 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000293 | PLP-200-000000293 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000295 | PLP-200-000000295 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000301 | PLP-200-000000302 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000306 | PLP-200-000000308 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000312 | PLP-200-000000312 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000316 | PLP-200-000000316 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000320 | PLP-200-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000346 | PLP-200-000000350 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000353 | PLP-200-000000355 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000358 | PLP-200-000000368 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000371 | PLP-200-000000380 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000382 | PLP-200-000000383 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000385 | PLP-200-000000387 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000389 | PLP-200-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000400 | PLP-200-000000403 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000405 | PLP-200-000000405 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000411 | PLP-200-000000411 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000413 | PLP-200-000000417 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000419 | PLP-200-000000419 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000430 | PLP-200-000000432 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000436 | PLP-200-000000437 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000439 | PLP-200-000000439 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000441 | PLP-200-000000445 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000447 | PLP-200-000000457 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000459 | PLP-200-000000459 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000461 | PLP-200-000000462 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000464 | PLP-200-000000467 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000469 | PLP-200-000000475 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000477 | PLP-200-000000478 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000480 | PLP-200-000000480 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000482 | PLP-200-000000482 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000484 | PLP-200-000000486 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000488 | PLP-200-000000490 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000493 | PLP-200-000000499 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000501 | PLP-200-000000511 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000513 | PLP-200-000000528 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000530 | PLP-200-000000540 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000546 | PLP-200-000000546 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000549 | PLP-200-000000558 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000560 | PLP-200-000000588 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000590 | PLP-200-000000592 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000595 | PLP-200-000000607 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000609 | PLP-200-000000610 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000612 | PLP-200-000000612 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000614 | PLP-200-000000628 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000630 | PLP-200-000000660 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000663 | PLP-200-000000693 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000695 | PLP-200-000000718 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000720 | PLP-200-000000722 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000726 | PLP-200-000000751 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000753 | PLP-200-000000779 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000781 | PLP-200-000000787 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000789 | PLP-200-000000800 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000802 | PLP-200-000000834 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000836 | PLP-200-000000844 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000846 | PLP-200-000000862 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000864 | PLP-200-000000879 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000883 | PLP-200-000000883 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000885 | PLP-200-000000912 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000914 | PLP-200-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000918 | PLP-200-000000919 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000921 | PLP-200-000000981 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000983 | PLP-200-000000984 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000986 | PLP-200-000000995 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000000997 | PLP-200-000001000 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001002 | PLP-200-000001015 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001017 | PLP-200-000001020 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001024 | PLP-200-000001028 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001030 | PLP-200-000001033 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001038 | PLP-200-000001042 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001044 | PLP-200-000001055 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001058 | PLP-200-000001058 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001060 | PLP-200-000001061 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001063 | PLP-200-000001075 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001078 | PLP-200-000001080 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001082 | PLP-200-000001095 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001097 | PLP-200-000001100 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001103 | PLP-200-000001105 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001108 | PLP-200-000001108 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001110 | PLP-200-000001110 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001114 | PLP-200-000001115 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001119 | PLP-200-000001119 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001121 | PLP-200-000001121 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001124 | PLP-200-000001125 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001128 | PLP-200-000001140 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001142 | PLP-200-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001144 | PLP-200-000001145 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001147 | PLP-200-000001147 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001153 | PLP-200-000001154 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001156 | PLP-200-000001164 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001166 | PLP-200-000001166 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001168 | PLP-200-000001195 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001198 | PLP-200-000001199 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001202 | PLP-200-000001207 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001209 | PLP-200-000001212 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001214 | PLP-200-000001222 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001224 | PLP-200-000001233 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001238 | PLP-200-000001245 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001251 | PLP-200-000001251 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001257 | PLP-200-000001257 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001259 | PLP-200-000001259 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001261 | PLP-200-000001262 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001266 | PLP-200-000001266 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001269 | PLP-200-000001270 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001273 | PLP-200-000001274 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001276 | PLP-200-000001280 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001282 | PLP-200-000001282 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001284 | PLP-200-000001284 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001287 | PLP-200-000001290 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001292 | PLP-200-000001297 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001299 | PLP-200-000001312 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001314 | PLP-200-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001318 | PLP-200-000001321 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001323 | PLP-200-000001327 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001329 | PLP-200-000001334 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001336 | PLP-200-000001339 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001342 | PLP-200-000001342 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001344 | PLP-200-000001345 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001347 | PLP-200-000001357 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001360 | PLP-200-000001360 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001364 | PLP-200-000001366 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001368 | PLP-200-000001368 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001370 | PLP-200-000001370 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001373 | PLP-200-000001373 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001375 | PLP-200-000001375 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001377 | PLP-200-000001379 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001381 | PLP-200-000001381 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001383 | PLP-200-000001387 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001389 | PLP-200-000001390 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001393 | PLP-200-000001398 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001400 | PLP-200-000001405 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001407 | PLP-200-000001407 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001409 | PLP-200-000001417 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001420 | PLP-200-000001421 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001424 | PLP-200-000001428 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001430 | PLP-200-000001431 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001436 | PLP-200-000001437 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001439 | PLP-200-000001443 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001446 | PLP-200-000001455 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001457 | PLP-200-000001458 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001461 | PLP-200-000001461 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001464 | PLP-200-000001470 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001475 | PLP-200-000001476 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001479 | PLP-200-000001488 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001490 | PLP-200-000001504 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001507 | PLP-200-000001509 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001511 | PLP-200-000001511 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001513 | PLP-200-000001520 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001525 | PLP-200-000001525 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001529 | PLP-200-000001533 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001535 | PLP-200-000001539 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001541 | PLP-200-000001541 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001543 | PLP-200-000001543 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001551 | PLP-200-000001551 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001553 | PLP-200-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001555 | PLP-200-000001557 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001559 | PLP-200-000001559 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001561 | PLP-200-000001561 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001568 | PLP-200-000001569 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001573 | PLP-200-000001576 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001582 | PLP-200-000001583 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001585 | PLP-200-000001585 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001589 | PLP-200-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001591 | PLP-200-000001604 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001608 | PLP-200-000001610 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001612 | PLP-200-000001612 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001615 | PLP-200-000001616 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001619 | PLP-200-000001637 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001639 | PLP-200-000001642 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001645 | PLP-200-000001645 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001647 | PLP-200-000001660 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001663 | PLP-200-000001663 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001665 | PLP-200-000001665 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001667 | PLP-200-000001671 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001674 | PLP-200-000001675 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001677 | PLP-200-000001696 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001699 | PLP-200-000001701 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001704 | PLP-200-000001708 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001712 | PLP-200-000001715 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001717 | PLP-200-000001728 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001730 | PLP-200-000001735 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001737 | PLP-200-000001737 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001739 | PLP-200-000001739 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001742 | PLP-200-000001758 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001760 | PLP-200-000001784 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001786 | PLP-200-000001804 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001807 | PLP-200-000001809 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001811 | PLP-200-000001815 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001817 | PLP-200-000001817 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001821 | PLP-200-000001821 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001823 | PLP-200-000001835 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001837 | PLP-200-000001839 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001841 | PLP-200-000001843 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001845 | PLP-200-000001848 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001852 | PLP-200-000001854 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001856 | PLP-200-000001858 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001860 | PLP-200-000001860 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001862 | PLP-200-000001862 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001865 | PLP-200-000001865 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001871 | PLP-200-000001871 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001873 | PLP-200-000001887 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001890 | PLP-200-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001893 | PLP-200-000001895 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001900 | PLP-200-000001901 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001904 | PLP-200-000001904 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001908 | PLP-200-000001910 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001912 | PLP-200-000001916 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001918 | PLP-200-000001919 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001922 | PLP-200-000001923 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001925 | PLP-200-000001935 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001939 | PLP-200-000001950 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001952 | PLP-200-000001959 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001961 | PLP-200-000001967 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001971 | PLP-200-000001972 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001974 | PLP-200-000001975 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001977 | PLP-200-000001977 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001979 | PLP-200-000001980 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001982 | PLP-200-000001987 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000001991 | PLP-200-000001998 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002000 | PLP-200-000002025 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002027 | PLP-200-000002029 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002032 | PLP-200-000002039 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002041 | PLP-200-000002051 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002053 | PLP-200-000002059 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002061 | PLP-200-000002063 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002065 | PLP-200-000002070 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002073 | PLP-200-000002074 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002076 | PLP-200-000002081 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002083 | PLP-200-000002086 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002088 | PLP-200-000002088 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002090 | PLP-200-000002090 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002092 | PLP-200-000002093 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002097 | PLP-200-000002097 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002099 | PLP-200-000002105 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002107 | PLP-200-000002109 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002111 | PLP-200-000002111 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002113 | PLP-200-000002115 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002126 | PLP-200-000002128 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002131 | PLP-200-000002134 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002136 | PLP-200-000002136 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002140 | PLP-200-000002140 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002150 | PLP-200-000002150 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002157 | PLP-200-000002161 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002165 | PLP-200-000002168 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002173 | PLP-200-000002177 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002179 | PLP-200-000002183 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002185 | PLP-200-000002185 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002187 | PLP-200-000002187 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002189 | PLP-200-000002200 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002202 | PLP-200-000002207 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002212 | PLP-200-000002214 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002218 | PLP-200-000002218 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002220 | PLP-200-000002220 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002222 | PLP-200-000002225 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002227 | PLP-200-000002227 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002230 | PLP-200-000002230 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002232 | PLP-200-000002232 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002235 | PLP-200-000002262 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002265 | PLP-200-000002265 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002267 | PLP-200-000002284 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002286 | PLP-200-000002286 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002288 | PLP-200-000002288 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002290 | PLP-200-000002291 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002293 | PLP-200-000002298 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002300 | PLP-200-000002311 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002313 | PLP-200-000002313 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002315 | PLP-200-000002315 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002318 | PLP-200-000002320 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002322 | PLP-200-000002327 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002329 | PLP-200-000002329 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002331 | PLP-200-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002334 | PLP-200-000002334 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002336 | PLP-200-000002337 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002346 | PLP-200-000002355 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002357 | PLP-200-000002360 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002362 | PLP-200-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002366 | PLP-200-000002378 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002380 | PLP-200-000002380 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002382 | PLP-200-000002391 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002394 | PLP-200-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002400 | PLP-200-000002406 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002408 | PLP-200-000002410 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002414 | PLP-200-000002415 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002417 | PLP-200-000002417 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002419 | PLP-200-000002419 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002421 | PLP-200-000002422 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002426 | PLP-200-000002426 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002429 | PLP-200-000002430 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002432 | PLP-200-000002437 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002439 | PLP-200-000002439 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002441 | PLP-200-000002441 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002443 | PLP-200-000002446 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002448 | PLP-200-000002449 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002451 | PLP-200-000002451 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002453 | PLP-200-000002454 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002457 | PLP-200-000002470 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002472 | PLP-200-000002484 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002486 | PLP-200-000002489 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002491 | PLP-200-000002502 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002505 | PLP-200-000002517 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002519 | PLP-200-000002524 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002526 | PLP-200-000002526 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002529 | PLP-200-000002542 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002544 | PLP-200-000002545 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002550 | PLP-200-000002550 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002552 | PLP-200-000002553 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002555 | PLP-200-000002557 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002561 | PLP-200-000002566 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002569 | PLP-200-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002576 | PLP-200-000002576 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002578 | PLP-200-000002587 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002589 | PLP-200-000002590 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002594 | PLP-200-000002595 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002601 | PLP-200-000002601 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002604 | PLP-200-000002611 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002614 | PLP-200-000002624 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002627 | PLP-200-000002627 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002632 | PLP-200-000002633 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002635 | PLP-200-000002635 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002637 | PLP-200-000002638 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002641 | PLP-200-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002648 | PLP-200-000002649 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002658 | PLP-200-000002689 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002692 | PLP-200-000002702 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002704 | PLP-200-000002706 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002708 | PLP-200-000002723 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002731 | PLP-200-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002778 | PLP-200-000002779 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002781 | PLP-200-000002791 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002803 | PLP-200-000002803 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002810 | PLP-200-000002815 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002826 | PLP-200-000002832 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002835 | PLP-200-000002836 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002838 | PLP-200-000002840 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002842 | PLP-200-000002845 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002853 | PLP-200-000002856 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002861 | PLP-200-000002861 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002863 | PLP-200-000002870 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002879 | PLP-200-000002880 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002882 | PLP-200-000002884 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002886 | PLP-200-000002887 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002889 | PLP-200-000002889 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002892 | PLP-200-000002894 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002897 | PLP-200-000002919 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002921 | PLP-200-000002922 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002924 | PLP-200-000002932 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002934 | PLP-200-000002937 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002939 | PLP-200-000002940 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002942 | PLP-200-000002945 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000002947 | PLP-200-000002950 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002952 | PLP-200-000002953 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002957 | PLP-200-000002957 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002960 | PLP-200-000002964 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002966 | PLP-200-000002972 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000002975 | PLP-200-000002994 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003015 | PLP-200-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003024 | PLP-200-000003035 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003037 | PLP-200-000003045 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003048 | PLP-200-000003055 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003057 | PLP-200-000003070 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003073 | PLP-200-000003127 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003129 | PLP-200-000003134 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003136 | PLP-200-000003138 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003142 | PLP-200-000003143 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003145 | PLP-200-000003174 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003176 | PLP-200-000003192 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003203 | PLP-200-000003208 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003217 | PLP-200-000003223 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003226 | PLP-200-000003232 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003234 | PLP-200-000003246 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003248 | PLP-200-000003255 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003259 | PLP-200-000003261 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003266 | PLP-200-000003266 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003269 | PLP-200-000003271 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003275 | PLP-200-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003283 | PLP-200-000003323 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003325 | PLP-200-000003361 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003363 | PLP-200-000003448 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003450 | PLP-200-000003469 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003477 | PLP-200-000003477 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003488 | PLP-200-000003496 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003508 | PLP-200-000003508 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003510 | PLP-200-000003510 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003512 | PLP-200-000003512 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003514 | PLP-200-000003514 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003516 | PLP-200-000003516 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003518 | PLP-200-000003518 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003520 | PLP-200-000003531 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003533 | PLP-200-000003534 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003538 | PLP-200-000003551 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003553 | PLP-200-000003587 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003589 | PLP-200-000003609 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003611 | PLP-200-000003611 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003613 | PLP-200-000003613 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003615 | PLP-200-000003623 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003626 | PLP-200-000003627 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003629 | PLP-200-000003645 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003647 | PLP-200-000003658 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003660 | PLP-200-000003661 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003666 | PLP-200-000003668 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003670 | PLP-200-000003670 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003673 | PLP-200-000003679 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003681 | PLP-200-000003690 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003692 | PLP-200-000003738 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003742 | PLP-200-000003742 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003744 | PLP-200-000003768 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003771 | PLP-200-000003771 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003773 | PLP-200-000003784 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003787 | PLP-200-000003787 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003789 | PLP-200-000003798 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003800 | PLP-200-000003800 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003803 | PLP-200-000003817 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003819 | PLP-200-000003832 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003835 | PLP-200-000003850 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003853 | PLP-200-000003853 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003857 | PLP-200-000003861 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003864 | PLP-200-000003868 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003870 | PLP-200-000003886 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003890 | PLP-200-000003907 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003912 | PLP-200-000003912 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003921 | PLP-200-000003921 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003923 | PLP-200-000003923 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003926 | PLP-200-000003926 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003929 | PLP-200-000003937 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003940 | PLP-200-000003940 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003942 | PLP-200-000003944 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003946 | PLP-200-000003951 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003953 | PLP-200-000003989 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000003996 | PLP-200-000004000 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004002 | PLP-200-000004012 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004014 | PLP-200-000004070 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004077 | PLP-200-000004081 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004083 | PLP-200-000004090 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004092 | PLP-200-000004092 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004094 | PLP-200-000004099 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004104 | PLP-200-000004106 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004108 | PLP-200-000004110 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004114 | PLP-200-000004116 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004119 | PLP-200-000004121 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004123 | PLP-200-000004137 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004139 | PLP-200-000004148 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004150 | PLP-200-000004155 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004158 | PLP-200-000004165 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004167 | PLP-200-000004170 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004172 | PLP-200-000004172 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004174 | PLP-200-000004200 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004206 | PLP-200-000004208 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004210 | PLP-200-000004211 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004214 | PLP-200-000004230 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004232 | PLP-200-000004234 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004239 | PLP-200-000004244 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004246 | PLP-200-000004269 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004271 | PLP-200-000004293 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004297 | PLP-200-000004298 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004300 | PLP-200-000004327 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004331 | PLP-200-000004336 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004338 | PLP-200-000004358 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004361 | PLP-200-000004367 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004369 | PLP-200-000004369 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004372 | PLP-200-000004378 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004380 | PLP-200-000004387 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004389 | PLP-200-000004391 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004397 | PLP-200-000004406 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004408 | PLP-200-000004425 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004428 | PLP-200-000004437 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004439 | PLP-200-000004439 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004446 | PLP-200-000004449 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004452 | PLP-200-000004457 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004459 | PLP-200-000004495 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004497 | PLP-200-000004506 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004508 | PLP-200-000004508 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004511 | PLP-200-000004524 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004529 | PLP-200-000004529 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004532 | PLP-200-000004551 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004555 | PLP-200-000004556 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004561 | PLP-200-000004575 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004577 | PLP-200-000004577 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004579 | PLP-200-000004589 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004591 | PLP-200-000004592 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004596 | PLP-200-000004608 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004610 | PLP-200-000004624 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004626 | PLP-200-000004627 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004631 | PLP-200-000004641 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004644 | PLP-200-000004669 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004672 | PLP-200-000004676 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004679 | PLP-200-000004683 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004685 | PLP-200-000004685 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004695 | PLP-200-000004715 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004719 | PLP-200-000004720 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004725 | PLP-200-000004726 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004731 | PLP-200-000004733 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004735 | PLP-200-000004735 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004740 | PLP-200-000004791 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004794 | PLP-200-000004795 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004822 | PLP-200-000004822 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004824 | PLP-200-000004825 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004827 | PLP-200-000004827 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004833 | PLP-200-000004833 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004835 | PLP-200-000004837 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004840 | PLP-200-000004858 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004860 | PLP-200-000004865 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004868 | PLP-200-000004869 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004872 | PLP-200-000004877 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004879 | PLP-200-000004882 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004884 | PLP-200-000004914 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004917 | PLP-200-000004918 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004920 | PLP-200-000004920 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004923 | PLP-200-000004924 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004926 | PLP-200-000004926 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004938 | PLP-200-000004950 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004953 | PLP-200-000004955 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004960 | PLP-200-000004960 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004962 | PLP-200-000004965 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004971 | PLP-200-000004980 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004995 | PLP-200-000004995 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000004997 | PLP-200-000005007 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005009 | PLP-200-000005017 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005025 | PLP-200-000005027 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005032 | PLP-200-000005032 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005036 | PLP-200-000005037 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005039 | PLP-200-000005048 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005050 | PLP-200-000005050 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005053 | PLP-200-000005057 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005059 | PLP-200-000005059 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005062 | PLP-200-000005062 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005064 | PLP-200-000005065 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005070 | PLP-200-000005074 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005077 | PLP-200-000005088 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005090 | PLP-200-000005094 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005096 | PLP-200-000005098 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005100 | PLP-200-000005103 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005112 | PLP-200-000005120 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005122 | PLP-200-000005125 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005130 | PLP-200-000005134 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005137 | PLP-200-000005142 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005146 | PLP-200-000005147 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005149 | PLP-200-000005149 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005151 | PLP-200-000005151 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005156 | PLP-200-000005163 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005165 | PLP-200-000005174 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005176 | PLP-200-000005177 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005181 | PLP-200-000005181 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005183 | PLP-200-000005188 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005190 | PLP-200-000005204 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005210 | PLP-200-000005212 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005214 | PLP-200-000005222 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005225 | PLP-200-000005229 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005232 | PLP-200-000005243 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005246 | PLP-200-000005249 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005254 | PLP-200-000005272 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005274 | PLP-200-000005275 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005277 | PLP-200-000005279 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005283 | PLP-200-000005284 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005287 | PLP-200-000005287 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005289 | PLP-200-000005289 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005291 | PLP-200-000005294 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005300 | PLP-200-000005300 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005303 | PLP-200-000005303 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005307 | PLP-200-000005314 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005316 | PLP-200-000005316 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005320 | PLP-200-000005320 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005322 | PLP-200-000005322 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005326 | PLP-200-000005330 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005347 | PLP-200-000005350 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005352 | PLP-200-000005352 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005354 | PLP-200-000005354 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005356 | PLP-200-000005358 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005360 | PLP-200-000005363 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005365 | PLP-200-000005390 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005392 | PLP-200-000005410 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005416 | PLP-200-000005417 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005422 | PLP-200-000005444 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005446 | PLP-200-000005468 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005472 | PLP-200-000005473 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005478 | PLP-200-000005485 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005487 | PLP-200-000005493 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 200 | PLP-200-000005497 | PLP-200-000005499 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000001 | PLP-215-000000042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000044 | PLP-215-000000052 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000054 | PLP-215-000000072 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000077 | PLP-215-000000085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000087 | PLP-215-000000087 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000090 | PLP-215-000000090 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000092 | PLP-215-000000097 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000099 | PLP-215-000000099 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000101 | PLP-215-000000108 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000110 | PLP-215-000000116 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000118 | PLP-215-000000123 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000125 | PLP-215-000000128 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000130 | PLP-215-000000130 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000132 | PLP-215-000000135 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000138 | PLP-215-000000144 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000146 | PLP-215-000000151 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000154 | PLP-215-000000159 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000161 | PLP-215-000000161 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000163 | PLP-215-000000172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000174 | PLP-215-000000184 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000188 | PLP-215-000000189 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000191 | PLP-215-000000194 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000196 | PLP-215-000000196 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000198 | PLP-215-000000199 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000201 | PLP-215-000000202 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000204 | PLP-215-000000206 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000210 | PLP-215-000000228 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000232 | PLP-215-000000236 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000238 | PLP-215-000000240 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000242 | PLP-215-000000244 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000246 | PLP-215-000000253 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000255 | PLP-215-000000258 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000260 | PLP-215-000000261 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000263 | PLP-215-000000272 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000274 | PLP-215-000000280 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000282 | PLP-215-000000283 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000286 | PLP-215-000000286 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000289 | PLP-215-000000290 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000292 | PLP-215-000000303 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000305 | PLP-215-000000306 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000309 | PLP-215-000000309 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000311 | PLP-215-000000323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000327 | PLP-215-000000329 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000331 | PLP-215-000000346 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000349 | PLP-215-000000355 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000358 | PLP-215-000000360 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000362 | PLP-215-000000366 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000368 | PLP-215-000000373 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000375 | PLP-215-000000375 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000377 | PLP-215-000000378 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000381 | PLP-215-000000400 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000403 | PLP-215-000000412 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000414 | PLP-215-000000416 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000419 | PLP-215-000000421 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000424 | PLP-215-000000426 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000430 | PLP-215-000000456 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000458 | PLP-215-000000475 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000479 | PLP-215-000000485 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000487 | PLP-215-000000520 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000522 | PLP-215-000000537 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000540 | PLP-215-000000547 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000551 | PLP-215-000000562 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000565 | PLP-215-000000589 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000591 | PLP-215-000000598 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000600 | PLP-215-000000613 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000616 | PLP-215-000000665 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000667 | PLP-215-000000681 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000683 | PLP-215-000000683 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000686 | PLP-215-000000689 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000691 | PLP-215-000000691 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000699 | PLP-215-000000700 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000702 | PLP-215-000000702 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000704 | PLP-215-000000704 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000708 | PLP-215-000000739 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000741 | PLP-215-000000746 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000748 | PLP-215-000000749 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000751 | PLP-215-000000754 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000757 | PLP-215-000000766 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000769 | PLP-215-000000776 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000778 | PLP-215-000000809 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000814 | PLP-215-000000823 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000825 | PLP-215-000000835 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000837 | PLP-215-000000839 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000841 | PLP-215-000000861 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000864 | PLP-215-000000864 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000866 | PLP-215-000000870 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000872 | PLP-215-000000879 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000881 | PLP-215-000000893 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000895 | PLP-215-000000903 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000905 | PLP-215-000000917 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000922 | PLP-215-000000966 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000968 | PLP-215-000000970 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000972 | PLP-215-000000985 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000987 | PLP-215-000000994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000000996 | PLP-215-000001002 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001004 | PLP-215-000001017 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001020 | PLP-215-000001029 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001031 | PLP-215-000001031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001033 | PLP-215-000001033 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001035 | PLP-215-000001035 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001037 | PLP-215-000001037 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001039 | PLP-215-000001070 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001072 | PLP-215-000001085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001087 | PLP-215-000001093 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001096 | PLP-215-000001096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001099 | PLP-215-000001099 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001101 | PLP-215-000001101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001103 | PLP-215-000001110 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001113 | PLP-215-000001114 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001117 | PLP-215-000001117 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001119 | PLP-215-000001132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001135 | PLP-215-000001137 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001139 | PLP-215-000001180 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001183 | PLP-215-000001211 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001214 | PLP-215-000001215 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001218 | PLP-215-000001229 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001232 | PLP-215-000001232 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001236 | PLP-215-000001236 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001239 | PLP-215-000001240 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001243 | PLP-215-000001254 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001274 | PLP-215-000001274 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001279 | PLP-215-000001285 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001287 | PLP-215-000001290 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001293 | PLP-215-000001294 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001296 | PLP-215-000001301 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001303 | PLP-215-000001313 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001315 | PLP-215-000001316 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001318 | PLP-215-000001322 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001324 | PLP-215-000001324 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001327 | PLP-215-000001327 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001329 | PLP-215-000001334 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001338 | PLP-215-000001339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001343 | PLP-215-000001347 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001349 | PLP-215-000001425 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001427 | PLP-215-000001427 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001433 | PLP-215-000001438 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001440 | PLP-215-000001446 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001448 | PLP-215-000001448 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001458 | PLP-215-000001458 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001463 | PLP-215-000001464 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001466 | PLP-215-000001466 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001468 | PLP-215-000001473 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001477 | PLP-215-000001477 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001481 | PLP-215-000001482 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001490 | PLP-215-000001496 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001499 | PLP-215-000001501 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001503 | PLP-215-000001504 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001509 | PLP-215-000001509 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001511 | PLP-215-000001521 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001525 | PLP-215-000001525 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001527 | PLP-215-000001530 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001532 | PLP-215-000001537 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001541 | PLP-215-000001543 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001545 | PLP-215-000001555 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001559 | PLP-215-000001562 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001565 | PLP-215-000001594 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001597 | PLP-215-000001597 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001599 | PLP-215-000001599 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001604 | PLP-215-000001607 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001609 | PLP-215-000001615 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001617 | PLP-215-000001627 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001630 | PLP-215-000001635 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001637 | PLP-215-000001639 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001641 | PLP-215-000001647 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001649 | PLP-215-000001685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001687 | PLP-215-000001690 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001692 | PLP-215-000001699 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001724 | PLP-215-000001737 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001745 | PLP-215-000001754 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001759 | PLP-215-000001760 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001762 | PLP-215-000001808 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001818 | PLP-215-000001820 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001823 | PLP-215-000001824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001828 | PLP-215-000001829 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001831 | PLP-215-000001832 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001835 | PLP-215-000001852 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001854 | PLP-215-000001878 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001880 | PLP-215-000001880 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001882 | PLP-215-000001882 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001884 | PLP-215-000001886 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001890 | PLP-215-000001893 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001895 | PLP-215-000001906 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001909 | PLP-215-000001910 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001912 | PLP-215-000001952 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001955 | PLP-215-000001961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001968 | PLP-215-000001968 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001971 | PLP-215-000001979 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001981 | PLP-215-000001983 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000001987 | PLP-215-000001988 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001992 | PLP-215-000001992 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001994 | PLP-215-000001994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000001996 | PLP-215-000002016 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002019 | PLP-215-000002022 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002024 | PLP-215-000002025 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002027 | PLP-215-000002042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002044 | PLP-215-000002045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002047 | PLP-215-000002060 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002063 | PLP-215-000002065 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002072 | PLP-215-000002074 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002077 | PLP-215-000002077 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002080 | PLP-215-000002082 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002084 | PLP-215-000002084 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002090 | PLP-215-000002095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002097 | PLP-215-000002127 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002129 | PLP-215-000002129 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002132 | PLP-215-000002132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002139 | PLP-215-000002141 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002143 | PLP-215-000002149 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002151 | PLP-215-000002169 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002173 | PLP-215-000002173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002175 | PLP-215-000002189 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002191 | PLP-215-000002202 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002208 | PLP-215-000002210 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002213 | PLP-215-000002216 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002218 | PLP-215-000002218 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002224 | PLP-215-000002225 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002229 | PLP-215-000002231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002233 | PLP-215-000002233 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002236 | PLP-215-000002244 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002264 | PLP-215-000002266 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002268 | PLP-215-000002287 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002289 | PLP-215-000002289 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002291 | PLP-215-000002308 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002311 | PLP-215-000002312 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002315 | PLP-215-000002318 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002322 | PLP-215-000002323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002326 | PLP-215-000002337 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002339 | PLP-215-000002344 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002349 | PLP-215-000002349 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002352 | PLP-215-000002363 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002366 | PLP-215-000002376 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002378 | PLP-215-000002392 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002399 | PLP-215-000002407 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002409 | PLP-215-000002412 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002414 | PLP-215-000002426 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002428 | PLP-215-000002431 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002433 | PLP-215-000002433 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002438 | PLP-215-000002443 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002447 | PLP-215-000002451 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002453 | PLP-215-000002454 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002456 | PLP-215-000002459 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002461 | PLP-215-000002461 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002463 | PLP-215-000002463 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002466 | PLP-215-000002474 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002476 | PLP-215-000002482 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002485 | PLP-215-000002485 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002487 | PLP-215-000002493 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002496 | PLP-215-000002496 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002498 | PLP-215-000002508 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002512 | PLP-215-000002512 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002514 | PLP-215-000002514 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002518 | PLP-215-000002519 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002521 | PLP-215-000002528 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002530 | PLP-215-000002530 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002549 | PLP-215-000002550 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002552 | PLP-215-000002556 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002558 | PLP-215-000002563 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002568 | PLP-215-000002594 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002599 | PLP-215-000002600 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002603 | PLP-215-000002605 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002612 | PLP-215-000002640 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002642 | PLP-215-000002649 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002655 | PLP-215-000002664 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002666 | PLP-215-000002667 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002672 | PLP-215-000002675 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002707 | PLP-215-000002710 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002713 | PLP-215-000002718 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002736 | PLP-215-000002743 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002745 | PLP-215-000002745 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002751 | PLP-215-000002763 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002765 | PLP-215-000002783 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002785 | PLP-215-000002809 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002811 | PLP-215-000002813 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002815 | PLP-215-000002816 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002819 | PLP-215-000002827 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002832 | PLP-215-000002855 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002857 | PLP-215-000002857 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002859 | PLP-215-000002861 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002863 | PLP-215-000002881 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002885 | PLP-215-000002887 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002889 | PLP-215-000002896 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002898 | PLP-215-000002902 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002905 | PLP-215-000002908 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002910 | PLP-215-000002911 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002913 | PLP-215-000002913 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002919 | PLP-215-000002920 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002922 | PLP-215-000002928 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002935 | PLP-215-000002954 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002956 | PLP-215-000002956 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002959 | PLP-215-000002964 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002966 | PLP-215-000002969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000002976 | PLP-215-000002992 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002996 | PLP-215-000002999 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003001 | PLP-215-000003002 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003005 | PLP-215-000003018 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003020 | PLP-215-000003021 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003023 | PLP-215-000003036 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003039 | PLP-215-000003057 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003059 | PLP-215-000003059 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003061 | PLP-215-000003067 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003072 | PLP-215-000003092 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003094 | PLP-215-000003095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003097 | PLP-215-000003097 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003100 | PLP-215-000003100 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003102 | PLP-215-000003116 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003119 | PLP-215-000003127 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003130 | PLP-215-000003133 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003135 | PLP-215-000003147 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003149 | PLP-215-000003151 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003154 | PLP-215-000003164 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003166 | PLP-215-000003166 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003170 | PLP-215-000003172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003175 | PLP-215-000003180 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003182 | PLP-215-000003187 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003189 | PLP-215-000003189 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003192 | PLP-215-000003196 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003198 | PLP-215-000003206 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003209 | PLP-215-000003209 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003211 | PLP-215-000003218 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003220 | PLP-215-000003227 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003231 | PLP-215-000003234 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003238 | PLP-215-000003246 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003251 | PLP-215-000003256 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003259 | PLP-215-000003269 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003271 | PLP-215-000003274 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003278 | PLP-215-000003278 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003280 | PLP-215-000003282 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003284 | PLP-215-000003292 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003294 | PLP-215-000003301 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003303 | PLP-215-000003307 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003309 | PLP-215-000003310 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003312 | PLP-215-000003317 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003320 | PLP-215-000003320 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003324 | PLP-215-000003324 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003326 | PLP-215-000003327 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003329 | PLP-215-000003329 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003332 | PLP-215-000003338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003340 | PLP-215-000003348 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003350 | PLP-215-000003356 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003359 | PLP-215-000003379 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003382 | PLP-215-000003384 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003386 | PLP-215-000003390 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003394 | PLP-215-000003394 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003398 | PLP-215-000003407 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003409 | PLP-215-000003410 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003414 | PLP-215-000003417 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003420 | PLP-215-000003422 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003424 | PLP-215-000003424 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003427 | PLP-215-000003427 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003430 | PLP-215-000003430 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003432 | PLP-215-000003432 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003435 | PLP-215-000003436 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003438 | PLP-215-000003442 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003444 | PLP-215-000003447 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003449 | PLP-215-000003451 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003453 | PLP-215-000003467 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003469 | PLP-215-000003469 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003472 | PLP-215-000003473 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003475 | PLP-215-000003481 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003484 | PLP-215-000003484 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003488 | PLP-215-000003490 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003492 | PLP-215-000003497 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003501 | PLP-215-000003505 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003511 | PLP-215-000003526 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003531 | PLP-215-000003532 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003534 | PLP-215-000003547 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003552 | PLP-215-000003552 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003554 | PLP-215-000003557 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003560 | PLP-215-000003562 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003571 | PLP-215-000003574 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003576 | PLP-215-000003580 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003583 | PLP-215-000003591 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003602 | PLP-215-000003620 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003622 | PLP-215-000003631 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003636 | PLP-215-000003645 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003649 | PLP-215-000003652 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003655 | PLP-215-000003658 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003661 | PLP-215-000003694 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003696 | PLP-215-000003707 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003710 | PLP-215-000003710 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003714 | PLP-215-000003715 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003718 | PLP-215-000003721 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003726 | PLP-215-000003726 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003729 | PLP-215-000003731 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003733 | PLP-215-000003733 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003740 | PLP-215-000003740 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003742 | PLP-215-000003742 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003771 | PLP-215-000003775 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003777 | PLP-215-000003777 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003779 | PLP-215-000003793 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003798 | PLP-215-000003800 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003802 | PLP-215-000003805 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003808 | PLP-215-000003812 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003816 | PLP-215-000003824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003827 | PLP-215-000003831 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003835 | PLP-215-000003836 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003838 | PLP-215-000003858 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003862 | PLP-215-000003876 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003880 | PLP-215-000003883 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003887 | PLP-215-000003889 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003891 | PLP-215-000003898 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003901 | PLP-215-000003903 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003906 | PLP-215-000003914 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003926 | PLP-215-000003937 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000003941 | PLP-215-000003941 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003949 | PLP-215-000003962 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003964 | PLP-215-000003972 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003974 | PLP-215-000003991 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000003995 | PLP-215-000003999 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004001 | PLP-215-000004001 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004006 | PLP-215-000004006 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004009 | PLP-215-000004017 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000004024 | PLP-215-000004028 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004031 | PLP-215-000004041 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004043 | PLP-215-000004043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004046 | PLP-215-000004048 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004053 | PLP-215-000004072 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004074 | PLP-215-000004075 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004077 | PLP-215-000004077 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004079 | PLP-215-000004080 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000004085 | PLP-215-000004098 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004100 | PLP-215-000004104 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 215 | PLP-215-000004106 | PLP-215-000004132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000001 | PLP-216-000000011 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000013 | PLP-216-000000019 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000021 | PLP-216-000000021 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000023 | PLP-216-000000033 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000035 | PLP-216-000000050 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000054 | PLP-216-000000055 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000057 | PLP-216-000000057 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000062 | PLP-216-000000069 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000071 | PLP-216-000000087 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000089 | PLP-216-000000102 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000104 | PLP-216-000000123 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000125 | PLP-216-000000132 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000134 | PLP-216-000000137 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000139 | PLP-216-000000139 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000141 | PLP-216-000000155 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000157 | PLP-216-000000164 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000166 | PLP-216-000000171 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000173 | PLP-216-000000182 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000184 | PLP-216-000000206 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000208 | PLP-216-000000209 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000211 | PLP-216-000000217 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000219 | PLP-216-000000220 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000224 | PLP-216-000000231 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000233 | PLP-216-000000240 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000242 | PLP-216-000000247 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000249 | PLP-216-000000249 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000251 | PLP-216-000000253 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000256 | PLP-216-000000278 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000280 | PLP-216-000000285 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000287 | PLP-216-000000290 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000292 | PLP-216-000000300 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000302 | PLP-216-000000303 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000305 | PLP-216-000000306 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000308 | PLP-216-000000311 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000313 | PLP-216-000000313 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000318 | PLP-216-000000318 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000320 | PLP-216-000000320 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000330 | PLP-216-000000331 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000334 | PLP-216-000000334 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000336 | PLP-216-000000345 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000349 | PLP-216-000000376 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000378 | PLP-216-000000379 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000381 | PLP-216-000000383 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000385 | PLP-216-000000398 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000400 | PLP-216-000000401 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000403 | PLP-216-000000403 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000405 | PLP-216-000000406 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000409 | PLP-216-000000413 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000415 | PLP-216-000000415 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000417 | PLP-216-000000419 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000422 | PLP-216-000000422 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000424 | PLP-216-000000425 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000427 | PLP-216-000000435 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000437 | PLP-216-000000444 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000446 | PLP-216-000000455 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000457 | PLP-216-000000457 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000460 | PLP-216-000000460 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000462 | PLP-216-000000465 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000467 | PLP-216-000000483 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000485 | PLP-216-000000488 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000491 | PLP-216-000000491 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000493 | PLP-216-000000494 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000496 | PLP-216-000000500 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000502 | PLP-216-000000527 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000530 | PLP-216-000000535 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000537 | PLP-216-000000537 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000539 | PLP-216-000000544 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000546 | PLP-216-000000552 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000554 | PLP-216-000000557 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000559 | PLP-216-000000571 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000573 | PLP-216-000000573 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000577 | PLP-216-000000582 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000584 | PLP-216-000000589 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000591 | PLP-216-000000601 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000603 | PLP-216-000000604 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000607 | PLP-216-000000608 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000610 | PLP-216-000000614 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000621 | PLP-216-000000621 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000623 | PLP-216-000000624 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000626 | PLP-216-000000630 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000632 | PLP-216-000000633 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000635 | PLP-216-000000641 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000644 | PLP-216-000000660 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000663 | PLP-216-000000663 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000665 | PLP-216-000000666 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000668 | PLP-216-000000673 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000675 | PLP-216-000000681 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000684 | PLP-216-000000685 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000689 | PLP-216-000000693 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000696 | PLP-216-000000696 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000700 | PLP-216-000000700 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000703 | PLP-216-000000711 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000713 | PLP-216-000000729 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000732 | PLP-216-000000737 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000739 | PLP-216-000000743 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000746 | PLP-216-000000747 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000749 | PLP-216-000000750 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000752 | PLP-216-000000767 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000771 | PLP-216-000000775 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000777 | PLP-216-000000787 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000789 | PLP-216-000000799 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000801 | PLP-216-000000801 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000803 | PLP-216-000000805 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000807 | PLP-216-000000810 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000812 | PLP-216-000000818 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000820 | PLP-216-000000826 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000828 | PLP-216-000000833 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000836 | PLP-216-000000837 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000839 | PLP-216-000000839 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000841 | PLP-216-000000845 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000847 | PLP-216-000000848 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000850 | PLP-216-000000858 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000860 | PLP-216-000000866 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000868 | PLP-216-000000868 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000870 | PLP-216-000000870 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000872 | PLP-216-000000876 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000878 | PLP-216-000000879 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000881 | PLP-216-000000899 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000901 | PLP-216-000000912 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000914 | PLP-216-000000919 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000921 | PLP-216-000000924 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000926 | PLP-216-000000926 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000928 | PLP-216-000000940 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000942 | PLP-216-000000946 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000948 | PLP-216-000000948 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000950 | PLP-216-000000951 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000953 | PLP-216-000000954 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000956 | PLP-216-000000967 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000969 | PLP-216-000000973 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000976 | PLP-216-000000981 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000983 | PLP-216-000000985 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000000988 | PLP-216-000001004 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001007 | PLP-216-000001031 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001033 | PLP-216-000001042 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001044 | PLP-216-000001056 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001058 | PLP-216-000001061 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001064 | PLP-216-000001077 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001079 | PLP-216-000001083 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001085 | PLP-216-000001095 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001097 | PLP-216-000001102 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001104 | PLP-216-000001120 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001122 | PLP-216-000001130 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001132 | PLP-216-000001132 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001134 | PLP-216-000001140 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001142 | PLP-216-000001143 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001145 | PLP-216-000001159 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001161 | PLP-216-000001164 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001166 | PLP-216-000001166 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001168 | PLP-216-000001172 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001174 | PLP-216-000001174 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001177 | PLP-216-000001178 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001182 | PLP-216-000001189 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001191 | PLP-216-000001195 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001199 | PLP-216-000001221 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001224 | PLP-216-000001224 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001227 | PLP-216-000001244 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001246 | PLP-216-000001249 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001251 | PLP-216-000001272 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001274 | PLP-216-000001274 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001276 | PLP-216-000001278 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001280 | PLP-216-000001280 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001282 | PLP-216-000001282 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001284 | PLP-216-000001286 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001288 | PLP-216-000001332 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001335 | PLP-216-000001335 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001337 | PLP-216-000001350 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001352 | PLP-216-000001360 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001362 | PLP-216-000001368 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001370 | PLP-216-000001374 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001376 | PLP-216-000001376 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001378 | PLP-216-000001390 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001393 | PLP-216-000001397 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001400 | PLP-216-000001400 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001402 | PLP-216-000001403 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001405 | PLP-216-000001406 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001409 | PLP-216-000001409 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001411 | PLP-216-000001412 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001417 | PLP-216-000001422 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001424 | PLP-216-000001424 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001426 | PLP-216-000001428 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001430 | PLP-216-000001431 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001434 | PLP-216-000001443 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001446 | PLP-216-000001447 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001450 | PLP-216-000001450 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001452 | PLP-216-000001455 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001457 | PLP-216-000001457 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001459 | PLP-216-000001461 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001463 | PLP-216-000001466 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001468 | PLP-216-000001487 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001489 | PLP-216-000001489 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001491 | PLP-216-000001491 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001493 | PLP-216-000001502 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001504 | PLP-216-000001506 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001508 | PLP-216-000001511 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001513 | PLP-216-000001525 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001527 | PLP-216-000001529 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001531 | PLP-216-000001535 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001537 | PLP-216-000001544 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001546 | PLP-216-000001546 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001548 | PLP-216-000001558 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001560 | PLP-216-000001562 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001565 | PLP-216-000001570 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001572 | PLP-216-000001572 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001574 | PLP-216-000001575 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001577 | PLP-216-000001577 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001579 | PLP-216-000001581 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001589 | PLP-216-000001589 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001591 | PLP-216-000001592 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001594 | PLP-216-000001603 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001606 | PLP-216-000001612 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001615 | PLP-216-000001616 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001618 | PLP-216-000001619 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001621 | PLP-216-000001628 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001630 | PLP-216-000001637 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001639 | PLP-216-000001648 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001650 | PLP-216-000001656 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001658 | PLP-216-000001672 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001674 | PLP-216-000001680 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001682 | PLP-216-000001702 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001704 | PLP-216-000001705 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001707 | PLP-216-000001707 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001709 | PLP-216-000001709 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001711 | PLP-216-000001722 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001724 | PLP-216-000001725 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001728 | PLP-216-000001728 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001730 | PLP-216-000001730 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001732 | PLP-216-000001735 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001739 | PLP-216-000001743 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001745 | PLP-216-000001748 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001750 | PLP-216-000001753 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001755 | PLP-216-000001755 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001759 | PLP-216-000001792 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001794 | PLP-216-000001804 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001808 | PLP-216-000001810 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001812 | PLP-216-000001818 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001820 | PLP-216-000001823 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001827 | PLP-216-000001827 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001832 | PLP-216-000001832 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001835 | PLP-216-000001858 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001861 | PLP-216-000001877 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001879 | PLP-216-000001882 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001909 | PLP-216-000001909 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001911 | PLP-216-000001912 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001914 | PLP-216-000001925 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001927 | PLP-216-000001928 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001930 | PLP-216-000001939 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001941 | PLP-216-000001943 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001945 | PLP-216-000001947 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001949 | PLP-216-000001950 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001952 | PLP-216-000001971 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001976 | PLP-216-000001976 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001979 | PLP-216-000001979 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001981 | PLP-216-000001981 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000001985 | PLP-216-000001995 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000001997 | PLP-216-000001997 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002001 | PLP-216-000002007 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002014 | PLP-216-000002015 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002019 | PLP-216-000002020 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002024 | PLP-216-000002024 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002026 | PLP-216-000002026 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002030 | PLP-216-000002030 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002035 | PLP-216-000002036 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002041 | PLP-216-000002041 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002043 | PLP-216-000002046 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002052 | PLP-216-000002054 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002058 | PLP-216-000002059 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002062 | PLP-216-000002062 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002064 | PLP-216-000002064 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002067 | PLP-216-000002072 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002074 | PLP-216-000002091 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002093 | PLP-216-000002106 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002108 | PLP-216-000002108 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002111 | PLP-216-000002126 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002128 | PLP-216-000002136 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002138 | PLP-216-000002151 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002157 | PLP-216-000002158 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002160 | PLP-216-000002193 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002196 | PLP-216-000002196 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002198 | PLP-216-000002203 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002205 | PLP-216-000002209 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002211 | PLP-216-000002221 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002226 | PLP-216-000002244 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002246 | PLP-216-000002256 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002260 | PLP-216-000002272 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002274 | PLP-216-000002275 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002281 | PLP-216-000002298 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002300 | PLP-216-000002324 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002326 | PLP-216-000002328 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002332 | PLP-216-000002332 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002334 | PLP-216-000002350 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002352 | PLP-216-000002352 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002356 | PLP-216-000002356 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002358 | PLP-216-000002361 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002366 | PLP-216-000002372 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002374 | PLP-216-000002379 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002381 | PLP-216-000002384 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002388 | PLP-216-000002391 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002394 | PLP-216-000002395 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002397 | PLP-216-000002409 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002416 | PLP-216-000002416 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002420 | PLP-216-000002420 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002423 | PLP-216-000002423 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002425 | PLP-216-000002425 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002427 | PLP-216-000002427 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002433 | PLP-216-000002435 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002441 | PLP-216-000002442 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002446 | PLP-216-000002452 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002458 | PLP-216-000002459 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002466 | PLP-216-000002475 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002482 | PLP-216-000002482 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002484 | PLP-216-000002485 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002492 | PLP-216-000002492 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002496 | PLP-216-000002505 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002507 | PLP-216-000002512 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002520 | PLP-216-000002525 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002527 | PLP-216-000002527 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002529 | PLP-216-000002529 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002534 | PLP-216-000002536 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002543 | PLP-216-000002544 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002546 | PLP-216-000002552 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002554 | PLP-216-000002556 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002558 | PLP-216-000002558 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002560 | PLP-216-000002560 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002565 | PLP-216-000002574 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002576 | PLP-216-000002576 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002588 | PLP-216-000002588 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002590 | PLP-216-000002590 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002592 | PLP-216-000002592 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002594 | PLP-216-000002595 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002599 | PLP-216-000002611 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002613 | PLP-216-000002613 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002615 | PLP-216-000002617 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002619 | PLP-216-000002628 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002630 | PLP-216-000002634 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002638 | PLP-216-000002638 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002642 | PLP-216-000002642 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002644 | PLP-216-000002647 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002649 | PLP-216-000002649 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002651 | PLP-216-000002651 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002659 | PLP-216-000002667 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002669 | PLP-216-000002672 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002682 | PLP-216-000002691 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002695 | PLP-216-000002696 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002704 | PLP-216-000002707 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002712 | PLP-216-000002712 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002714 | PLP-216-000002723 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002725 | PLP-216-000002725 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002727 | PLP-216-000002728 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002732 | PLP-216-000002736 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002746 | PLP-216-000002746 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002748 | PLP-216-000002748 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002750 | PLP-216-000002751 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002755 | PLP-216-000002757 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002761 | PLP-216-000002764 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002766 | PLP-216-000002768 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002771 | PLP-216-000002777 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002779 | PLP-216-000002781 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002783 | PLP-216-000002783 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002786 | PLP-216-000002786 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002789 | PLP-216-000002790 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002794 | PLP-216-000002799 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002801 | PLP-216-000002817 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002821 | PLP-216-000002821 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002823 | PLP-216-000002827 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002830 | PLP-216-000002831 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002833 | PLP-216-000002839 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002844 | PLP-216-000002851 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002854 | PLP-216-000002868 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002870 | PLP-216-000002874 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002877 | PLP-216-000002894 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002896 | PLP-216-000002897 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002900 | PLP-216-000002904 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002906 | PLP-216-000002907 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002915 | PLP-216-000002924 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002930 | PLP-216-000002941 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002943 | PLP-216-000002959 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002962 | PLP-216-000002965 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002967 | PLP-216-000002970 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002975 | PLP-216-000002978 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002980 | PLP-216-000002983 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000002985 | PLP-216-000002996 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000002998 | PLP-216-000002999 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003008 | PLP-216-000003025 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003029 | PLP-216-000003032 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003034 | PLP-216-000003034 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003037 | PLP-216-000003038 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003041 | PLP-216-000003041 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003043 | PLP-216-000003043 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003046 | PLP-216-000003048 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003050 | PLP-216-000003051 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003057 | PLP-216-000003061 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003064 | PLP-216-000003064 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003066 | PLP-216-000003068 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003075 | PLP-216-000003075 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003077 | PLP-216-000003086 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003092 | PLP-216-000003103 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003105 | PLP-216-000003105 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003107 | PLP-216-000003107 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003110 | PLP-216-000003121 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003124 | PLP-216-000003126 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003134 | PLP-216-000003149 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003165 | PLP-216-000003170 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003172 | PLP-216-000003175 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003178 | PLP-216-000003179 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003182 | PLP-216-000003182 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003184 | PLP-216-000003199 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003211 | PLP-216-000003220 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003223 | PLP-216-000003223 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003239 | PLP-216-000003240 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003246 | PLP-216-000003246 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003250 | PLP-216-000003257 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003261 | PLP-216-000003263 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003268 | PLP-216-000003273 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003286 | PLP-216-000003321 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003323 | PLP-216-000003325 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003335 | PLP-216-000003347 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003349 | PLP-216-000003355 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003357 | PLP-216-000003368 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003374 | PLP-216-000003380 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003383 | PLP-216-000003393 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 216 | PLP-216-000003395 | PLP-216-000003396 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000003400 | PLP-216-000003404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000001 | PLP-217-000000001 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000004 | PLP-217-000000004 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000009 | PLP-217-000000009 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000011 | PLP-217-000000011 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000013 | PLP-217-000000014 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000019 | PLP-217-000000020 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000023 | PLP-217-000000029 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000031 | PLP-217-000000033 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000035 | PLP-217-000000035 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000041 | PLP-217-000000041 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000044 | PLP-217-000000048 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000050 | PLP-217-000000050 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000052 | PLP-217-000000052 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000054 | PLP-217-000000057 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000060 | PLP-217-000000061 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000063 | PLP-217-000000065 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000067 | PLP-217-000000067 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000069 | PLP-217-000000069 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000071 | PLP-217-000000071 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000074 | PLP-217-000000077 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000079 | PLP-217-000000082 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000084 | PLP-217-000000087 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000089 | PLP-217-000000090 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000092 | PLP-217-000000092 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000095 | PLP-217-000000102 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000104 | PLP-217-000000107 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000109 | PLP-217-000000109 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000111 | PLP-217-000000112 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000118 | PLP-217-000000119 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000121 | PLP-217-000000126 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000130 | PLP-217-000000135 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000138 | PLP-217-000000143 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000147 | PLP-217-000000147 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000150 | PLP-217-000000153 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000162 | PLP-217-000000162 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000166 | PLP-217-000000166 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000168 | PLP-217-000000173 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000179 | PLP-217-000000197 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000202 | PLP-217-000000202 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000204 | PLP-217-000000212 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000215 | PLP-217-000000222 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000227 | PLP-217-000000227 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000229 | PLP-217-000000230 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000234 | PLP-217-000000236 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000238 | PLP-217-000000238 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000242 | PLP-217-000000242 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000251 | PLP-217-000000251 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000253 | PLP-217-000000254 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000256 | PLP-217-000000256 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000260 | PLP-217-000000261 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000264 | PLP-217-000000265 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000267 | PLP-217-000000267 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000271 | PLP-217-000000272 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000274 | PLP-217-000000277 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000279 | PLP-217-000000279 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 217 | PLP-217-000000281 | PLP-217-000000283 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000289 | PLP-217-000000290 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000294 | PLP-217-000000295 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000298 | PLP-217-000000313 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000323 | PLP-217-000000327 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 217 | PLP-217-000000329 | PLP-217-000000329 | USACE; MVD; MVN; CEMVN-PM-W | Melissa V Ferachi | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000001 | PLP-218-000000005 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000007 | PLP-218-000000008 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000011 | PLP-218-000000014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000020 | PLP-218-000000024 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000026 | PLP-218-000000026 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000031 | PLP-218-000000032 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000034 | PLP-218-000000034 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000036 | PLP-218-000000041 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000043 | PLP-218-000000050 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000052 | PLP-218-000000053 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000056 | PLP-218-000000059 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000062 | PLP-218-000000062 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000089 | PLP-218-000000090 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000112 | PLP-218-000000152 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000154 | PLP-218-000000161 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000163 | PLP-218-000000202 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000205 | PLP-218-000000220 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000226 | PLP-218-000000226 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000228 | PLP-218-000000228 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000230 | PLP-218-000000248 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000251 | PLP-218-000000261 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000263 | PLP-218-000000264 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000266 | PLP-218-000000291 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000295 | PLP-218-000000311 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000314 | PLP-218-000000339 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000342 | PLP-218-000000357 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000359 | PLP-218-000000359 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000361 | PLP-218-000000364 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000367 | PLP-218-000000367 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000369 | PLP-218-000000370 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000376 | PLP-218-000000387 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000389 | PLP-218-000000389 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000391 | PLP-218-000000407 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000409 | PLP-218-000000425 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000427 | PLP-218-000000432 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000436 | PLP-218-000000436 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000440 | PLP-218-000000484 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000486 | PLP-218-000000492 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000494 | PLP-218-000000494 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000496 | PLP-218-000000496 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000498 | PLP-218-000000499 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000501 | PLP-218-000000511 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000513 | PLP-218-000000513 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000519 | PLP-218-000000521 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000523 | PLP-218-000000524 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000526 | PLP-218-000000537 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000540 | PLP-218-000000550 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000553 | PLP-218-000000567 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000569 | PLP-218-000000583 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000585 | PLP-218-000000610 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000612 | PLP-218-000000618 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000620 | PLP-218-000000622 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000624 | PLP-218-000000626 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000629 | PLP-218-000000637 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000639 | PLP-218-000000642 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000644 | PLP-218-000000644 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000646 | PLP-218-000000647 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000650 | PLP-218-000000653 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000655 | PLP-218-000000680 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000683 | PLP-218-000000699 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000701 | PLP-218-000000705 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000707 | PLP-218-000000733 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000735 | PLP-218-000000735 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000737 | PLP-218-000000744 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000747 | PLP-218-000000748 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000750 | PLP-218-000000754 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000758 | PLP-218-000000769 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000771 | PLP-218-000000771 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000774 | PLP-218-000000774 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000776 | PLP-218-000000781 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000783 | PLP-218-000000787 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000789 | PLP-218-000000793 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000796 | PLP-218-000000797 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000799 | PLP-218-000000802 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000804 | PLP-218-000000833 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000835 | PLP-218-000000835 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000838 | PLP-218-000000847 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000849 | PLP-218-000000853 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000856 | PLP-218-000000858 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000863 | PLP-218-000000865 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000867 | PLP-218-000000867 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000871 | PLP-218-000000872 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000876 | PLP-218-000000881 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000885 | PLP-218-000000887 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000890 | PLP-218-000000890 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000894 | PLP-218-000000895 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000897 | PLP-218-000000899 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000901 | PLP-218-000000901 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000903 | PLP-218-000000903 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000905 | PLP-218-000000905 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000909 | PLP-218-000000909 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000912 | PLP-218-000000912 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000914 | PLP-218-000000914 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000917 | PLP-218-000000917 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000921 | PLP-218-000000923 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000925 | PLP-218-000000925 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000927 | PLP-218-000000931 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000935 | PLP-218-000000949 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000000952 | PLP-218-000000955 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000958 | PLP-218-000000962 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000964 | PLP-218-000000964 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000966 | PLP-218-000000968 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000971 | PLP-218-000000973 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000975 | PLP-218-000000987 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000000990 | PLP-218-000000998 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001002 | PLP-218-000001014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001016 | PLP-218-000001083 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001085 | PLP-218-000001086 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001088 | PLP-218-000001088 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001093 | PLP-218-000001093 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001096 | PLP-218-000001117 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001120 | PLP-218-000001151 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001160 | PLP-218-000001163 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001165 | PLP-218-000001168 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001170 | PLP-218-000001180 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001182 | PLP-218-000001182 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001185 | PLP-218-000001190 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001193 | PLP-218-000001198 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001201 | PLP-218-000001222 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001224 | PLP-218-000001253 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001255 | PLP-218-000001309 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001311 | PLP-218-000001321 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001323 | PLP-218-000001325 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001328 | PLP-218-000001331 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001333 | PLP-218-000001345 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001347 | PLP-218-000001348 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001351 | PLP-218-000001367 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001369 | PLP-218-000001373 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001377 | PLP-218-000001381 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001383 | PLP-218-000001389 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001391 | PLP-218-000001403 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001410 | PLP-218-000001413 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001415 | PLP-218-000001419 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001422 | PLP-218-000001424 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001427 | PLP-218-000001427 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001436 | PLP-218-000001438 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001441 | PLP-218-000001456 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001458 | PLP-218-000001462 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001464 | PLP-218-000001468 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001473 | PLP-218-000001474 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001477 | PLP-218-000001486 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001488 | PLP-218-000001491 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001494 | PLP-218-000001519 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001521 | PLP-218-000001522 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001524 | PLP-218-000001525 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001527 | PLP-218-000001528 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001531 | PLP-218-000001533 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001535 | PLP-218-000001535 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001537 | PLP-218-000001537 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001539 | PLP-218-000001548 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001553 | PLP-218-000001553 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001561 | PLP-218-000001563 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001565 | PLP-218-000001565 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001567 | PLP-218-000001567 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001569 | PLP-218-000001569 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001571 | PLP-218-000001571 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001573 | PLP-218-000001573 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001575 | PLP-218-000001576 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001579 | PLP-218-000001581 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001586 | PLP-218-000001589 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001592 | PLP-218-000001594 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001607 | PLP-218-000001610 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001612 | PLP-218-000001615 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001617 | PLP-218-000001619 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001621 | PLP-218-000001621 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001624 | PLP-218-000001628 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001630 | PLP-218-000001630 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001632 | PLP-218-000001637 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001639 | PLP-218-000001645 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001647 | PLP-218-000001650 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001653 | PLP-218-000001655 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001658 | PLP-218-000001662 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001664 | PLP-218-000001664 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001666 | PLP-218-000001667 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001670 | PLP-218-000001670 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001672 | PLP-218-000001676 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001678 | PLP-218-000001689 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001692 | PLP-218-000001698 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001702 | PLP-218-000001710 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001712 | PLP-218-000001712 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001714 | PLP-218-000001717 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001719 | PLP-218-000001720 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001722 | PLP-218-000001727 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001729 | PLP-218-000001733 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001739 | PLP-218-000001744 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001746 | PLP-218-000001748 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001750 | PLP-218-000001750 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001753 | PLP-218-000001753 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001755 | PLP-218-000001758 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001761 | PLP-218-000001761 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001763 | PLP-218-000001763 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001765 | PLP-218-000001775 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001777 | PLP-218-000001777 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001780 | PLP-218-000001783 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001785 | PLP-218-000001786 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001788 | PLP-218-000001789 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001791 | PLP-218-000001792 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001794 | PLP-218-000001798 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001800 | PLP-218-000001804 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001806 | PLP-218-000001811 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001814 | PLP-218-000001818 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001820 | PLP-218-000001831 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001835 | PLP-218-000001835 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001838 | PLP-218-000001841 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001843 | PLP-218-000001847 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001849 | PLP-218-000001851 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001853 | PLP-218-000001857 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001859 | PLP-218-000001863 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001866 | PLP-218-000001872 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001876 | PLP-218-000001877 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001883 | PLP-218-000001883 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001885 | PLP-218-000001885 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001887 | PLP-218-000001893 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001895 | PLP-218-000001908 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001911 | PLP-218-000001912 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001915 | PLP-218-000001917 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001920 | PLP-218-000001921 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001923 | PLP-218-000001931 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000001933 | PLP-218-000001933 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001935 | PLP-218-000001942 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001967 | PLP-218-000001971 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001975 | PLP-218-000001978 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001983 | PLP-218-000001985 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001988 | PLP-218-000001988 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001994 | PLP-218-000001994 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000001997 | PLP-218-000001999 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000002003 | PLP-218-000002003 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002005 | PLP-218-000002008 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002010 | PLP-218-000002013 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002015 | PLP-218-000002017 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002019 | PLP-218-000002021 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002028 | PLP-218-000002030 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002033 | PLP-218-000002037 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002046 | PLP-218-000002054 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000002057 | PLP-218-000002059 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002061 | PLP-218-000002061 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002063 | PLP-218-000002063 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002067 | PLP-218-000002074 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002076 | PLP-218-000002078 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002080 | PLP-218-000002086 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002088 | PLP-218-000002091 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002095 | PLP-218-000002101 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000002103 | PLP-218-000002110 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002114 | PLP-218-000002118 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002120 | PLP-218-000002121 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002123 | PLP-218-000002152 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002158 | PLP-218-000002175 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002178 | PLP-218-000002186 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002189 | PLP-218-000002192 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 218 | PLP-218-000002195 | PLP-218-000002213 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 218 | PLP-218-000002215 | PLP-218-000002229 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000001 | PLP-219-000000014 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000016 | PLP-219-000000029 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000031 | PLP-219-000000032 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000034 | PLP-219-000000066 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000068 | PLP-219-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000081 | PLP-219-000000101 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000103 | PLP-219-000000112 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000114 | PLP-219-000000121 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000123 | PLP-219-000000127 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000130 | PLP-219-000000130 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000133 | PLP-219-000000133 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000143 | PLP-219-000000143 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000145 | PLP-219-000000183 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000185 | PLP-219-000000186 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000190 | PLP-219-000000191 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000193 | PLP-219-000000194 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000198 | PLP-219-000000199 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000201 | PLP-219-000000221 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000223 | PLP-219-000000223 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000225 | PLP-219-000000230 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000232 | PLP-219-000000235 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000237 | PLP-219-000000256 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000258 | PLP-219-000000271 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000273 | PLP-219-000000274 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000276 | PLP-219-000000282 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000284 | PLP-219-000000301 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000303 | PLP-219-000000331 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000333 | PLP-219-000000360 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000362 | PLP-219-000000393 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000395 | PLP-219-000000397 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000399 | PLP-219-000000403 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000405 | PLP-219-000000410 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000412 | PLP-219-000000412 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000415 | PLP-219-000000425 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000427 | PLP-219-000000427 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000429 | PLP-219-000000429 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000431 | PLP-219-000000439 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000443 | PLP-219-000000455 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000457 | PLP-219-000000462 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000464 | PLP-219-000000467 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000471 | PLP-219-000000471 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000473 | PLP-219-000000478 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000480 | PLP-219-000000485 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000487 | PLP-219-000000490 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000492 | PLP-219-000000492 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000494 | PLP-219-000000497 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000500 | PLP-219-000000508 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000517 | PLP-219-000000518 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000520 | PLP-219-000000520 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000522 | PLP-219-000000525 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000527 | PLP-219-000000527 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000529 | PLP-219-000000561 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000563 | PLP-219-000000615 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000617 | PLP-219-000000617 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000620 | PLP-219-000000624 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000627 | PLP-219-000000656 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000659 | PLP-219-000000660 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000662 | PLP-219-000000686 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000688 | PLP-219-000000690 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000692 | PLP-219-000000693 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000695 | PLP-219-000000707 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000709 | PLP-219-000000713 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000715 | PLP-219-000000722 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000725 | PLP-219-000000726 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000728 | PLP-219-000000728 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000730 | PLP-219-000000739 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000741 | PLP-219-000000743 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000745 | PLP-219-000000746 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000748 | PLP-219-000000752 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000754 | PLP-219-000000756 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000758 | PLP-219-000000758 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000760 | PLP-219-000000762 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000764 | PLP-219-000000767 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000769 | PLP-219-000000781 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000783 | PLP-219-000000794 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000796 | PLP-219-000000811 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000813 | PLP-219-000000814 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000816 | PLP-219-000000816 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000818 | PLP-219-000000818 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000820 | PLP-219-000000821 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000823 | PLP-219-000000824 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000826 | PLP-219-000000827 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000829 | PLP-219-000000831 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000833 | PLP-219-000000845 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000847 | PLP-219-000000848 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000850 | PLP-219-000000853 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000855 | PLP-219-000000856 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000858 | PLP-219-000000866 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000868 | PLP-219-000000869 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000871 | PLP-219-000000872 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000874 | PLP-219-000000889 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000891 | PLP-219-000000892 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000894 | PLP-219-000000894 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000896 | PLP-219-000000901 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000904 | PLP-219-000000917 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000920 | PLP-219-000000921 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000926 | PLP-219-000000926 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000928 | PLP-219-000000938 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000942 | PLP-219-000000942 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000944 | PLP-219-000000946 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000948 | PLP-219-000000948 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000950 | PLP-219-000000953 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000955 | PLP-219-000000956 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000958 | PLP-219-000000958 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000960 | PLP-219-000000962 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000964 | PLP-219-000000986 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000000988 | PLP-219-000000998 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001000 | PLP-219-000001001 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001003 | PLP-219-000001013 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001015 | PLP-219-000001034 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001036 | PLP-219-000001037 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001040 | PLP-219-000001043 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001047 | PLP-219-000001049 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001051 | PLP-219-000001058 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001060 | PLP-219-000001060 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001062 | PLP-219-000001070 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001072 | PLP-219-000001078 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001080 | PLP-219-000001091 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001093 | PLP-219-000001100 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001103 | PLP-219-000001105 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001107 | PLP-219-000001110 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001114 | PLP-219-000001114 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001116 | PLP-219-000001119 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001121 | PLP-219-000001121 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001123 | PLP-219-000001134 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001136 | PLP-219-000001138 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001141 | PLP-219-000001142 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001145 | PLP-219-000001145 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001147 | PLP-219-000001180 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001182 | PLP-219-000001211 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001213 | PLP-219-000001218 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001220 | PLP-219-000001225 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001227 | PLP-219-000001228 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001230 | PLP-219-000001231 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001234 | PLP-219-000001237 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001240 | PLP-219-000001245 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001248 | PLP-219-000001260 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001263 | PLP-219-000001304 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001306 | PLP-219-000001342 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001344 | PLP-219-000001346 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001349 | PLP-219-000001358 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001360 | PLP-219-000001361 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001363 | PLP-219-000001367 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001369 | PLP-219-000001374 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001376 | PLP-219-000001376 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001378 | PLP-219-000001378 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001380 | PLP-219-000001380 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001382 | PLP-219-000001385 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001387 | PLP-219-000001387 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001389 | PLP-219-000001392 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001394 | PLP-219-000001397 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001399 | PLP-219-000001399 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001401 | PLP-219-000001402 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001404 | PLP-219-000001406 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001408 | PLP-219-000001414 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001416 | PLP-219-000001420 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001422 | PLP-219-000001422 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001424 | PLP-219-000001433 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001435 | PLP-219-000001443 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001445 | PLP-219-000001446 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001449 | PLP-219-000001449 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001451 | PLP-219-000001451 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001453 | PLP-219-000001463 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001465 | PLP-219-000001468 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001470 | PLP-219-000001480 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001482 | PLP-219-000001496 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001498 | PLP-219-000001498 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001500 | PLP-219-000001510 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001512 | PLP-219-000001522 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001524 | PLP-219-000001525 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001527 | PLP-219-000001532 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001534 | PLP-219-000001539 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001541 | PLP-219-000001541 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001543 | PLP-219-000001546 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001548 | PLP-219-000001558 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001560 | PLP-219-000001596 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001598 | PLP-219-000001703 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001705 | PLP-219-000001711 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001713 | PLP-219-000001714 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001717 | PLP-219-000001719 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001721 | PLP-219-000001721 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001724 | PLP-219-000001724 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001726 | PLP-219-000001731 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001733 | PLP-219-000001773 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001776 | PLP-219-000001778 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001780 | PLP-219-000001787 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001793 | PLP-219-000001797 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001799 | PLP-219-000001806 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001808 | PLP-219-000001808 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001811 | PLP-219-000001815 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001817 | PLP-219-000001817 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001819 | PLP-219-000001825 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001827 | PLP-219-000001857 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001859 | PLP-219-000001859 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001862 | PLP-219-000001862 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001864 | PLP-219-000001866 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001868 | PLP-219-000001877 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001880 | PLP-219-000001920 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001922 | PLP-219-000001928 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001930 | PLP-219-000001931 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001933 | PLP-219-000001936 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001938 | PLP-219-000001945 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001947 | PLP-219-000001949 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001951 | PLP-219-000001954 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001956 | PLP-219-000001956 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001959 | PLP-219-000001959 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001961 | PLP-219-000001962 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001967 | PLP-219-000001978 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001980 | PLP-219-000001987 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001989 | PLP-219-000001989 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001991 | PLP-219-000001991 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000001993 | PLP-219-000001998 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002000 | PLP-219-000002001 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002004 | PLP-219-000002007 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002009 | PLP-219-000002019 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002022 | PLP-219-000002033 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002036 | PLP-219-000002044 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002046 | PLP-219-000002070 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002074 | PLP-219-000002077 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002079 | PLP-219-000002082 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002084 | PLP-219-000002088 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002090 | PLP-219-000002098 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002100 | PLP-219-000002105 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002107 | PLP-219-000002107 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002109 | PLP-219-000002110 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002112 | PLP-219-000002121 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002123 | PLP-219-000002123 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002125 | PLP-219-000002126 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002129 | PLP-219-000002143 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002145 | PLP-219-000002154 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002156 | PLP-219-000002163 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002165 | PLP-219-000002174 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002176 | PLP-219-000002178 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002180 | PLP-219-000002186 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002188 | PLP-219-000002206 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002208 | PLP-219-000002213 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002215 | PLP-219-000002216 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002220 | PLP-219-000002220 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002222 | PLP-219-000002233 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002235 | PLP-219-000002243 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002247 | PLP-219-000002252 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002254 | PLP-219-000002254 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002257 | PLP-219-000002261 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002263 | PLP-219-000002264 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002266 | PLP-219-000002267 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002270 | PLP-219-000002308 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002311 | PLP-219-000002311 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002314 | PLP-219-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002316 | PLP-219-000002320 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002322 | PLP-219-000002335 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002337 | PLP-219-000002337 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002339 | PLP-219-000002344 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002346 | PLP-219-000002348 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002352 | PLP-219-000002359 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002361 | PLP-219-000002366 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002368 | PLP-219-000002368 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002370 | PLP-219-000002370 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002372 | PLP-219-000002372 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002375 | PLP-219-000002376 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002378 | PLP-219-000002379 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002381 | PLP-219-000002382 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002384 | PLP-219-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002386 | PLP-219-000002387 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002390 | PLP-219-000002391 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002397 | PLP-219-000002398 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002400 | PLP-219-000002400 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002402 | PLP-219-000002407 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002411 | PLP-219-000002411 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002413 | PLP-219-000002414 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002416 | PLP-219-000002419 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002422 | PLP-219-000002425 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002427 | PLP-219-000002429 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002431 | PLP-219-000002443 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002446 | PLP-219-000002457 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002459 | PLP-219-000002459 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002461 | PLP-219-000002476 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002478 | PLP-219-000002480 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002482 | PLP-219-000002487 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002489 | PLP-219-000002500 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002504 | PLP-219-000002506 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002508 | PLP-219-000002509 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002511 | PLP-219-000002512 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002515 | PLP-219-000002515 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002518 | PLP-219-000002521 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002523 | PLP-219-000002530 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002532 | PLP-219-000002536 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002538 | PLP-219-000002538 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002540 | PLP-219-000002546 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002549 | PLP-219-000002556 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002560 | PLP-219-000002577 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002580 | PLP-219-000002586 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002593 | PLP-219-000002599 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002601 | PLP-219-000002626 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002628 | PLP-219-000002634 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002638 | PLP-219-000002641 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002654 | PLP-219-000002661 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002663 | PLP-219-000002677 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002680 | PLP-219-000002711 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002715 | PLP-219-000002716 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002739 | PLP-219-000002742 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002765 | PLP-219-000002766 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002768 | PLP-219-000002783 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002785 | PLP-219-000002793 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002816 | PLP-219-000002826 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002828 | PLP-219-000002840 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002842 | PLP-219-000002842 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002844 | PLP-219-000002846 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002848 | PLP-219-000002852 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002856 | PLP-219-000002860 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002862 | PLP-219-000002869 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002871 | PLP-219-000002894 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002898 | PLP-219-000002902 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002905 | PLP-219-000002906 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002909 | PLP-219-000002933 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002938 | PLP-219-000002965 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002967 | PLP-219-000002967 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002969 | PLP-219-000002978 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002983 | PLP-219-000002984 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000002986 | PLP-219-000002987 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002990 | PLP-219-000003005 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003009 | PLP-219-000003022 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003024 | PLP-219-000003028 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003030 | PLP-219-000003030 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003033 | PLP-219-000003037 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003039 | PLP-219-000003053 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003055 | PLP-219-000003056 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003058 | PLP-219-000003058 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003060 | PLP-219-000003067 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003071 | PLP-219-000003082 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003084 | PLP-219-000003092 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003095 | PLP-219-000003106 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003109 | PLP-219-000003113 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003116 | PLP-219-000003116 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003118 | PLP-219-000003120 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003122 | PLP-219-000003122 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003124 | PLP-219-000003126 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003128 | PLP-219-000003130 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003137 | PLP-219-000003167 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003169 | PLP-219-000003173 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003176 | PLP-219-000003179 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003181 | PLP-219-000003193 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003195 | PLP-219-000003205 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003208 | PLP-219-000003219 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003221 | PLP-219-000003227 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003229 | PLP-219-000003250 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003252 | PLP-219-000003252 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003257 | PLP-219-000003263 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003265 | PLP-219-000003275 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003279 | PLP-219-000003285 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003289 | PLP-219-000003290 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003293 | PLP-219-000003294 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003296 | PLP-219-000003306 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003308 | PLP-219-000003313 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003316 | PLP-219-000003326 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003328 | PLP-219-000003340 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003344 | PLP-219-000003345 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003347 | PLP-219-000003351 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003355 | PLP-219-000003356 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003358 | PLP-219-000003359 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003361 | PLP-219-000003374 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003383 | PLP-219-000003403 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003406 | PLP-219-000003407 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003410 | PLP-219-000003415 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003419 | PLP-219-000003419 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003433 | PLP-219-000003434 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003455 | PLP-219-000003468 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003470 | PLP-219-000003479 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003481 | PLP-219-000003486 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003488 | PLP-219-000003507 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003509 | PLP-219-000003522 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003532 | PLP-219-000003532 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003534 | PLP-219-000003541 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003543 | PLP-219-000003546 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003548 | PLP-219-000003548 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003550 | PLP-219-000003550 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003555 | PLP-219-000003557 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003559 | PLP-219-000003575 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003578 | PLP-219-000003578 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003583 | PLP-219-000003584 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003586 | PLP-219-000003586 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003588 | PLP-219-000003601 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003606 | PLP-219-000003614 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003616 | PLP-219-000003617 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003620 | PLP-219-000003621 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003624 | PLP-219-000003632 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003634 | PLP-219-000003642 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003646 | PLP-219-000003649 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003651 | PLP-219-000003667 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003670 | PLP-219-000003670 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003672 | PLP-219-000003674 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003692 | PLP-219-000003696 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003698 | PLP-219-000003699 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003702 | PLP-219-000003710 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003713 | PLP-219-000003713 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003715 | PLP-219-000003720 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003723 | PLP-219-000003723 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003731 | PLP-219-000003731 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003744 | PLP-219-000003745 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003747 | PLP-219-000003760 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003787 | PLP-219-000003788 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003790 | PLP-219-000003804 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003806 | PLP-219-000003811 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003814 | PLP-219-000003814 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003817 | PLP-219-000003818 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003820 | PLP-219-000003828 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003830 | PLP-219-000003833 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003853 | PLP-219-000003856 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003858 | PLP-219-000003858 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003860 | PLP-219-000003876 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003878 | PLP-219-000003884 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003886 | PLP-219-000003890 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003902 | PLP-219-000003905 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003908 | PLP-219-000003926 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003931 | PLP-219-000003932 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003934 | PLP-219-000003934 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003936 | PLP-219-000003943 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003961 | PLP-219-000003969 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003973 | PLP-219-000003977 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003984 | PLP-219-000003989 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003995 | PLP-219-000003995 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000003997 | PLP-219-000003999 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004004 | PLP-219-000004006 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004008 | PLP-219-000004008 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004016 | PLP-219-000004017 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004019 | PLP-219-000004027 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004032 | PLP-219-000004044 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004049 | PLP-219-000004049 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004052 | PLP-219-000004061 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004063 | PLP-219-000004077 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004079 | PLP-219-000004079 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004082 | PLP-219-000004083 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004085 | PLP-219-000004085 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004087 | PLP-219-000004095 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004097 | PLP-219-000004104 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004106 | PLP-219-000004107 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004109 | PLP-219-000004110 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004113 | PLP-219-000004120 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004122 | PLP-219-000004132 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004136 | PLP-219-000004180 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004192 | PLP-219-000004198 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004200 | PLP-219-000004250 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004252 | PLP-219-000004252 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004254 | PLP-219-000004257 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004259 | PLP-219-000004268 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004270 | PLP-219-000004270 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004273 | PLP-219-000004284 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004286 | PLP-219-000004286 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004288 | PLP-219-000004291 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004293 | PLP-219-000004298 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004300 | PLP-219-000004300 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004306 | PLP-219-000004306 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004308 | PLP-219-000004313 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004315 | PLP-219-000004342 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004345 | PLP-219-000004350 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004353 | PLP-219-000004359 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004363 | PLP-219-000004380 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004382 | PLP-219-000004382 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004386 | PLP-219-000004387 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004389 | PLP-219-000004392 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004399 | PLP-219-000004435 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004440 | PLP-219-000004443 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004446 | PLP-219-000004451 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004453 | PLP-219-000004453 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004457 | PLP-219-000004464 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004466 | PLP-219-000004469 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004474 | PLP-219-000004491 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004493 | PLP-219-000004500 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004502 | PLP-219-000004502 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004505 | PLP-219-000004507 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004509 | PLP-219-000004510 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004513 | PLP-219-000004546 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004549 | PLP-219-000004551 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004554 | PLP-219-000004559 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004561 | PLP-219-000004575 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004577 | PLP-219-000004588 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004590 | PLP-219-000004640 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004642 | PLP-219-000004642 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004648 | PLP-219-000004649 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004655 | PLP-219-000004665 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004669 | PLP-219-000004679 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004681 | PLP-219-000004686 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004690 | PLP-219-000004691 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004693 | PLP-219-000004699 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004726 | PLP-219-000004727 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004737 | PLP-219-000004743 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004754 | PLP-219-000004777 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004784 | PLP-219-000004802 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004805 | PLP-219-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004815 | PLP-219-000004815 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004819 | PLP-219-000004833 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004835 | PLP-219-000004836 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004839 | PLP-219-000004844 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004847 | PLP-219-000004868 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004871 | PLP-219-000004871 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004878 | PLP-219-000004883 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004885 | PLP-219-000004886 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004903 | PLP-219-000004921 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004926 | PLP-219-000004926 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004935 | PLP-219-000004938 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004943 | PLP-219-000004944 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004946 | PLP-219-000004960 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004963 | PLP-219-000004990 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004992 | PLP-219-000004992 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004994 | PLP-219-000004994 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000004999 | PLP-219-000005009 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005011 | PLP-219-000005023 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005030 | PLP-219-000005064 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005082 | PLP-219-000005093 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005104 | PLP-219-000005153 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005155 | PLP-219-000005179 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005182 | PLP-219-000005184 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000005186 | PLP-219-000005227 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005230 | PLP-219-000005233 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005235 | PLP-219-000005258 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005263 | PLP-219-000005270 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005279 | PLP-219-000005280 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005283 | PLP-219-000005285 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005287 | PLP-219-000005310 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005314 | PLP-219-000005315 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000005317 | PLP-219-000005317 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005319 | PLP-219-000005328 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005330 | PLP-219-000005331 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005347 | PLP-219-000005413 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005416 | PLP-219-000005422 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005425 | PLP-219-000005437 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005440 | PLP-219-000005446 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 219 | PLP-219-000005451 | PLP-219-000005457 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000001 | PLP-220-000000023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000025 | PLP-220-000000028 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000033 | PLP-220-000000034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000037 | PLP-220-000000037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000039 | PLP-220-000000041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000043 | PLP-220-000000043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000045 | PLP-220-000000047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000049 | PLP-220-000000052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000056 | PLP-220-000000061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000066 | PLP-220-000000070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000072 | PLP-220-000000074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000080 | PLP-220-000000082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000085 | PLP-220-000000085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000087 | PLP-220-000000087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000090 | PLP-220-000000090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000277 | PLP-220-000000278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000280 | PLP-220-000000281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000283 | PLP-220-000000283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000295 | PLP-220-000000296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000302 | PLP-220-000000302 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000306 | PLP-220-000000309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000311 | PLP-220-000000311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000323 | PLP-220-000000324 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000332 | PLP-220-000000335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000337 | PLP-220-000000337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000340 | PLP-220-000000341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000344 | PLP-220-000000345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000348 | PLP-220-000000352 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000354 | PLP-220-000000356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000358 | PLP-220-000000358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000361 | PLP-220-000000362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000364 | PLP-220-000000364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000366 | PLP-220-000000367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000383 | PLP-220-000000383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000389 | PLP-220-000000389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000391 | PLP-220-000000391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000394 | PLP-220-000000394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000403 | PLP-220-000000403 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000406 | PLP-220-000000407 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000410 | PLP-220-000000410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000414 | PLP-220-000000414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000416 | PLP-220-000000416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000420 | PLP-220-000000420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000430 | PLP-220-000000430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000433 | PLP-220-000000433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000435 | PLP-220-000000436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000439 | PLP-220-000000439 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000441 | PLP-220-000000441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000443 | PLP-220-000000445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000449 | PLP-220-000000449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000453 | PLP-220-000000455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000457 | PLP-220-000000457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000459 | PLP-220-000000460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000462 | PLP-220-000000466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000470 | PLP-220-000000479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000481 | PLP-220-000000481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000483 | PLP-220-000000483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000485 | PLP-220-000000486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000488 | PLP-220-000000488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000490 | PLP-220-000000495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000501 | PLP-220-000000512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000514 | PLP-220-000000522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000527 | PLP-220-000000527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000532 | PLP-220-000000536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000541 | PLP-220-000000569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000571 | PLP-220-000000573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000576 | PLP-220-000000580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000583 | PLP-220-000000589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000591 | PLP-220-000000596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000605 | PLP-220-000000605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000610 | PLP-220-000000610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000612 | PLP-220-000000612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000645 | PLP-220-000000646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000651 | PLP-220-000000651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000662 | PLP-220-000000666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000677 | PLP-220-000000680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000690 | PLP-220-000000690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000695 | PLP-220-000000695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000708 | PLP-220-000000715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000717 | PLP-220-000000718 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000720 | PLP-220-000000726 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000729 | PLP-220-000000739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000741 | PLP-220-000000742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000744 | PLP-220-000000753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000755 | PLP-220-000000757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000759 | PLP-220-000000759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000761 | PLP-220-000000772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000774 | PLP-220-000000776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000778 | PLP-220-000000778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000000821 | PLP-220-000000822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001148 | PLP-220-000001149 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001153 | PLP-220-000001155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001159 | PLP-220-000001159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001161 | PLP-220-000001161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001167 | PLP-220-000001167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001185 | PLP-220-000001187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001189 | PLP-220-000001189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001191 | PLP-220-000001191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001195 | PLP-220-000001195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001198 | PLP-220-000001202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001211 | PLP-220-000001212 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001215 | PLP-220-000001218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001220 | PLP-220-000001221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001224 | PLP-220-000001226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001235 | PLP-220-000001235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001238 | PLP-220-000001238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001242 | PLP-220-000001242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001247 | PLP-220-000001247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001287 | PLP-220-000001287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001299 | PLP-220-000001299 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001332 | PLP-220-000001332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001334 | PLP-220-000001334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001338 | PLP-220-000001338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001346 | PLP-220-000001346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001348 | PLP-220-000001353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001363 | PLP-220-000001363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001368 | PLP-220-000001370 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001375 | PLP-220-000001376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001378 | PLP-220-000001380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001383 | PLP-220-000001388 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001390 | PLP-220-000001392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001394 | PLP-220-000001405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001407 | PLP-220-000001413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001415 | PLP-220-000001421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001423 | PLP-220-000001425 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001430 | PLP-220-000001430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001432 | PLP-220-000001433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001435 | PLP-220-000001436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001438 | PLP-220-000001438 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001442 | PLP-220-000001443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001446 | PLP-220-000001447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001450 | PLP-220-000001464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001468 | PLP-220-000001470 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001479 | PLP-220-000001479 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001481 | PLP-220-000001483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001485 | PLP-220-000001485 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001487 | PLP-220-000001492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001494 | PLP-220-000001495 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001498 | PLP-220-000001500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001502 | PLP-220-000001504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001510 | PLP-220-000001510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001513 | PLP-220-000001513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001518 | PLP-220-000001524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001528 | PLP-220-000001532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001537 | PLP-220-000001537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001544 | PLP-220-000001550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001553 | PLP-220-000001556 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001558 | PLP-220-000001559 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001563 | PLP-220-000001565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001568 | PLP-220-000001583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001587 | PLP-220-000001591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001593 | PLP-220-000001594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001599 | PLP-220-000001600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001603 | PLP-220-000001603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001607 | PLP-220-000001610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001612 | PLP-220-000001614 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001617 | PLP-220-000001619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001629 | PLP-220-000001629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001634 | PLP-220-000001635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001646 | PLP-220-000001646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001651 | PLP-220-000001653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001656 | PLP-220-000001657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001660 | PLP-220-000001660 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001670 | PLP-220-000001670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001672 | PLP-220-000001672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001675 | PLP-220-000001678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001689 | PLP-220-000001691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001709 | PLP-220-000001709 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001712 | PLP-220-000001713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001715 | PLP-220-000001716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001721 | PLP-220-000001721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001723 | PLP-220-000001723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001726 | PLP-220-000001728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001730 | PLP-220-000001731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001741 | PLP-220-000001741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001743 | PLP-220-000001743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001761 | PLP-220-000001761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001774 | PLP-220-000001774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001793 | PLP-220-000001794 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001797 | PLP-220-000001797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001802 | PLP-220-000001802 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001804 | PLP-220-000001804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001809 | PLP-220-000001810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001813 | PLP-220-000001813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001816 | PLP-220-000001816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001821 | PLP-220-000001826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001828 | PLP-220-000001832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001834 | PLP-220-000001838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001843 | PLP-220-000001843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001845 | PLP-220-000001845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001847 | PLP-220-000001847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001849 | PLP-220-000001849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001852 | PLP-220-000001853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001855 | PLP-220-000001856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001858 | PLP-220-000001859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001865 | PLP-220-000001866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001868 | PLP-220-000001868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001870 | PLP-220-000001872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001875 | PLP-220-000001875 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001877 | PLP-220-000001877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001879 | PLP-220-000001883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001885 | PLP-220-000001886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001889 | PLP-220-000001891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001893 | PLP-220-000001898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001901 | PLP-220-000001902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001904 | PLP-220-000001904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001919 | PLP-220-000001921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001929 | PLP-220-000001929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001934 | PLP-220-000001934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001937 | PLP-220-000001937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001963 | PLP-220-000001963 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001965 | PLP-220-000001965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001976 | PLP-220-000001976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000001986 | PLP-220-000001986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002054 | PLP-220-000002055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002059 | PLP-220-000002061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002074 | PLP-220-000002074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002082 | PLP-220-000002082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002094 | PLP-220-000002095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002102 | PLP-220-000002103 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002105 | PLP-220-000002105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002111 | PLP-220-000002112 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002114 | PLP-220-000002114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002123 | PLP-220-000002124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002131 | PLP-220-000002132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002142 | PLP-220-000002143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002151 | PLP-220-000002151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002156 | PLP-220-000002159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002163 | PLP-220-000002164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002170 | PLP-220-000002170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002172 | PLP-220-000002172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002176 | PLP-220-000002182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002184 | PLP-220-000002185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002187 | PLP-220-000002187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002189 | PLP-220-000002190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002192 | PLP-220-000002192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002194 | PLP-220-000002196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002198 | PLP-220-000002199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002201 | PLP-220-000002201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002203 | PLP-220-000002204 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002206 | PLP-220-000002213 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002215 | PLP-220-000002215 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002217 | PLP-220-000002217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002220 | PLP-220-000002226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002228 | PLP-220-000002229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002231 | PLP-220-000002232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002234 | PLP-220-000002234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002239 | PLP-220-000002241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002243 | PLP-220-000002243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002245 | PLP-220-000002245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002249 | PLP-220-000002253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002259 | PLP-220-000002259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002262 | PLP-220-000002264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002266 | PLP-220-000002266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002271 | PLP-220-000002271 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002275 | PLP-220-000002275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002278 | PLP-220-000002278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002282 | PLP-220-000002285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002287 | PLP-220-000002287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002289 | PLP-220-000002290 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002294 | PLP-220-000002295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002298 | PLP-220-000002309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002312 | PLP-220-000002312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002314 | PLP-220-000002315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002317 | PLP-220-000002331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002339 | PLP-220-000002339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002341 | PLP-220-000002341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002350 | PLP-220-000002351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002353 | PLP-220-000002358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002360 | PLP-220-000002365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002368 | PLP-220-000002376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002384 | PLP-220-000002388 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002391 | PLP-220-000002399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002401 | PLP-220-000002411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002413 | PLP-220-000002414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002416 | PLP-220-000002418 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002420 | PLP-220-000002420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002425 | PLP-220-000002426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002428 | PLP-220-000002430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002432 | PLP-220-000002445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002448 | PLP-220-000002448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002452 | PLP-220-000002468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002471 | PLP-220-000002474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002476 | PLP-220-000002476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002478 | PLP-220-000002488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002491 | PLP-220-000002499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002501 | PLP-220-000002501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002503 | PLP-220-000002514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002516 | PLP-220-000002524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002526 | PLP-220-000002549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002551 | PLP-220-000002551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002553 | PLP-220-000002555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002557 | PLP-220-000002561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002563 | PLP-220-000002564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002566 | PLP-220-000002588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002592 | PLP-220-000002605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002607 | PLP-220-000002613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002615 | PLP-220-000002657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002659 | PLP-220-000002667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002670 | PLP-220-000002689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002691 | PLP-220-000002691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002693 | PLP-220-000002694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002696 | PLP-220-000002696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002699 | PLP-220-000002699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002704 | PLP-220-000002704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002713 | PLP-220-000002720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002722 | PLP-220-000002722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002726 | PLP-220-000002730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002736 | PLP-220-000002741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002743 | PLP-220-000002744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002746 | PLP-220-000002748 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002763 | PLP-220-000002763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002776 | PLP-220-000002780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002782 | PLP-220-000002782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002784 | PLP-220-000002784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002787 | PLP-220-000002788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002790 | PLP-220-000002793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002796 | PLP-220-000002796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002801 | PLP-220-000002801 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002805 | PLP-220-000002808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002810 | PLP-220-000002813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002815 | PLP-220-000002820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002822 | PLP-220-000002827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002829 | PLP-220-000002829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002833 | PLP-220-000002835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002839 | PLP-220-000002839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002841 | PLP-220-000002841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002843 | PLP-220-000002843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002852 | PLP-220-000002852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002854 | PLP-220-000002858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002860 | PLP-220-000002860 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002862 | PLP-220-000002864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002866 | PLP-220-000002867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002869 | PLP-220-000002870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002876 | PLP-220-000002877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002880 | PLP-220-000002882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002884 | PLP-220-000002885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002889 | PLP-220-000002890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002892 | PLP-220-000002892 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002895 | PLP-220-000002896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002898 | PLP-220-000002900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002903 | PLP-220-000002904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002906 | PLP-220-000002907 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002920 | PLP-220-000002921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002931 | PLP-220-000002933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002936 | PLP-220-000002940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002944 | PLP-220-000002944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002947 | PLP-220-000002947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002950 | PLP-220-000002950 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002954 | PLP-220-000002954 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002957 | PLP-220-000002957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002961 | PLP-220-000002961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002963 | PLP-220-000002968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002970 | PLP-220-000002970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002976 | PLP-220-000002976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002979 | PLP-220-000002979 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002981 | PLP-220-000002981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002985 | PLP-220-000002986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002989 | PLP-220-000002989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000002992 | PLP-220-000002992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002994 | PLP-220-000002998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003003 | PLP-220-000003007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003011 | PLP-220-000003011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003013 | PLP-220-000003013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003015 | PLP-220-000003015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003020 | PLP-220-000003021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003033 | PLP-220-000003033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003035 | PLP-220-000003035 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003038 | PLP-220-000003043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003045 | PLP-220-000003057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003067 | PLP-220-000003069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003072 | PLP-220-000003072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003074 | PLP-220-000003075 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003078 | PLP-220-000003079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003087 | PLP-220-000003089 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003095 | PLP-220-000003102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003104 | PLP-220-000003106 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003109 | PLP-220-000003109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003114 | PLP-220-000003117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003120 | PLP-220-000003120 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003122 | PLP-220-000003124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003126 | PLP-220-000003126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003128 | PLP-220-000003128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003130 | PLP-220-000003130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003132 | PLP-220-000003132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003136 | PLP-220-000003144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003146 | PLP-220-000003146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003148 | PLP-220-000003148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003150 | PLP-220-000003156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003160 | PLP-220-000003161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003164 | PLP-220-000003165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003168 | PLP-220-000003169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003172 | PLP-220-000003172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003174 | PLP-220-000003178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003180 | PLP-220-000003181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003183 | PLP-220-000003185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003187 | PLP-220-000003187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003190 | PLP-220-000003193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003195 | PLP-220-000003196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003198 | PLP-220-000003198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003201 | PLP-220-000003201 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003203 | PLP-220-000003203 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003207 | PLP-220-000003207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003213 | PLP-220-000003214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003219 | PLP-220-000003219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003221 | PLP-220-000003221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003225 | PLP-220-000003225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003227 | PLP-220-000003227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003234 | PLP-220-000003239 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003242 | PLP-220-000003242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003244 | PLP-220-000003245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003247 | PLP-220-000003247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003249 | PLP-220-000003249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003251 | PLP-220-000003254 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003257 | PLP-220-000003259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003261 | PLP-220-000003262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003264 | PLP-220-000003264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003266 | PLP-220-000003266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003268 | PLP-220-000003268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003270 | PLP-220-000003272 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003275 | PLP-220-000003275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003277 | PLP-220-000003277 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003280 | PLP-220-000003280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003282 | PLP-220-000003282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003287 | PLP-220-000003287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003293 | PLP-220-000003294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003300 | PLP-220-000003300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003303 | PLP-220-000003303 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003309 | PLP-220-000003310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003313 | PLP-220-000003314 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003319 | PLP-220-000003319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003321 | PLP-220-000003321 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003324 | PLP-220-000003326 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003332 | PLP-220-000003332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003336 | PLP-220-000003336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003338 | PLP-220-000003339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003341 | PLP-220-000003342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003344 | PLP-220-000003345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003347 | PLP-220-000003347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003351 | PLP-220-000003351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003353 | PLP-220-000003354 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003359 | PLP-220-000003359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003361 | PLP-220-000003365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003372 | PLP-220-000003373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003391 | PLP-220-000003391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003393 | PLP-220-000003396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003398 | PLP-220-000003398 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003400 | PLP-220-000003401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003406 | PLP-220-000003406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003409 | PLP-220-000003410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003413 | PLP-220-000003416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003421 | PLP-220-000003422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003432 | PLP-220-000003432 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003437 | PLP-220-000003441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003449 | PLP-220-000003450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003455 | PLP-220-000003455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003470 | PLP-220-000003473 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003476 | PLP-220-000003476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003478 | PLP-220-000003478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003480 | PLP-220-000003480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003484 | PLP-220-000003484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003486 | PLP-220-000003487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003489 | PLP-220-000003492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003494 | PLP-220-000003494 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003496 | PLP-220-000003497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003499 | PLP-220-000003500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003505 | PLP-220-000003505 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003509 | PLP-220-000003509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003511 | PLP-220-000003511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003513 | PLP-220-000003513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003516 | PLP-220-000003520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003522 | PLP-220-000003524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003526 | PLP-220-000003531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003533 | PLP-220-000003534 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003536 | PLP-220-000003538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003540 | PLP-220-000003540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003544 | PLP-220-000003549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003551 | PLP-220-000003555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003558 | PLP-220-000003558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003563 | PLP-220-000003564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003566 | PLP-220-000003569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003581 | PLP-220-000003582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003584 | PLP-220-000003585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003587 | PLP-220-000003587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003589 | PLP-220-000003599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003602 | PLP-220-000003603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003605 | PLP-220-000003606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003609 | PLP-220-000003618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003622 | PLP-220-000003623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003626 | PLP-220-000003627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003630 | PLP-220-000003635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003637 | PLP-220-000003639 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003644 | PLP-220-000003644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003657 | PLP-220-000003657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003662 | PLP-220-000003666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003677 | PLP-220-000003695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003697 | PLP-220-000003701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003703 | PLP-220-000003703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003707 | PLP-220-000003709 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003711 | PLP-220-000003714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003718 | PLP-220-000003719 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003721 | PLP-220-000003723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003727 | PLP-220-000003727 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003730 | PLP-220-000003730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003732 | PLP-220-000003733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003735 | PLP-220-000003740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003743 | PLP-220-000003753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003755 | PLP-220-000003756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003758 | PLP-220-000003761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003763 | PLP-220-000003763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003765 | PLP-220-000003766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003768 | PLP-220-000003770 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003772 | PLP-220-000003773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003775 | PLP-220-000003778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003780 | PLP-220-000003780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003784 | PLP-220-000003784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003786 | PLP-220-000003786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003789 | PLP-220-000003791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003793 | PLP-220-000003793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003799 | PLP-220-000003799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003802 | PLP-220-000003807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003809 | PLP-220-000003811 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003813 | PLP-220-000003814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003817 | PLP-220-000003819 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003824 | PLP-220-000003824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003828 | PLP-220-000003829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003832 | PLP-220-000003832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003834 | PLP-220-000003834 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003837 | PLP-220-000003837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003842 | PLP-220-000003842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003844 | PLP-220-000003844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003849 | PLP-220-000003849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003851 | PLP-220-000003852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003859 | PLP-220-000003861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003865 | PLP-220-000003866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003868 | PLP-220-000003872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003874 | PLP-220-000003874 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003877 | PLP-220-000003877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003880 | PLP-220-000003880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003882 | PLP-220-000003882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003885 | PLP-220-000003885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003889 | PLP-220-000003891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003899 | PLP-220-000003913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003915 | PLP-220-000003915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003918 | PLP-220-000003922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003924 | PLP-220-000003924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003930 | PLP-220-000003934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003936 | PLP-220-000003939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003941 | PLP-220-000003944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003946 | PLP-220-000003947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003951 | PLP-220-000003951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003953 | PLP-220-000003955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003957 | PLP-220-000003965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003968 | PLP-220-000003975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003979 | PLP-220-000003982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003989 | PLP-220-000003989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003991 | PLP-220-000003991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000003993 | PLP-220-000004002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004004 | PLP-220-000004013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004015 | PLP-220-000004015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004020 | PLP-220-000004020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004022 | PLP-220-000004024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004026 | PLP-220-000004028 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004031 | PLP-220-000004033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004035 | PLP-220-000004040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004042 | PLP-220-000004047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004049 | PLP-220-000004050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004052 | PLP-220-000004052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004054 | PLP-220-000004054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004057 | PLP-220-000004063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004065 | PLP-220-000004066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004068 | PLP-220-000004069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004071 | PLP-220-000004076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004078 | PLP-220-000004078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004080 | PLP-220-000004080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004082 | PLP-220-000004085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004087 | PLP-220-000004091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004093 | PLP-220-000004096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004098 | PLP-220-000004111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004113 | PLP-220-000004114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004117 | PLP-220-000004118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004121 | PLP-220-000004122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004124 | PLP-220-000004125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004127 | PLP-220-000004132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004137 | PLP-220-000004139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004141 | PLP-220-000004154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004156 | PLP-220-000004161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004163 | PLP-220-000004163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004167 | PLP-220-000004169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004175 | PLP-220-000004177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004180 | PLP-220-000004180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004182 | PLP-220-000004187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004194 | PLP-220-000004194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004197 | PLP-220-000004197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004203 | PLP-220-000004207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004209 | PLP-220-000004209 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004211 | PLP-220-000004211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004214 | PLP-220-000004215 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004217 | PLP-220-000004217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004219 | PLP-220-000004221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004227 | PLP-220-000004227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004229 | PLP-220-000004229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004233 | PLP-220-000004233 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004242 | PLP-220-000004244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004246 | PLP-220-000004246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004248 | PLP-220-000004248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004253 | PLP-220-000004253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004255 | PLP-220-000004257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004261 | PLP-220-000004262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004264 | PLP-220-000004265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004270 | PLP-220-000004270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004272 | PLP-220-000004274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004276 | PLP-220-000004276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004278 | PLP-220-000004283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004285 | PLP-220-000004286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004288 | PLP-220-000004292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004294 | PLP-220-000004296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004299 | PLP-220-000004300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004302 | PLP-220-000004304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004306 | PLP-220-000004306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004308 | PLP-220-000004308 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004310 | PLP-220-000004316 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004319 | PLP-220-000004332 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004334 | PLP-220-000004338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004342 | PLP-220-000004346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004349 | PLP-220-000004350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004355 | PLP-220-000004355 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004359 | PLP-220-000004360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004363 | PLP-220-000004363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004365 | PLP-220-000004366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004371 | PLP-220-000004378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004380 | PLP-220-000004380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004382 | PLP-220-000004382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004385 | PLP-220-000004385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004394 | PLP-220-000004399 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004401 | PLP-220-000004408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004411 | PLP-220-000004413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004415 | PLP-220-000004417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004419 | PLP-220-000004427 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004430 | PLP-220-000004432 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004434 | PLP-220-000004435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004437 | PLP-220-000004440 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004442 | PLP-220-000004442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004444 | PLP-220-000004445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004447 | PLP-220-000004461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004464 | PLP-220-000004469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004472 | PLP-220-000004472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004474 | PLP-220-000004474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004476 | PLP-220-000004476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004478 | PLP-220-000004480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004482 | PLP-220-000004482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004484 | PLP-220-000004484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004490 | PLP-220-000004496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004498 | PLP-220-000004499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004501 | PLP-220-000004504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004507 | PLP-220-000004507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004510 | PLP-220-000004511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004513 | PLP-220-000004513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004515 | PLP-220-000004519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004521 | PLP-220-000004522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004524 | PLP-220-000004527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004529 | PLP-220-000004530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004538 | PLP-220-000004538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004541 | PLP-220-000004549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004551 | PLP-220-000004565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004568 | PLP-220-000004568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004570 | PLP-220-000004570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004573 | PLP-220-000004578 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004580 | PLP-220-000004586 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004591 | PLP-220-000004592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004595 | PLP-220-000004596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004601 | PLP-220-000004601 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004603 | PLP-220-000004603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004606 | PLP-220-000004609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004613 | PLP-220-000004615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004617 | PLP-220-000004629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004633 | PLP-220-000004634 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004636 | PLP-220-000004650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004654 | PLP-220-000004670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004673 | PLP-220-000004675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004677 | PLP-220-000004677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004679 | PLP-220-000004681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004683 | PLP-220-000004688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004691 | PLP-220-000004691 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004696 | PLP-220-000004699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004701 | PLP-220-000004703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004707 | PLP-220-000004707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004709 | PLP-220-000004711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004713 | PLP-220-000004713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004716 | PLP-220-000004723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004725 | PLP-220-000004730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004733 | PLP-220-000004739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004741 | PLP-220-000004741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004743 | PLP-220-000004743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004745 | PLP-220-000004750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004752 | PLP-220-000004752 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004755 | PLP-220-000004763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004765 | PLP-220-000004766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004769 | PLP-220-000004785 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004787 | PLP-220-000004788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004791 | PLP-220-000004792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004794 | PLP-220-000004805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004807 | PLP-220-000004813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004815 | PLP-220-000004826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004829 | PLP-220-000004830 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004832 | PLP-220-000004832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004834 | PLP-220-000004837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004839 | PLP-220-000004842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004845 | PLP-220-000004858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004860 | PLP-220-000004862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004865 | PLP-220-000004869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004873 | PLP-220-000004875 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004877 | PLP-220-000004877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004881 | PLP-220-000004886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004888 | PLP-220-000004889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004891 | PLP-220-000004905 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004907 | PLP-220-000004914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004916 | PLP-220-000004927 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004929 | PLP-220-000004930 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004932 | PLP-220-000004932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004934 | PLP-220-000004935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004937 | PLP-220-000004946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004949 | PLP-220-000004949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004953 | PLP-220-000004954 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004957 | PLP-220-000004964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004968 | PLP-220-000004969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004971 | PLP-220-000004973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004977 | PLP-220-000004978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004982 | PLP-220-000004984 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000004986 | PLP-220-000004995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005001 | PLP-220-000005004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005006 | PLP-220-000005008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005010 | PLP-220-000005012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005015 | PLP-220-000005016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005019 | PLP-220-000005019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005025 | PLP-220-000005026 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005031 | PLP-220-000005039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005043 | PLP-220-000005045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005047 | PLP-220-000005051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005054 | PLP-220-000005055 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005057 | PLP-220-000005070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005072 | PLP-220-000005073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005078 | PLP-220-000005079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005081 | PLP-220-000005081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005083 | PLP-220-000005085 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005089 | PLP-220-000005091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005094 | PLP-220-000005095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005097 | PLP-220-000005103 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005105 | PLP-220-000005117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005120 | PLP-220-000005123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005126 | PLP-220-000005129 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005131 | PLP-220-000005132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005134 | PLP-220-000005135 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005138 | PLP-220-000005141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005143 | PLP-220-000005147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005149 | PLP-220-000005149 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005151 | PLP-220-000005156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005158 | PLP-220-000005159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005161 | PLP-220-000005162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005164 | PLP-220-000005168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005170 | PLP-220-000005176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005178 | PLP-220-000005178 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005180 | PLP-220-000005183 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005186 | PLP-220-000005186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005188 | PLP-220-000005191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005193 | PLP-220-000005194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005197 | PLP-220-000005207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005211 | PLP-220-000005211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005213 | PLP-220-000005214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005217 | PLP-220-000005223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005225 | PLP-220-000005232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005234 | PLP-220-000005234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005237 | PLP-220-000005237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005244 | PLP-220-000005267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005270 | PLP-220-000005270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005274 | PLP-220-000005276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005278 | PLP-220-000005278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005281 | PLP-220-000005281 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005284 | PLP-220-000005290 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005292 | PLP-220-000005310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005312 | PLP-220-000005318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005324 | PLP-220-000005326 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005328 | PLP-220-000005329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005331 | PLP-220-000005333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005336 | PLP-220-000005338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005340 | PLP-220-000005342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005344 | PLP-220-000005344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005346 | PLP-220-000005350 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005356 | PLP-220-000005358 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005362 | PLP-220-000005367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005370 | PLP-220-000005376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005378 | PLP-220-000005381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005384 | PLP-220-000005385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005387 | PLP-220-000005396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005398 | PLP-220-000005400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005402 | PLP-220-000005406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005408 | PLP-220-000005410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005413 | PLP-220-000005413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005415 | PLP-220-000005415 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005421 | PLP-220-000005426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005428 | PLP-220-000005428 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005431 | PLP-220-000005431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005434 | PLP-220-000005442 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005444 | PLP-220-000005445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005447 | PLP-220-000005456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005459 | PLP-220-000005460 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005467 | PLP-220-000005477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005479 | PLP-220-000005483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005485 | PLP-220-000005486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005491 | PLP-220-000005492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005494 | PLP-220-000005501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005505 | PLP-220-000005506 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005508 | PLP-220-000005515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005518 | PLP-220-000005520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005523 | PLP-220-000005526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005528 | PLP-220-000005528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005530 | PLP-220-000005530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005532 | PLP-220-000005533 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005536 | PLP-220-000005536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005540 | PLP-220-000005546 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005548 | PLP-220-000005548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005550 | PLP-220-000005554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005556 | PLP-220-000005558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005561 | PLP-220-000005566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005568 | PLP-220-000005568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005573 | PLP-220-000005575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005577 | PLP-220-000005591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005596 | PLP-220-000005596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005603 | PLP-220-000005603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005607 | PLP-220-000005609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005614 | PLP-220-000005617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005620 | PLP-220-000005621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005628 | PLP-220-000005628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005657 | PLP-220-000005658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005661 | PLP-220-000005669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005671 | PLP-220-000005672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005674 | PLP-220-000005674 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005678 | PLP-220-000005678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005680 | PLP-220-000005680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005683 | PLP-220-000005684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005686 | PLP-220-000005687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005693 | PLP-220-000005693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005699 | PLP-220-000005700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005705 | PLP-220-000005707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005709 | PLP-220-000005710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005717 | PLP-220-000005717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005720 | PLP-220-000005720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005724 | PLP-220-000005725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005728 | PLP-220-000005728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005730 | PLP-220-000005730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005732 | PLP-220-000005734 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005737 | PLP-220-000005739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005743 | PLP-220-000005743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005745 | PLP-220-000005746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005749 | PLP-220-000005750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005752 | PLP-220-000005753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005756 | PLP-220-000005761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005763 | PLP-220-000005763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005766 | PLP-220-000005767 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005770 | PLP-220-000005770 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005772 | PLP-220-000005774 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005776 | PLP-220-000005779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005782 | PLP-220-000005785 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005787 | PLP-220-000005788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005792 | PLP-220-000005792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005800 | PLP-220-000005803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005809 | PLP-220-000005815 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005817 | PLP-220-000005817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005830 | PLP-220-000005830 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005832 | PLP-220-000005832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005837 | PLP-220-000005838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005840 | PLP-220-000005841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005843 | PLP-220-000005843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005845 | PLP-220-000005846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005853 | PLP-220-000005853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005861 | PLP-220-000005863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005883 | PLP-220-000005883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005885 | PLP-220-000005894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005904 | PLP-220-000005908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005910 | PLP-220-000005928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005930 | PLP-220-000005932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005934 | PLP-220-000005936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005938 | PLP-220-000005938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005940 | PLP-220-000005942 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005945 | PLP-220-000005945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005947 | PLP-220-000005952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005954 | PLP-220-000005956 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005958 | PLP-220-000005958 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005960 | PLP-220-000005962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005964 | PLP-220-000005966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005969 | PLP-220-000005969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005971 | PLP-220-000005974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005977 | PLP-220-000005981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005983 | PLP-220-000005985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005987 | PLP-220-000005987 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000005989 | PLP-220-000005993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005998 | PLP-220-000006000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006003 | PLP-220-000006003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006014 | PLP-220-000006014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006016 | PLP-220-000006017 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006022 | PLP-220-000006022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006026 | PLP-220-000006027 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006035 | PLP-220-000006036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006040 | PLP-220-000006040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006045 | PLP-220-000006045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006055 | PLP-220-000006078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006080 | PLP-220-000006080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006085 | PLP-220-000006086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006090 | PLP-220-000006090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006093 | PLP-220-000006093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006095 | PLP-220-000006097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006100 | PLP-220-000006120 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006122 | PLP-220-000006128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006130 | PLP-220-000006130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006136 | PLP-220-000006136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006140 | PLP-220-000006143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006148 | PLP-220-000006150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006152 | PLP-220-000006163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006170 | PLP-220-000006177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006183 | PLP-220-000006183 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006185 | PLP-220-000006189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006192 | PLP-220-000006192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006200 | PLP-220-000006200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006202 | PLP-220-000006202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006205 | PLP-220-000006205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006207 | PLP-220-000006207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006218 | PLP-220-000006219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006224 | PLP-220-000006224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006226 | PLP-220-000006227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006232 | PLP-220-000006232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006234 | PLP-220-000006234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006240 | PLP-220-000006240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006242 | PLP-220-000006242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006253 | PLP-220-000006253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006255 | PLP-220-000006259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006262 | PLP-220-000006264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006268 | PLP-220-000006269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006277 | PLP-220-000006294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006299 | PLP-220-000006313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006315 | PLP-220-000006315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006319 | PLP-220-000006331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006333 | PLP-220-000006334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006336 | PLP-220-000006348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006350 | PLP-220-000006364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006367 | PLP-220-000006371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006376 | PLP-220-000006378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006381 | PLP-220-000006402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006404 | PLP-220-000006408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006410 | PLP-220-000006413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006415 | PLP-220-000006419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006422 | PLP-220-000006423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006427 | PLP-220-000006435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006438 | PLP-220-000006465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006467 | PLP-220-000006469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006474 | PLP-220-000006474 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006476 | PLP-220-000006476 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006480 | PLP-220-000006481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006483 | PLP-220-000006483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006486 | PLP-220-000006493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006501 | PLP-220-000006509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006511 | PLP-220-000006515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006517 | PLP-220-000006520 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006531 | PLP-220-000006532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006536 | PLP-220-000006544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006546 | PLP-220-000006546 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006550 | PLP-220-000006550 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006555 | PLP-220-000006557 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006559 | PLP-220-000006563 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006566 | PLP-220-000006568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006570 | PLP-220-000006595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006597 | PLP-220-000006597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006603 | PLP-220-000006604 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006608 | PLP-220-000006608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006610 | PLP-220-000006616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006621 | PLP-220-000006621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006631 | PLP-220-000006631 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006633 | PLP-220-000006642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006644 | PLP-220-000006645 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006647 | PLP-220-000006653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006666 | PLP-220-000006666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006668 | PLP-220-000006668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006672 | PLP-220-000006675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006678 | PLP-220-000006678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006691 | PLP-220-000006693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006698 | PLP-220-000006698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006701 | PLP-220-000006708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006712 | PLP-220-000006712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006714 | PLP-220-000006715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006719 | PLP-220-000006721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006727 | PLP-220-000006728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006737 | PLP-220-000006747 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008