UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-220-000006749 | to | PLP-220-000006751 |
| PLP-220-000006753 | to | PLP-220-000006753 |
| PLP-220-000006760 | to | PLP-220-000006760 |
| PLP-220-000006762 | to | PLP-220-000006762 |
| PLP-220-000006764 | to | PLP-220-000006764 |
| PLP-220-000006766 | to | PLP-220-000006766 |
| PLP-220-000006776 | to | PLP-220-000006780 |
| PLP-220-000006782 | to | PLP-220-000006782 |
| PLP-220-000006786 | to | PLP-220-000006787 |
| PLP-220-000006791 | to | PLP-220-000006791 |
| PLP-220-000006795 | to | PLP-220-000006795 |
| PLP-220-000006798 | to | PLP-220-000006800 |
| PLP-220-000006802 | to | PLP-220-000006805 |
| PLP-220-000006809 | to | PLP-220-000006809 |
| PLP-220-000006811 | to | PLP-220-000006813 |
| PLP-220-000006828 | to | PLP-220-000006837 |
| PLP-220-000006839 | to | PLP-220-000006840 |
| PLP-220-000006843 | to | PLP-220-000006843 |
| PLP-220-000006845 | to | PLP-220-000006847 |
| PLP-220-000006858 | to | PLP-220-000006859 |
| PLP-220-000006862 | to | PLP-220-000006872 |
| PLP-220-000006874 | to | PLP-220-000006876 |
| PLP-220-000006880 | to | PLP-220-000006881 |
| PLP-220-000006883 | to | PLP-220-000006884 |
| PLP-220-000006887 | to | PLP-220-000006891 |
| PLP-220-000006899 | to | PLP-220-000006900 |
| PLP-220-000006902 | to | PLP-220-000006902 |
| PLP-220-000006904 | to | PLP-220-000006906 |
| PLP-220-000006908 | to | PLP-220-000006914 |
| PLP-220-000006916 | to | PLP-220-000006916 |
| PLP-220-000006919 | to | PLP-220-000006919 |
| PLP-220-000006921 | to | PLP-220-000006926 |
| PLP-220-000006929 | to | PLP-220-000006929 |
| PLP-220-000006934 | to | PLP-220-000006935 |
| PLP-220-000006939 | to | PLP-220-000006939 |
| PLP-220-000006942 | to | PLP-220-000006944 |
| PLP-220-000006949 | to | PLP-220-000006959 |
| PLP-220-000006961 | to | PLP-220-000006961 |
| PLP-220-000006966 | to | PLP-220-000006966 |
| PLP-220-000006968 | to | PLP-220-000006968 |
| PLP-220-000006978 | to | PLP-220-000006984 |
| PLP-220-000006986 | to | PLP-220-000006986 |
| PLP-220-000006992 | to | PLP-220-000006992 |
| PLP-220-000006994 | to | PLP-220-000006995 |

| | | |
|---|---|---|
| PLP-220-000006999 | to | PLP-220-000006999 |
| PLP-220-000007001 | to | PLP-220-000007001 |
| PLP-220-000007003 | to | PLP-220-000007005 |
| PLP-220-000007011 | to | PLP-220-000007012 |
| PLP-220-000007014 | to | PLP-220-000007014 |
| PLP-220-000007016 | to | PLP-220-000007024 |
| PLP-220-000007034 | to | PLP-220-000007034 |
| PLP-220-000007041 | to | PLP-220-000007041 |
| PLP-220-000007043 | to | PLP-220-000007043 |
| PLP-220-000007047 | to | PLP-220-000007047 |
| PLP-220-000007049 | to | PLP-220-000007049 |
| PLP-220-000007060 | to | PLP-220-000007063 |
| PLP-220-000007067 | to | PLP-220-000007068 |
| PLP-220-000007071 | to | PLP-220-000007071 |
| PLP-220-000007073 | to | PLP-220-000007082 |
| PLP-220-000007087 | to | PLP-220-000007095 |
| PLP-220-000007097 | to | PLP-220-000007102 |
| PLP-220-000007105 | to | PLP-220-000007111 |
| PLP-220-000007115 | to | PLP-220-000007115 |
| PLP-220-000007117 | to | PLP-220-000007121 |
| PLP-220-000007123 | to | PLP-220-000007124 |
| PLP-220-000007126 | to | PLP-220-000007126 |
| PLP-220-000007128 | to | PLP-220-000007128 |
| PLP-220-000007130 | to | PLP-220-000007135 |
| PLP-220-000007139 | to | PLP-220-000007139 |
| PLP-220-000007144 | to | PLP-220-000007144 |
| PLP-220-000007146 | to | PLP-220-000007146 |
| PLP-220-000007152 | to | PLP-220-000007153 |
| PLP-220-000007155 | to | PLP-220-000007158 |
| PLP-220-000007160 | to | PLP-220-000007161 |
| PLP-220-000007186 | to | PLP-220-000007186 |
| PLP-220-000007188 | to | PLP-220-000007189 |
| PLP-220-000007191 | to | PLP-220-000007191 |
| PLP-220-000007195 | to | PLP-220-000007196 |
| PLP-220-000007198 | to | PLP-220-000007210 |
| PLP-220-000007212 | to | PLP-220-000007219 |
| PLP-220-000007223 | to | PLP-220-000007226 |
| PLP-220-000007229 | to | PLP-220-000007232 |
| PLP-220-000007237 | to | PLP-220-000007238 |
| PLP-220-000007240 | to | PLP-220-000007241 |
| PLP-220-000007245 | to | PLP-220-000007245 |
| PLP-220-000007248 | to | PLP-220-000007250 |
| PLP-220-000007252 | to | PLP-220-000007255 |
| PLP-220-000007257 | to | PLP-220-000007258 |

| | | |
|---|---|---|
| PLP-220-000007267 | to | PLP-220-000007267 |
| PLP-220-000007275 | to | PLP-220-000007276 |
| PLP-220-000007283 | to | PLP-220-000007284 |
| PLP-220-000007286 | to | PLP-220-000007294 |
| PLP-220-000007297 | to | PLP-220-000007298 |
| PLP-220-000007300 | to | PLP-220-000007300 |
| PLP-220-000007304 | to | PLP-220-000007306 |
| PLP-220-000007308 | to | PLP-220-000007309 |
| PLP-220-000007311 | to | PLP-220-000007313 |
| PLP-220-000007315 | to | PLP-220-000007318 |
| PLP-220-000007323 | to | PLP-220-000007330 |
| PLP-220-000007333 | to | PLP-220-000007335 |
| PLP-220-000007337 | to | PLP-220-000007337 |
| PLP-220-000007340 | to | PLP-220-000007341 |
| PLP-220-000007344 | to | PLP-220-000007346 |
| PLP-220-000007351 | to | PLP-220-000007353 |
| PLP-220-000007355 | to | PLP-220-000007365 |
| PLP-220-000007367 | to | PLP-220-000007367 |
| PLP-220-000007369 | to | PLP-220-000007373 |
| PLP-220-000007375 | to | PLP-220-000007377 |
| PLP-220-000007380 | to | PLP-220-000007380 |
| PLP-220-000007384 | to | PLP-220-000007401 |
| PLP-220-000007403 | to | PLP-220-000007404 |
| PLP-220-000007406 | to | PLP-220-000007406 |
| PLP-220-000007408 | to | PLP-220-000007410 |
| PLP-220-000007413 | to | PLP-220-000007424 |
| PLP-220-000007427 | to | PLP-220-000007433 |
| PLP-220-000007436 | to | PLP-220-000007436 |
| PLP-220-000007439 | to | PLP-220-000007447 |
| PLP-220-000007450 | to | PLP-220-000007452 |
| PLP-220-000007454 | to | PLP-220-000007461 |
| PLP-220-000007475 | to | PLP-220-000007480 |
| PLP-220-000007482 | to | PLP-220-000007507 |
| PLP-220-000007509 | to | PLP-220-000007511 |
| PLP-220-000007515 | to | PLP-220-000007516 |
| PLP-220-000007520 | to | PLP-220-000007527 |
| PLP-220-000007529 | to | PLP-220-000007558 |
| PLP-220-000007563 | to | PLP-220-000007565 |
| PLP-220-000007568 | to | PLP-220-000007574 |
| PLP-220-000007576 | to | PLP-220-000007588 |
| PLP-220-000007592 | to | PLP-220-000007595 |
| PLP-220-000007598 | to | PLP-220-000007612 |
| PLP-220-000007616 | to | PLP-220-000007618 |
| PLP-220-000007620 | to | PLP-220-000007621 |

| | | |
|---|---|---|
| PLP-220-000007624 | to | PLP-220-000007624 |
| PLP-220-000007626 | to | PLP-220-000007628 |
| PLP-220-000007630 | to | PLP-220-000007640 |
| PLP-220-000007644 | to | PLP-220-000007650 |
| PLP-220-000007652 | to | PLP-220-000007653 |
| PLP-220-000007655 | to | PLP-220-000007656 |
| PLP-220-000007658 | to | PLP-220-000007682 |
| PLP-220-000007684 | to | PLP-220-000007684 |
| PLP-220-000007687 | to | PLP-220-000007689 |
| PLP-220-000007699 | to | PLP-220-000007700 |
| PLP-220-000007707 | to | PLP-220-000007711 |
| PLP-220-000007716 | to | PLP-220-000007724 |
| PLP-220-000007726 | to | PLP-220-000007730 |
| PLP-220-000007736 | to | PLP-220-000007738 |
| PLP-220-000007740 | to | PLP-220-000007741 |
| PLP-220-000007747 | to | PLP-220-000007747 |
| PLP-220-000007749 | to | PLP-220-000007754 |
| PLP-220-000007756 | to | PLP-220-000007757 |
| PLP-220-000007760 | to | PLP-220-000007761 |
| PLP-220-000007769 | to | PLP-220-000007769 |
| PLP-220-000007771 | to | PLP-220-000007775 |
| PLP-220-000007777 | to | PLP-220-000007777 |
| PLP-220-000007781 | to | PLP-220-000007786 |
| PLP-220-000007793 | to | PLP-220-000007795 |
| PLP-220-000007799 | to | PLP-220-000007799 |
| PLP-220-000007807 | to | PLP-220-000007807 |
| PLP-220-000007809 | to | PLP-220-000007814 |
| PLP-220-000007820 | to | PLP-220-000007825 |
| PLP-220-000007828 | to | PLP-220-000007837 |
| PLP-220-000007839 | to | PLP-220-000007843 |
| PLP-220-000007845 | to | PLP-220-000007849 |
| PLP-220-000007864 | to | PLP-220-000007867 |
| PLP-220-000007877 | to | PLP-220-000007877 |
| PLP-220-000007882 | to | PLP-220-000007885 |
| PLP-220-000007891 | to | PLP-220-000007896 |
| PLP-220-000007902 | to | PLP-220-000007902 |
| PLP-220-000007904 | to | PLP-220-000007904 |
| PLP-220-000007906 | to | PLP-220-000007908 |
| PLP-220-000007911 | to | PLP-220-000007911 |
| PLP-220-000007920 | to | PLP-220-000007920 |
| PLP-220-000007924 | to | PLP-220-000007933 |
| PLP-220-000007945 | to | PLP-220-000007945 |
| PLP-220-000007947 | to | PLP-220-000007947 |
| PLP-220-000007962 | to | PLP-220-000007978 |

| | | |
|---|---|---|
| PLP-220-000007981 | to | PLP-220-000007991 |
| PLP-220-000007994 | to | PLP-220-000007994 |
| PLP-220-000007997 | to | PLP-220-000008010 |
| PLP-220-000008013 | to | PLP-220-000008019 |
| PLP-220-000008021 | to | PLP-220-000008021 |
| PLP-220-000008043 | to | PLP-220-000008043 |
| PLP-220-000008049 | to | PLP-220-000008052 |
| PLP-220-000008054 | to | PLP-220-000008057 |
| PLP-220-000008061 | to | PLP-220-000008072 |
| PLP-220-000008076 | to | PLP-220-000008086 |
| PLP-220-000008088 | to | PLP-220-000008091 |
| PLP-220-000008110 | to | PLP-220-000008110 |
| PLP-220-000008112 | to | PLP-220-000008113 |
| PLP-220-000008115 | to | PLP-220-000008117 |
| PLP-220-000008128 | to | PLP-220-000008128 |
| PLP-220-000008130 | to | PLP-220-000008136 |
| PLP-220-000008141 | to | PLP-220-000008141 |
| PLP-220-000008143 | to | PLP-220-000008147 |
| PLP-220-000008155 | to | PLP-220-000008155 |
| PLP-220-000008167 | to | PLP-220-000008174 |
| PLP-220-000008178 | to | PLP-220-000008190 |
| PLP-220-000008200 | to | PLP-220-000008202 |
| PLP-220-000008204 | to | PLP-220-000008205 |
| PLP-220-000008211 | to | PLP-220-000008223 |
| PLP-220-000008226 | to | PLP-220-000008240 |
| PLP-220-000008242 | to | PLP-220-000008242 |
| PLP-220-000008245 | to | PLP-220-000008257 |
| PLP-220-000008260 | to | PLP-220-000008274 |
| PLP-220-000008277 | to | PLP-220-000008304 |
| PLP-220-000008306 | to | PLP-220-000008342 |
| PLP-220-000008344 | to | PLP-220-000008360 |
| PLP-220-000008365 | to | PLP-220-000008365 |
| PLP-220-000008367 | to | PLP-220-000008368 |
| PLP-220-000008375 | to | PLP-220-000008390 |
| PLP-220-000008392 | to | PLP-220-000008446 |
| PLP-220-000008449 | to | PLP-220-000008454 |
| PLP-220-000008457 | to | PLP-220-000008459 |
| PLP-220-000008461 | to | PLP-220-000008466 |
| PLP-220-000008468 | to | PLP-220-000008472 |
| PLP-220-000008475 | to | PLP-220-000008481 |
| PLP-220-000008484 | to | PLP-220-000008484 |
| PLP-220-000008491 | to | PLP-220-000008491 |
| PLP-220-000008505 | to | PLP-220-000008508 |
| PLP-220-000008516 | to | PLP-220-000008517 |

| | | |
|---|---|---|
| PLP-220-000008519 | to | PLP-220-000008530 |
| PLP-220-000008538 | to | PLP-220-000008538 |
| PLP-220-000008556 | to | PLP-220-000008562 |
| PLP-220-000008570 | to | PLP-220-000008571 |
| PLP-220-000008574 | to | PLP-220-000008579 |
| PLP-220-000008581 | to | PLP-220-000008583 |
| PLP-220-000008588 | to | PLP-220-000008588 |
| PLP-220-000008590 | to | PLP-220-000008603 |
| PLP-220-000008606 | to | PLP-220-000008606 |
| PLP-220-000008608 | to | PLP-220-000008611 |
| PLP-220-000008613 | to | PLP-220-000008616 |
| PLP-220-000008618 | to | PLP-220-000008623 |
| PLP-220-000008625 | to | PLP-220-000008638 |
| PLP-220-000008642 | to | PLP-220-000008644 |
| PLP-220-000008647 | to | PLP-220-000008647 |
| PLP-220-000008653 | to | PLP-220-000008662 |
| PLP-220-000008664 | to | PLP-220-000008664 |
| PLP-220-000008666 | to | PLP-220-000008668 |
| PLP-220-000008670 | to | PLP-220-000008673 |
| PLP-220-000008678 | to | PLP-220-000008682 |
| PLP-220-000008684 | to | PLP-220-000008688 |
| PLP-220-000008691 | to | PLP-220-000008694 |
| PLP-220-000008697 | to | PLP-220-000008697 |
| PLP-220-000008699 | to | PLP-220-000008699 |
| PLP-220-000008701 | to | PLP-220-000008708 |
| PLP-220-000008710 | to | PLP-220-000008711 |
| PLP-220-000008713 | to | PLP-220-000008714 |
| PLP-220-000008716 | to | PLP-220-000008716 |
| PLP-220-000008720 | to | PLP-220-000008728 |
| PLP-220-000008738 | to | PLP-220-000008738 |
| PLP-220-000008740 | to | PLP-220-000008740 |
| PLP-220-000008742 | to | PLP-220-000008743 |
| PLP-220-000008745 | to | PLP-220-000008747 |
| PLP-220-000008750 | to | PLP-220-000008751 |
| PLP-220-000008753 | to | PLP-220-000008753 |
| PLP-220-000008755 | to | PLP-220-000008755 |
| PLP-220-000008757 | to | PLP-220-000008757 |
| PLP-220-000008759 | to | PLP-220-000008760 |
| PLP-220-000008762 | to | PLP-220-000008762 |
| PLP-220-000008764 | to | PLP-220-000008765 |
| PLP-220-000008767 | to | PLP-220-000008768 |
| PLP-220-000008770 | to | PLP-220-000008772 |
| PLP-220-000008774 | to | PLP-220-000008777 |
| PLP-220-000008779 | to | PLP-220-000008779 |

PLP-220-000008782    to    PLP-220-000008784
PLP-220-000008786    to    PLP-220-000008786
PLP-220-000008788    to    PLP-220-000008791
PLP-220-000008793    to    PLP-220-000008800
PLP-220-000008802    to    PLP-220-000008812
PLP-220-000008815    to    PLP-220-000008817
PLP-220-000008819    to    PLP-220-000008820
PLP-220-000008824    to    PLP-220-000008824
PLP-220-000008828    to    PLP-220-000008828
PLP-220-000008830    to    PLP-220-000008840
PLP-220-000008842    to    PLP-220-000008842
PLP-220-000008847    to    PLP-220-000008853
PLP-220-000008856    to    PLP-220-000008856
PLP-220-000008859    to    PLP-220-000008861
PLP-220-000008863    to    PLP-220-000008864
PLP-220-000008866    to    PLP-220-000008868
PLP-220-000008870    to    PLP-220-000008871
PLP-220-000008873    to    PLP-220-000008873
PLP-220-000008875    to    PLP-220-000008880
PLP-220-000008882    to    PLP-220-000008886
PLP-220-000008888    to    PLP-220-000008890
PLP-220-000008892    to    PLP-220-000008898
PLP-220-000008900    to    PLP-220-000008900
PLP-220-000008902    to    PLP-220-000008902
PLP-220-000008906    to    PLP-220-000008908
PLP-220-000008910    to    PLP-220-000008910
PLP-220-000008912    to    PLP-220-000008917
PLP-220-000008919    to    PLP-220-000008919
PLP-220-000008921    to    PLP-220-000008923
PLP-220-000008925    to    PLP-220-000008925
PLP-220-000008927    to    PLP-220-000008932
PLP-220-000008934    to    PLP-220-000008935
PLP-220-000008938    to    PLP-220-000008945
PLP-220-000008947    to    PLP-220-000008949
PLP-220-000008951    to    PLP-220-000008951
PLP-220-000008953    to    PLP-220-000008953
PLP-220-000008956    to    PLP-220-000008958
PLP-220-000008960    to    PLP-220-000008960
PLP-220-000008964    to    PLP-220-000008968
PLP-220-000008970    to    PLP-220-000008970
PLP-220-000008974    to    PLP-220-000008976
PLP-220-000008981    to    PLP-220-000008981
PLP-220-000008986    to    PLP-220-000008986
PLP-220-000008988    to    PLP-220-000008988

| | | |
|---|---|---|
| PLP-220-000008990 | to | PLP-220-000008990 |
| PLP-220-000008993 | to | PLP-220-000008993 |
| PLP-220-000008995 | to | PLP-220-000008995 |
| PLP-220-000008999 | to | PLP-220-000009000 |
| PLP-220-000009002 | to | PLP-220-000009002 |
| PLP-220-000009004 | to | PLP-220-000009004 |
| PLP-220-000009007 | to | PLP-220-000009007 |
| PLP-220-000009009 | to | PLP-220-000009010 |
| PLP-220-000009014 | to | PLP-220-000009020 |
| PLP-220-000009023 | to | PLP-220-000009030 |
| PLP-220-000009032 | to | PLP-220-000009032 |
| PLP-220-000009034 | to | PLP-220-000009034 |
| PLP-220-000009038 | to | PLP-220-000009042 |
| PLP-220-000009044 | to | PLP-220-000009054 |
| PLP-220-000009056 | to | PLP-220-000009058 |
| PLP-220-000009061 | to | PLP-220-000009062 |
| PLP-220-000009064 | to | PLP-220-000009064 |
| PLP-220-000009067 | to | PLP-220-000009067 |
| PLP-220-000009070 | to | PLP-220-000009071 |
| PLP-220-000009073 | to | PLP-220-000009073 |
| PLP-220-000009075 | to | PLP-220-000009077 |
| PLP-220-000009079 | to | PLP-220-000009080 |
| PLP-220-000009082 | to | PLP-220-000009083 |
| PLP-220-000009086 | to | PLP-220-000009087 |
| PLP-220-000009090 | to | PLP-220-000009091 |
| PLP-220-000009097 | to | PLP-220-000009097 |
| PLP-220-000009099 | to | PLP-220-000009099 |
| PLP-220-000009102 | to | PLP-220-000009105 |
| PLP-220-000009109 | to | PLP-220-000009109 |
| PLP-220-000009111 | to | PLP-220-000009111 |
| PLP-220-000009113 | to | PLP-220-000009113 |
| PLP-220-000009115 | to | PLP-220-000009118 |
| PLP-220-000009120 | to | PLP-220-000009120 |
| PLP-220-000009124 | to | PLP-220-000009124 |
| PLP-220-000009126 | to | PLP-220-000009126 |
| PLP-220-000009128 | to | PLP-220-000009128 |
| PLP-220-000009130 | to | PLP-220-000009130 |
| PLP-220-000009132 | to | PLP-220-000009134 |
| PLP-220-000009136 | to | PLP-220-000009137 |
| PLP-220-000009139 | to | PLP-220-000009142 |
| PLP-220-000009144 | to | PLP-220-000009147 |
| PLP-220-000009150 | to | PLP-220-000009150 |
| PLP-220-000009154 | to | PLP-220-000009155 |
| PLP-220-000009158 | to | PLP-220-000009163 |

| | | |
|---|---|---|
| PLP-220-000009165 | to | PLP-220-000009166 |
| PLP-220-000009171 | to | PLP-220-000009172 |
| PLP-220-000009174 | to | PLP-220-000009175 |
| PLP-220-000009177 | to | PLP-220-000009180 |
| PLP-220-000009182 | to | PLP-220-000009185 |
| PLP-220-000009187 | to | PLP-220-000009188 |
| PLP-220-000009190 | to | PLP-220-000009190 |
| PLP-220-000009194 | to | PLP-220-000009195 |
| PLP-220-000009198 | to | PLP-220-000009210 |
| PLP-220-000009215 | to | PLP-220-000009216 |
| PLP-220-000009218 | to | PLP-220-000009218 |
| PLP-220-000009220 | to | PLP-220-000009221 |
| PLP-220-000009223 | to | PLP-220-000009224 |
| PLP-220-000009226 | to | PLP-220-000009226 |
| PLP-220-000009230 | to | PLP-220-000009232 |
| PLP-220-000009234 | to | PLP-220-000009234 |
| PLP-220-000009237 | to | PLP-220-000009238 |
| PLP-220-000009244 | to | PLP-220-000009245 |
| PLP-220-000009247 | to | PLP-220-000009248 |
| PLP-220-000009250 | to | PLP-220-000009253 |
| PLP-220-000009256 | to | PLP-220-000009256 |
| PLP-220-000009258 | to | PLP-220-000009260 |
| PLP-220-000009262 | to | PLP-220-000009264 |
| PLP-220-000009266 | to | PLP-220-000009268 |
| PLP-220-000009270 | to | PLP-220-000009274 |
| PLP-220-000009277 | to | PLP-220-000009278 |
| PLP-220-000009282 | to | PLP-220-000009283 |
| PLP-220-000009286 | to | PLP-220-000009286 |
| PLP-220-000009288 | to | PLP-220-000009289 |
| PLP-220-000009292 | to | PLP-220-000009295 |
| PLP-220-000009297 | to | PLP-220-000009297 |
| PLP-220-000009299 | to | PLP-220-000009304 |
| PLP-220-000009306 | to | PLP-220-000009313 |
| PLP-220-000009317 | to | PLP-220-000009318 |
| PLP-220-000009321 | to | PLP-220-000009323 |
| PLP-220-000009325 | to | PLP-220-000009330 |
| PLP-220-000009332 | to | PLP-220-000009333 |
| PLP-220-000009335 | to | PLP-220-000009337 |
| PLP-220-000009340 | to | PLP-220-000009340 |
| PLP-220-000009343 | to | PLP-220-000009343 |
| PLP-220-000009345 | to | PLP-220-000009363 |
| PLP-220-000009365 | to | PLP-220-000009373 |
| PLP-220-000009377 | to | PLP-220-000009377 |
| PLP-220-000009382 | to | PLP-220-000009382 |

| | | |
|---|---|---|
| PLP-220-000009385 | to | PLP-220-000009392 |
| PLP-220-000009395 | to | PLP-220-000009395 |
| PLP-220-000009397 | to | PLP-220-000009397 |
| PLP-220-000009399 | to | PLP-220-000009406 |
| PLP-220-000009408 | to | PLP-220-000009413 |
| PLP-220-000009417 | to | PLP-220-000009420 |
| PLP-220-000009422 | to | PLP-220-000009424 |
| PLP-220-000009426 | to | PLP-220-000009426 |
| PLP-220-000009428 | to | PLP-220-000009432 |
| PLP-220-000009434 | to | PLP-220-000009435 |
| PLP-220-000009437 | to | PLP-220-000009441 |
| PLP-220-000009443 | to | PLP-220-000009443 |
| PLP-220-000009451 | to | PLP-220-000009451 |
| PLP-220-000009455 | to | PLP-220-000009455 |
| PLP-220-000009458 | to | PLP-220-000009459 |
| PLP-220-000009461 | to | PLP-220-000009461 |
| PLP-220-000009464 | to | PLP-220-000009468 |
| PLP-220-000009470 | to | PLP-220-000009470 |
| PLP-220-000009477 | to | PLP-220-000009483 |
| PLP-220-000009485 | to | PLP-220-000009492 |
| PLP-220-000009494 | to | PLP-220-000009497 |
| PLP-220-000009499 | to | PLP-220-000009501 |
| PLP-220-000009503 | to | PLP-220-000009504 |
| PLP-220-000009506 | to | PLP-220-000009506 |
| PLP-220-000009510 | to | PLP-220-000009511 |
| PLP-220-000009513 | to | PLP-220-000009515 |
| PLP-220-000009517 | to | PLP-220-000009517 |
| PLP-220-000009519 | to | PLP-220-000009522 |
| PLP-220-000009524 | to | PLP-220-000009525 |
| PLP-220-000009527 | to | PLP-220-000009534 |
| PLP-220-000009537 | to | PLP-220-000009537 |
| PLP-220-000009539 | to | PLP-220-000009541 |
| PLP-220-000009543 | to | PLP-220-000009543 |
| PLP-220-000009545 | to | PLP-220-000009554 |
| PLP-220-000009559 | to | PLP-220-000009564 |
| PLP-220-000009566 | to | PLP-220-000009567 |
| PLP-220-000009569 | to | PLP-220-000009573 |
| PLP-220-000009575 | to | PLP-220-000009580 |
| PLP-220-000009582 | to | PLP-220-000009585 |
| PLP-220-000009587 | to | PLP-220-000009588 |
| PLP-220-000009590 | to | PLP-220-000009591 |
| PLP-220-000009593 | to | PLP-220-000009594 |
| PLP-220-000009597 | to | PLP-220-000009597 |
| PLP-220-000009599 | to | PLP-220-000009600 |

| | | |
|---|---|---|
| PLP-220-000009602 | to | PLP-220-000009602 |
| PLP-220-000009605 | to | PLP-220-000009607 |
| PLP-220-000009609 | to | PLP-220-000009609 |
| PLP-220-000009612 | to | PLP-220-000009612 |
| PLP-220-000009614 | to | PLP-220-000009617 |
| PLP-220-000009619 | to | PLP-220-000009620 |
| PLP-220-000009622 | to | PLP-220-000009625 |
| PLP-220-000009627 | to | PLP-220-000009627 |
| PLP-220-000009629 | to | PLP-220-000009641 |
| PLP-220-000009643 | to | PLP-220-000009644 |
| PLP-220-000009646 | to | PLP-220-000009652 |
| PLP-220-000009654 | to | PLP-220-000009657 |
| PLP-220-000009659 | to | PLP-220-000009659 |
| PLP-220-000009661 | to | PLP-220-000009663 |
| PLP-220-000009667 | to | PLP-220-000009670 |
| PLP-220-000009672 | to | PLP-220-000009681 |
| PLP-220-000009683 | to | PLP-220-000009683 |
| PLP-220-000009686 | to | PLP-220-000009686 |
| PLP-220-000009688 | to | PLP-220-000009692 |
| PLP-220-000009694 | to | PLP-220-000009698 |
| PLP-220-000009701 | to | PLP-220-000009705 |
| PLP-220-000009707 | to | PLP-220-000009708 |
| PLP-220-000009711 | to | PLP-220-000009714 |
| PLP-220-000009716 | to | PLP-220-000009716 |
| PLP-220-000009718 | to | PLP-220-000009725 |
| PLP-220-000009728 | to | PLP-220-000009728 |
| PLP-220-000009730 | to | PLP-220-000009730 |
| PLP-220-000009732 | to | PLP-220-000009732 |
| PLP-220-000009734 | to | PLP-220-000009739 |
| PLP-220-000009741 | to | PLP-220-000009742 |
| PLP-220-000009744 | to | PLP-220-000009744 |
| PLP-220-000009747 | to | PLP-220-000009747 |
| PLP-220-000009749 | to | PLP-220-000009750 |
| PLP-220-000009754 | to | PLP-220-000009756 |
| PLP-220-000009760 | to | PLP-220-000009761 |
| PLP-220-000009763 | to | PLP-220-000009764 |
| PLP-220-000009766 | to | PLP-220-000009773 |
| PLP-220-000009775 | to | PLP-220-000009776 |
| PLP-220-000009778 | to | PLP-220-000009780 |
| PLP-220-000009789 | to | PLP-220-000009792 |
| PLP-220-000009794 | to | PLP-220-000009795 |
| PLP-220-000009800 | to | PLP-220-000009800 |
| PLP-220-000009803 | to | PLP-220-000009804 |
| PLP-220-000009806 | to | PLP-220-000009807 |

| PLP-220-000009809 | to | PLP-220-000009809 |
|---|---|---|
| PLP-220-000009811 | to | PLP-220-000009811 |
| PLP-220-000009813 | to | PLP-220-000009813 |
| PLP-220-000009815 | to | PLP-220-000009816 |
| PLP-220-000009818 | to | PLP-220-000009820 |
| PLP-220-000009831 | to | PLP-220-000009834 |
| PLP-220-000009836 | to | PLP-220-000009836 |
| PLP-220-000009839 | to | PLP-220-000009839 |
| PLP-220-000009843 | to | PLP-220-000009844 |
| PLP-220-000009846 | to | PLP-220-000009849 |
| PLP-220-000009852 | to | PLP-220-000009852 |
| PLP-220-000009859 | to | PLP-220-000009859 |
| PLP-220-000009861 | to | PLP-220-000009862 |
| PLP-220-000009866 | to | PLP-220-000009866 |
| PLP-220-000009868 | to | PLP-220-000009869 |
| PLP-220-000009871 | to | PLP-220-000009872 |
| PLP-220-000009874 | to | PLP-220-000009880 |
| PLP-220-000009883 | to | PLP-220-000009888 |
| PLP-220-000009890 | to | PLP-220-000009900 |
| PLP-220-000009902 | to | PLP-220-000009903 |
| PLP-220-000009907 | to | PLP-220-000009909 |
| PLP-220-000009912 | to | PLP-220-000009914 |
| PLP-220-000009916 | to | PLP-220-000009917 |
| PLP-220-000009919 | to | PLP-220-000009920 |
| PLP-220-000009922 | to | PLP-220-000009922 |
| PLP-220-000009924 | to | PLP-220-000009924 |
| PLP-220-000009927 | to | PLP-220-000009929 |
| PLP-220-000009932 | to | PLP-220-000009933 |
| PLP-220-000009936 | to | PLP-220-000009936 |
| PLP-220-000009938 | to | PLP-220-000009939 |
| PLP-220-000009941 | to | PLP-220-000009942 |
| PLP-220-000009944 | to | PLP-220-000009946 |
| PLP-220-000009948 | to | PLP-220-000009948 |
| PLP-220-000009950 | to | PLP-220-000009952 |
| PLP-220-000009955 | to | PLP-220-000009955 |
| PLP-220-000009957 | to | PLP-220-000009957 |
| PLP-220-000009959 | to | PLP-220-000009967 |
| PLP-220-000009970 | to | PLP-220-000009974 |
| PLP-220-000009976 | to | PLP-220-000009982 |
| PLP-220-000009985 | to | PLP-220-000009986 |
| PLP-220-000009988 | to | PLP-220-000009988 |
| PLP-220-000009991 | to | PLP-220-000009992 |
| PLP-220-000009994 | to | PLP-220-000009999 |
| PLP-220-000010001 | to | PLP-220-000010003 |

| | | |
|---|---|---|
| PLP-220-000010006 | to | PLP-220-000010012 |
| PLP-220-000010014 | to | PLP-220-000010016 |
| PLP-220-000010018 | to | PLP-220-000010018 |
| PLP-220-000010022 | to | PLP-220-000010023 |
| PLP-220-000010025 | to | PLP-220-000010032 |
| PLP-220-000010034 | to | PLP-220-000010037 |
| PLP-220-000010041 | to | PLP-220-000010041 |
| PLP-220-000010044 | to | PLP-220-000010049 |
| PLP-220-000010053 | to | PLP-220-000010061 |
| PLP-220-000010063 | to | PLP-220-000010063 |
| PLP-220-000010065 | to | PLP-220-000010065 |
| PLP-220-000010068 | to | PLP-220-000010083 |
| PLP-220-000010085 | to | PLP-220-000010100 |
| PLP-220-000010102 | to | PLP-220-000010103 |
| PLP-220-000010105 | to | PLP-220-000010114 |
| PLP-220-000010116 | to | PLP-220-000010123 |
| PLP-220-000010125 | to | PLP-220-000010130 |
| PLP-220-000010132 | to | PLP-220-000010132 |
| PLP-220-000010134 | to | PLP-220-000010136 |
| PLP-220-000010138 | to | PLP-220-000010138 |
| PLP-220-000010140 | to | PLP-220-000010142 |
| PLP-220-000010144 | to | PLP-220-000010145 |
| PLP-220-000010147 | to | PLP-220-000010151 |
| PLP-220-000010153 | to | PLP-220-000010157 |
| PLP-220-000010159 | to | PLP-220-000010159 |
| PLP-220-000010162 | to | PLP-220-000010164 |
| PLP-220-000010166 | to | PLP-220-000010169 |
| PLP-220-000010171 | to | PLP-220-000010171 |
| PLP-220-000010173 | to | PLP-220-000010174 |
| PLP-220-000010177 | to | PLP-220-000010183 |
| PLP-220-000010186 | to | PLP-220-000010191 |
| PLP-220-000010196 | to | PLP-220-000010196 |
| PLP-220-000010198 | to | PLP-220-000010198 |
| PLP-220-000010200 | to | PLP-220-000010200 |
| PLP-220-000010203 | to | PLP-220-000010208 |
| PLP-220-000010214 | to | PLP-220-000010214 |
| PLP-220-000010218 | to | PLP-220-000010218 |
| PLP-220-000010220 | to | PLP-220-000010222 |
| PLP-220-000010225 | to | PLP-220-000010226 |
| PLP-220-000010228 | to | PLP-220-000010231 |
| PLP-220-000010234 | to | PLP-220-000010234 |
| PLP-220-000010236 | to | PLP-220-000010238 |
| PLP-220-000010240 | to | PLP-220-000010243 |
| PLP-220-000010246 | to | PLP-220-000010249 |

| | | |
|---|---|---|
| PLP-220-000010252 | to | PLP-220-000010256 |
| PLP-220-000010270 | to | PLP-220-000010270 |
| PLP-220-000010272 | to | PLP-220-000010275 |
| PLP-220-000010277 | to | PLP-220-000010285 |
| PLP-220-000010287 | to | PLP-220-000010294 |
| PLP-220-000010298 | to | PLP-220-000010301 |
| PLP-220-000010304 | to | PLP-220-000010336 |
| PLP-220-000010338 | to | PLP-220-000010341 |
| PLP-220-000010343 | to | PLP-220-000010345 |
| PLP-220-000010347 | to | PLP-220-000010348 |
| PLP-220-000010350 | to | PLP-220-000010353 |
| PLP-220-000010356 | to | PLP-220-000010372 |
| PLP-220-000010378 | to | PLP-220-000010380 |
| PLP-220-000010387 | to | PLP-220-000010387 |
| PLP-220-000010394 | to | PLP-220-000010397 |
| PLP-220-000010399 | to | PLP-220-000010400 |
| PLP-220-000010417 | to | PLP-220-000010417 |
| PLP-220-000010419 | to | PLP-220-000010419 |
| PLP-220-000010436 | to | PLP-220-000010436 |
| PLP-220-000010439 | to | PLP-220-000010439 |
| PLP-220-000010445 | to | PLP-220-000010445 |
| PLP-220-000010455 | to | PLP-220-000010458 |
| PLP-220-000010461 | to | PLP-220-000010461 |
| PLP-220-000010464 | to | PLP-220-000010464 |
| PLP-220-000010480 | to | PLP-220-000010480 |
| PLP-220-000010500 | to | PLP-220-000010503 |
| PLP-220-000010505 | to | PLP-220-000010507 |
| PLP-220-000010512 | to | PLP-220-000010512 |
| PLP-220-000010519 | to | PLP-220-000010519 |
| PLP-220-000010521 | to | PLP-220-000010523 |
| PLP-220-000010529 | to | PLP-220-000010529 |
| PLP-220-000010535 | to | PLP-220-000010537 |
| PLP-220-000010540 | to | PLP-220-000010540 |
| PLP-220-000010543 | to | PLP-220-000010543 |
| PLP-220-000010546 | to | PLP-220-000010564 |
| PLP-220-000010570 | to | PLP-220-000010570 |
| PLP-220-000010573 | to | PLP-220-000010576 |
| PLP-220-000010578 | to | PLP-220-000010578 |
| PLP-220-000010580 | to | PLP-220-000010582 |
| PLP-220-000010584 | to | PLP-220-000010591 |
| PLP-220-000010593 | to | PLP-220-000010596 |
| PLP-220-000010598 | to | PLP-220-000010598 |
| PLP-220-000010600 | to | PLP-220-000010602 |
| PLP-220-000010604 | to | PLP-220-000010605 |

| PLP-220-000010607 | to | PLP-220-000010611 |
| PLP-220-000010613 | to | PLP-220-000010616 |
| PLP-220-000010618 | to | PLP-220-000010638 |
| PLP-220-000010643 | to | PLP-220-000010644 |
| PLP-220-000010646 | to | PLP-220-000010647 |
| PLP-220-000010650 | to | PLP-220-000010651 |
| PLP-220-000010653 | to | PLP-220-000010661 |
| PLP-220-000010664 | to | PLP-220-000010667 |
| PLP-220-000010671 | to | PLP-220-000010671 |
| PLP-220-000010673 | to | PLP-220-000010678 |
| PLP-220-000010680 | to | PLP-220-000010685 |
| PLP-220-000010689 | to | PLP-220-000010689 |
| PLP-220-000010693 | to | PLP-220-000010695 |
| PLP-220-000010697 | to | PLP-220-000010704 |
| PLP-220-000010708 | to | PLP-220-000010709 |
| PLP-220-000010711 | to | PLP-220-000010760 |
| PLP-220-000010762 | to | PLP-220-000010776 |
| PLP-220-000010779 | to | PLP-220-000010791 |
| PLP-220-000010793 | to | PLP-220-000010808 |
| PLP-220-000010811 | to | PLP-220-000010813 |
| PLP-220-000010826 | to | PLP-220-000010826 |
| PLP-220-000010832 | to | PLP-220-000010832 |
| PLP-220-000010834 | to | PLP-220-000010838 |
| PLP-220-000010842 | to | PLP-220-000010847 |
| PLP-220-000010851 | to | PLP-220-000010851 |
| PLP-220-000010853 | to | PLP-220-000010881 |
| PLP-220-000010887 | to | PLP-220-000010888 |
| PLP-220-000010890 | to | PLP-220-000010890 |
| PLP-220-000010892 | to | PLP-220-000010892 |
| PLP-220-000010897 | to | PLP-220-000010899 |
| PLP-220-000010901 | to | PLP-220-000010904 |
| PLP-220-000010906 | to | PLP-220-000010906 |
| PLP-220-000010909 | to | PLP-220-000010913 |
| PLP-220-000010930 | to | PLP-220-000010932 |
| PLP-220-000010934 | to | PLP-220-000010934 |
| PLP-220-000010936 | to | PLP-220-000010936 |
| PLP-220-000010938 | to | PLP-220-000010940 |
| PLP-220-000010942 | to | PLP-220-000010943 |
| PLP-220-000010948 | to | PLP-220-000010948 |
| PLP-220-000010952 | to | PLP-220-000010952 |
| PLP-220-000010957 | to | PLP-220-000010957 |
| PLP-220-000010961 | to | PLP-220-000010961 |
| PLP-220-000010963 | to | PLP-220-000010964 |
| PLP-220-000010968 | to | PLP-220-000010973 |

16

| | | |
|---|---|---|
| PLP-220-000010975 | to | PLP-220-000010976 |
| PLP-220-000010981 | to | PLP-220-000010981 |
| PLP-220-000010983 | to | PLP-220-000010983 |
| PLP-220-000010989 | to | PLP-220-000010989 |
| PLP-220-000010991 | to | PLP-220-000010992 |
| PLP-220-000011000 | to | PLP-220-000011000 |
| PLP-220-000011002 | to | PLP-220-000011005 |
| PLP-220-000011012 | to | PLP-220-000011016 |
| PLP-220-000011020 | to | PLP-220-000011021 |
| PLP-220-000011023 | to | PLP-220-000011023 |
| PLP-220-000011026 | to | PLP-220-000011035 |
| PLP-220-000011039 | to | PLP-220-000011039 |
| PLP-220-000011041 | to | PLP-220-000011042 |
| PLP-220-000011044 | to | PLP-220-000011045 |
| PLP-220-000011047 | to | PLP-220-000011053 |
| PLP-220-000011055 | to | PLP-220-000011062 |
| PLP-220-000011064 | to | PLP-220-000011067 |
| PLP-220-000011069 | to | PLP-220-000011074 |
| PLP-220-000011076 | to | PLP-220-000011076 |
| PLP-220-000011078 | to | PLP-220-000011088 |
| PLP-220-000011091 | to | PLP-220-000011092 |
| PLP-220-000011094 | to | PLP-220-000011094 |
| PLP-220-000011098 | to | PLP-220-000011109 |
| PLP-220-000011112 | to | PLP-220-000011114 |
| PLP-220-000011116 | to | PLP-220-000011124 |
| PLP-220-000011126 | to | PLP-220-000011132 |
| PLP-220-000011134 | to | PLP-220-000011136 |
| PLP-220-000011138 | to | PLP-220-000011138 |
| PLP-220-000011140 | to | PLP-220-000011147 |
| PLP-220-000011151 | to | PLP-220-000011156 |
| PLP-220-000011159 | to | PLP-220-000011165 |
| PLP-220-000011169 | to | PLP-220-000011169 |
| PLP-220-000011176 | to | PLP-220-000011182 |
| PLP-220-000011184 | to | PLP-220-000011193 |
| PLP-220-000011195 | to | PLP-220-000011206 |
| PLP-220-000011209 | to | PLP-220-000011211 |
| PLP-220-000011214 | to | PLP-220-000011218 |
| PLP-220-000011220 | to | PLP-220-000011220 |
| PLP-220-000011222 | to | PLP-220-000011229 |
| PLP-220-000011231 | to | PLP-220-000011238 |
| PLP-220-000011244 | to | PLP-220-000011244 |
| PLP-220-000011246 | to | PLP-220-000011264 |
| PLP-220-000011266 | to | PLP-220-000011266 |
| PLP-220-000011268 | to | PLP-220-000011280 |

17

| | | |
|---|---|---|
| PLP-220-000011282 | to | PLP-220-000011293 |
| PLP-220-000011296 | to | PLP-220-000011312 |
| PLP-220-000011314 | to | PLP-220-000011323 |
| PLP-220-000011325 | to | PLP-220-000011325 |
| PLP-220-000011328 | to | PLP-220-000011335 |
| PLP-220-000011338 | to | PLP-220-000011342 |
| PLP-220-000011344 | to | PLP-220-000011347 |
| PLP-220-000011350 | to | PLP-220-000011371 |
| PLP-220-000011373 | to | PLP-220-000011381 |
| PLP-220-000011383 | to | PLP-220-000011383 |
| PLP-220-000011386 | to | PLP-220-000011416 |
| PLP-220-000011418 | to | PLP-220-000011423 |
| PLP-220-000011427 | to | PLP-220-000011446 |
| PLP-220-000011448 | to | PLP-220-000011448 |
| PLP-220-000011451 | to | PLP-220-000011451 |
| PLP-220-000011453 | to | PLP-220-000011455 |
| PLP-220-000011458 | to | PLP-220-000011459 |
| PLP-220-000011478 | to | PLP-220-000011491 |
| PLP-220-000011493 | to | PLP-220-000011508 |
| PLP-220-000011517 | to | PLP-220-000011521 |
| PLP-220-000011535 | to | PLP-220-000011536 |
| PLP-220-000011538 | to | PLP-220-000011544 |
| PLP-220-000011547 | to | PLP-220-000011549 |
| PLP-220-000011554 | to | PLP-220-000011554 |
| PLP-220-000011561 | to | PLP-220-000011561 |
| PLP-220-000011563 | to | PLP-220-000011567 |
| PLP-220-000011571 | to | PLP-220-000011584 |
| PLP-220-000011586 | to | PLP-220-000011588 |
| PLP-220-000011590 | to | PLP-220-000011594 |
| PLP-220-000011596 | to | PLP-220-000011598 |
| PLP-220-000011604 | to | PLP-220-000011616 |
| PLP-220-000011619 | to | PLP-220-000011620 |
| PLP-220-000011623 | to | PLP-220-000011627 |
| PLP-220-000011629 | to | PLP-220-000011630 |
| PLP-220-000011639 | to | PLP-220-000011649 |
| PLP-220-000011652 | to | PLP-220-000011663 |
| PLP-220-000011672 | to | PLP-220-000011675 |
| PLP-220-000011678 | to | PLP-220-000011680 |
| PLP-220-000011682 | to | PLP-220-000011690 |
| PLP-220-000011692 | to | PLP-220-000011695 |
| PLP-220-000011697 | to | PLP-220-000011697 |
| PLP-220-000011699 | to | PLP-220-000011702 |
| PLP-220-000011704 | to | PLP-220-000011705 |
| PLP-220-000011707 | to | PLP-220-000011710 |

| | | |
|---|---|---|
| PLP-220-000011712 | to | PLP-220-000011712 |
| PLP-220-000011714 | to | PLP-220-000011714 |
| PLP-220-000011723 | to | PLP-220-000011725 |
| PLP-220-000011733 | to | PLP-220-000011733 |
| PLP-220-000011738 | to | PLP-220-000011738 |
| PLP-220-000011742 | to | PLP-220-000011743 |
| PLP-220-000011747 | to | PLP-220-000011749 |
| PLP-220-000011751 | to | PLP-220-000011756 |
| PLP-220-000011762 | to | PLP-220-000011763 |
| PLP-220-000011769 | to | PLP-220-000011770 |
| PLP-220-000011772 | to | PLP-220-000011776 |
| PLP-220-000011778 | to | PLP-220-000011779 |
| PLP-220-000011785 | to | PLP-220-000011786 |
| PLP-220-000011789 | to | PLP-220-000011789 |
| PLP-220-000011792 | to | PLP-220-000011792 |
| PLP-220-000011797 | to | PLP-220-000011803 |
| PLP-220-000011818 | to | PLP-220-000011818 |
| PLP-220-000011827 | to | PLP-220-000011827 |
| PLP-220-000011841 | to | PLP-220-000011841 |
| PLP-220-000011845 | to | PLP-220-000011846 |
| PLP-220-000011878 | to | PLP-220-000011879 |
| PLP-220-000011882 | to | PLP-220-000011884 |
| PLP-220-000011888 | to | PLP-220-000011888 |
| PLP-220-000011905 | to | PLP-220-000011908 |
| PLP-220-000011924 | to | PLP-220-000011931 |
| PLP-220-000011933 | to | PLP-220-000011940 |
| PLP-220-000011942 | to | PLP-220-000011943 |
| PLP-220-000011946 | to | PLP-220-000011952 |
| PLP-220-000011954 | to | PLP-220-000011955 |
| PLP-220-000011957 | to | PLP-220-000011960 |
| PLP-220-000011962 | to | PLP-220-000011962 |
| PLP-220-000011964 | to | PLP-220-000011965 |
| PLP-220-000011967 | to | PLP-220-000011968 |
| PLP-220-000011970 | to | PLP-220-000011975 |
| PLP-220-000011977 | to | PLP-220-000011983 |
| PLP-220-000011985 | to | PLP-220-000011985 |
| PLP-220-000011988 | to | PLP-220-000011990 |
| PLP-220-000011992 | to | PLP-220-000011994 |
| PLP-220-000011996 | to | PLP-220-000011998 |
| PLP-220-000012001 | to | PLP-220-000012002 |
| PLP-220-000012004 | to | PLP-220-000012012 |
| PLP-220-000012016 | to | PLP-220-000012016 |
| PLP-220-000012019 | to | PLP-220-000012019 |
| PLP-220-000012021 | to | PLP-220-000012022 |

PLP-220-000012024    to    PLP-220-000012026
PLP-220-000012028    to    PLP-220-000012033
PLP-220-000012036    to    PLP-220-000012039
PLP-220-000012041    to    PLP-220-000012041
PLP-220-000012044    to    PLP-220-000012045
PLP-220-000012049    to    PLP-220-000012050
PLP-220-000012053    to    PLP-220-000012053
PLP-220-000012061    to    PLP-220-000012062
PLP-220-000012064    to    PLP-220-000012064
PLP-220-000012074    to    PLP-220-000012074
PLP-220-000012076    to    PLP-220-000012076
PLP-220-000012082    to    PLP-220-000012082
PLP-220-000012084    to    PLP-220-000012086
PLP-220-000012089    to    PLP-220-000012090
PLP-220-000012092    to    PLP-220-000012092
PLP-220-000012094    to    PLP-220-000012094
PLP-220-000012096    to    PLP-220-000012096
PLP-220-000012114    to    PLP-220-000012114
PLP-220-000012118    to    PLP-220-000012120
PLP-220-000012124    to    PLP-220-000012124
PLP-220-000012134    to    PLP-220-000012138
PLP-220-000012142    to    PLP-220-000012145
PLP-220-000012149    to    PLP-220-000012152
PLP-220-000012161    to    PLP-220-000012161
PLP-220-000012179    to    PLP-220-000012179
PLP-220-000012181    to    PLP-220-000012181
PLP-220-000012190    to    PLP-220-000012195
PLP-220-000012198    to    PLP-220-000012199
PLP-220-000012201    to    PLP-220-000012205
PLP-220-000012208    to    PLP-220-000012216
PLP-220-000012218    to    PLP-220-000012227
PLP-220-000012229    to    PLP-220-000012241
PLP-220-000012243    to    PLP-220-000012243
PLP-220-000012246    to    PLP-220-000012247
PLP-220-000012249    to    PLP-220-000012249
PLP-220-000012255    to    PLP-220-000012255
PLP-220-000012257    to    PLP-220-000012257
PLP-220-000012260    to    PLP-220-000012262
PLP-220-000012265    to    PLP-220-000012266
PLP-220-000012268    to    PLP-220-000012280
PLP-220-000012283    to    PLP-220-000012283
PLP-220-000012292    to    PLP-220-000012292
PLP-220-000012294    to    PLP-220-000012300
PLP-220-000012303    to    PLP-220-000012305

| | | |
|---|---|---|
| PLP-220-000012307 | to | PLP-220-000012338 |
| PLP-220-000012345 | to | PLP-220-000012345 |
| PLP-220-000012354 | to | PLP-220-000012359 |
| PLP-220-000012364 | to | PLP-220-000012364 |
| PLP-220-000012386 | to | PLP-220-000012389 |
| PLP-220-000012395 | to | PLP-220-000012396 |
| PLP-220-000012398 | to | PLP-220-000012398 |
| PLP-220-000012402 | to | PLP-220-000012402 |
| PLP-220-000012419 | to | PLP-220-000012422 |
| PLP-220-000012427 | to | PLP-220-000012430 |
| PLP-220-000012433 | to | PLP-220-000012449 |
| PLP-220-000012451 | to | PLP-220-000012454 |
| PLP-220-000012456 | to | PLP-220-000012458 |
| PLP-220-000012461 | to | PLP-220-000012463 |
| PLP-220-000012472 | to | PLP-220-000012472 |
| PLP-220-000012477 | to | PLP-220-000012477 |
| PLP-220-000012479 | to | PLP-220-000012480 |
| PLP-220-000012499 | to | PLP-220-000012500 |
| PLP-220-000012510 | to | PLP-220-000012510 |
| PLP-220-000012513 | to | PLP-220-000012513 |
| PLP-220-000012519 | to | PLP-220-000012519 |
| PLP-220-000012522 | to | PLP-220-000012522 |
| PLP-220-000012526 | to | PLP-220-000012526 |
| PLP-220-000012529 | to | PLP-220-000012531 |
| PLP-220-000012536 | to | PLP-220-000012542 |
| PLP-220-000012544 | to | PLP-220-000012544 |
| PLP-220-000012552 | to | PLP-220-000012552 |
| PLP-220-000012555 | to | PLP-220-000012555 |
| PLP-220-000012557 | to | PLP-220-000012558 |
| PLP-220-000012561 | to | PLP-220-000012564 |
| PLP-220-000012567 | to | PLP-220-000012570 |
| PLP-220-000012574 | to | PLP-220-000012575 |
| PLP-220-000012577 | to | PLP-220-000012577 |
| PLP-220-000012579 | to | PLP-220-000012579 |
| PLP-220-000012596 | to | PLP-220-000012612 |
| PLP-220-000012614 | to | PLP-220-000012615 |
| PLP-220-000012617 | to | PLP-220-000012619 |
| PLP-220-000012621 | to | PLP-220-000012621 |
| PLP-220-000012623 | to | PLP-220-000012623 |
| PLP-220-000012627 | to | PLP-220-000012627 |
| PLP-220-000012630 | to | PLP-220-000012634 |
| PLP-220-000012639 | to | PLP-220-000012640 |
| PLP-220-000012643 | to | PLP-220-000012643 |
| PLP-220-000012654 | to | PLP-220-000012654 |

| | | |
|---|---|---|
| PLP-220-000012656 | to | PLP-220-000012656 |
| PLP-220-000012658 | to | PLP-220-000012658 |
| PLP-220-000012674 | to | PLP-220-000012679 |
| PLP-220-000012682 | to | PLP-220-000012682 |
| PLP-220-000012684 | to | PLP-220-000012690 |
| PLP-220-000012692 | to | PLP-220-000012692 |
| PLP-220-000012694 | to | PLP-220-000012696 |
| PLP-220-000012698 | to | PLP-220-000012699 |
| PLP-220-000012703 | to | PLP-220-000012703 |
| PLP-220-000012705 | to | PLP-220-000012718 |
| PLP-220-000012721 | to | PLP-220-000012721 |
| PLP-220-000012723 | to | PLP-220-000012731 |
| PLP-220-000012734 | to | PLP-220-000012735 |
| PLP-220-000012739 | to | PLP-220-000012740 |
| PLP-220-000012745 | to | PLP-220-000012747 |
| PLP-220-000012758 | to | PLP-220-000012758 |
| PLP-220-000012761 | to | PLP-220-000012761 |
| PLP-220-000012764 | to | PLP-220-000012783 |
| PLP-220-000012785 | to | PLP-220-000012792 |
| PLP-220-000012795 | to | PLP-220-000012795 |
| PLP-220-000012804 | to | PLP-220-000012804 |
| PLP-220-000012808 | to | PLP-220-000012808 |
| PLP-220-000012811 | to | PLP-220-000012812 |
| PLP-220-000012817 | to | PLP-220-000012817 |
| PLP-220-000012822 | to | PLP-220-000012822 |
| PLP-220-000012826 | to | PLP-220-000012829 |
| PLP-220-000012831 | to | PLP-220-000012870 |
| PLP-220-000012880 | to | PLP-220-000012880 |
| PLP-220-000012888 | to | PLP-220-000012892 |
| PLP-220-000012894 | to | PLP-220-000012894 |
| PLP-220-000012899 | to | PLP-220-000012899 |
| PLP-220-000012902 | to | PLP-220-000012928 |
| PLP-220-000012930 | to | PLP-220-000012934 |
| PLP-220-000012939 | to | PLP-220-000012941 |
| PLP-220-000012948 | to | PLP-220-000012952 |
| PLP-220-000012954 | to | PLP-220-000012962 |
| PLP-220-000012965 | to | PLP-220-000012975 |
| PLP-220-000012978 | to | PLP-220-000012979 |
| PLP-220-000012981 | to | PLP-220-000012984 |
| PLP-220-000012986 | to | PLP-220-000012992 |
| PLP-220-000012994 | to | PLP-220-000012994 |
| PLP-220-000012997 | to | PLP-220-000012998 |
| PLP-220-000013002 | to | PLP-220-000013007 |
| PLP-220-000013009 | to | PLP-220-000013010 |

| | | |
|---|---|---|
| PLP-220-000013012 | to | PLP-220-000013013 |
| PLP-220-000013035 | to | PLP-220-000013036 |
| PLP-220-000013038 | to | PLP-220-000013039 |
| PLP-220-000013041 | to | PLP-220-000013043 |
| PLP-220-000013045 | to | PLP-220-000013045 |
| PLP-220-000013049 | to | PLP-220-000013050 |
| PLP-220-000013053 | to | PLP-220-000013053 |
| PLP-220-000013058 | to | PLP-220-000013062 |
| PLP-220-000013066 | to | PLP-220-000013066 |
| PLP-220-000013068 | to | PLP-220-000013068 |
| PLP-220-000013076 | to | PLP-220-000013076 |
| PLP-220-000013081 | to | PLP-220-000013113 |
| PLP-220-000013117 | to | PLP-220-000013118 |
| PLP-220-000013129 | to | PLP-220-000013143 |
| PLP-220-000013145 | to | PLP-220-000013150 |
| PLP-220-000013153 | to | PLP-220-000013156 |
| PLP-220-000013159 | to | PLP-220-000013160 |
| PLP-220-000013162 | to | PLP-220-000013162 |
| PLP-220-000013164 | to | PLP-220-000013176 |
| PLP-220-000013178 | to | PLP-220-000013182 |
| PLP-220-000013187 | to | PLP-220-000013189 |
| PLP-220-000013191 | to | PLP-220-000013199 |
| PLP-220-000013201 | to | PLP-220-000013211 |
| PLP-220-000013213 | to | PLP-220-000013216 |
| PLP-220-000013221 | to | PLP-220-000013223 |
| PLP-220-000013228 | to | PLP-220-000013230 |
| PLP-220-000013235 | to | PLP-220-000013235 |
| PLP-220-000013237 | to | PLP-220-000013241 |
| PLP-220-000013252 | to | PLP-220-000013258 |
| PLP-220-000013261 | to | PLP-220-000013261 |
| PLP-220-000013264 | to | PLP-220-000013266 |
| PLP-220-000013268 | to | PLP-220-000013282 |
| PLP-220-000013293 | to | PLP-220-000013293 |
| PLP-220-000013299 | to | PLP-220-000013319 |
| PLP-220-000013323 | to | PLP-220-000013327 |
| PLP-220-000013329 | to | PLP-220-000013329 |
| PLP-220-000013332 | to | PLP-220-000013341 |
| PLP-220-000013345 | to | PLP-220-000013349 |
| PLP-220-000013352 | to | PLP-220-000013366 |
| PLP-220-000013368 | to | PLP-220-000013368 |
| PLP-220-000013373 | to | PLP-220-000013373 |
| PLP-220-000013375 | to | PLP-220-000013375 |
| PLP-220-000013377 | to | PLP-220-000013377 |
| PLP-220-000013379 | to | PLP-220-000013382 |

| | | |
|---|---|---|
| PLP-220-000013385 | to | PLP-220-000013385 |
| PLP-220-000013390 | to | PLP-220-000013393 |
| PLP-220-000013397 | to | PLP-220-000013397 |
| PLP-220-000013399 | to | PLP-220-000013401 |
| PLP-220-000013403 | to | PLP-220-000013406 |
| PLP-220-000013411 | to | PLP-220-000013411 |
| PLP-220-000013416 | to | PLP-220-000013416 |
| PLP-220-000013422 | to | PLP-220-000013432 |
| PLP-220-000013437 | to | PLP-220-000013454 |
| PLP-220-000013456 | to | PLP-220-000013456 |
| PLP-220-000013458 | to | PLP-220-000013459 |
| PLP-220-000013473 | to | PLP-220-000013475 |
| PLP-220-000013479 | to | PLP-220-000013480 |
| PLP-220-000013482 | to | PLP-220-000013482 |
| PLP-220-000013488 | to | PLP-220-000013488 |
| PLP-220-000013494 | to | PLP-220-000013496 |
| PLP-220-000013503 | to | PLP-220-000013510 |
| PLP-220-000013512 | to | PLP-220-000013513 |
| PLP-220-000013515 | to | PLP-220-000013517 |
| PLP-220-000013526 | to | PLP-220-000013526 |
| PLP-220-000013531 | to | PLP-220-000013532 |
| PLP-220-000013538 | to | PLP-220-000013539 |
| PLP-220-000013542 | to | PLP-220-000013542 |
| PLP-220-000013546 | to | PLP-220-000013551 |
| PLP-220-000013553 | to | PLP-220-000013554 |
| PLP-220-000013556 | to | PLP-220-000013568 |
| PLP-220-000013573 | to | PLP-220-000013573 |
| PLP-220-000013580 | to | PLP-220-000013583 |
| PLP-220-000013586 | to | PLP-220-000013588 |
| PLP-220-000013591 | to | PLP-220-000013592 |
| PLP-220-000013598 | to | PLP-220-000013608 |
| PLP-220-000013612 | to | PLP-220-000013613 |
| PLP-220-000013618 | to | PLP-220-000013620 |
| PLP-220-000013622 | to | PLP-220-000013625 |
| PLP-220-000013629 | to | PLP-220-000013633 |
| PLP-220-000013637 | to | PLP-220-000013639 |
| PLP-220-000013641 | to | PLP-220-000013646 |
| PLP-220-000013649 | to | PLP-220-000013651 |
| PLP-220-000013655 | to | PLP-220-000013660 |
| PLP-220-000013662 | to | PLP-220-000013663 |
| PLP-220-000013665 | to | PLP-220-000013667 |
| PLP-220-000013669 | to | PLP-220-000013671 |
| PLP-220-000013677 | to | PLP-220-000013681 |
| PLP-220-000013689 | to | PLP-220-000013689 |

| | | |
|---|---|---|
| PLP-220-000013692 | to | PLP-220-000013699 |
| PLP-220-000013701 | to | PLP-220-000013712 |
| PLP-220-000013715 | to | PLP-220-000013716 |
| PLP-220-000013718 | to | PLP-220-000013723 |
| PLP-220-000013749 | to | PLP-220-000013749 |
| PLP-220-000013751 | to | PLP-220-000013752 |
| PLP-220-000013758 | to | PLP-220-000013758 |
| PLP-220-000013761 | to | PLP-220-000013769 |
| PLP-220-000013775 | to | PLP-220-000013778 |
| PLP-220-000013783 | to | PLP-220-000013783 |
| PLP-220-000013785 | to | PLP-220-000013788 |
| PLP-220-000013792 | to | PLP-220-000013793 |
| PLP-220-000013796 | to | PLP-220-000013799 |
| PLP-220-000013807 | to | PLP-220-000013827 |
| PLP-220-000013829 | to | PLP-220-000013832 |
| PLP-220-000013835 | to | PLP-220-000013835 |
| PLP-220-000013840 | to | PLP-220-000013840 |
| PLP-220-000013842 | to | PLP-220-000013854 |
| PLP-220-000013856 | to | PLP-220-000013856 |
| PLP-220-000013859 | to | PLP-220-000013862 |
| PLP-220-000013867 | to | PLP-220-000013872 |
| PLP-220-000013875 | to | PLP-220-000013875 |
| PLP-220-000013877 | to | PLP-220-000013877 |
| PLP-220-000013879 | to | PLP-220-000013881 |
| PLP-220-000013892 | to | PLP-220-000013893 |
| PLP-220-000013896 | to | PLP-220-000013896 |
| PLP-220-000013899 | to | PLP-220-000013899 |
| PLP-220-000013901 | to | PLP-220-000013917 |
| PLP-220-000013919 | to | PLP-220-000013927 |
| PLP-220-000013929 | to | PLP-220-000013929 |
| PLP-220-000013932 | to | PLP-220-000013937 |
| PLP-220-000013941 | to | PLP-220-000013941 |
| PLP-220-000013953 | to | PLP-220-000013954 |
| PLP-220-000013958 | to | PLP-220-000013961 |
| PLP-220-000013963 | to | PLP-220-000013964 |
| PLP-220-000013967 | to | PLP-220-000013969 |
| PLP-220-000013971 | to | PLP-220-000013971 |
| PLP-220-000013973 | to | PLP-220-000013974 |
| PLP-220-000013977 | to | PLP-220-000013977 |
| PLP-220-000013982 | to | PLP-220-000013985 |
| PLP-220-000013988 | to | PLP-220-000013992 |
| PLP-220-000013995 | to | PLP-220-000013995 |
| PLP-220-000013997 | to | PLP-220-000013997 |
| PLP-220-000014000 | to | PLP-220-000014000 |

| | | |
|---|---|---|
| PLP-220-000014002 | to | PLP-220-000014003 |
| PLP-220-000014005 | to | PLP-220-000014008 |
| PLP-220-000014010 | to | PLP-220-000014011 |
| PLP-220-000014015 | to | PLP-220-000014015 |
| PLP-220-000014033 | to | PLP-220-000014033 |
| PLP-220-000014037 | to | PLP-220-000014039 |
| PLP-220-000014047 | to | PLP-220-000014047 |
| PLP-220-000014052 | to | PLP-220-000014052 |
| PLP-220-000014057 | to | PLP-220-000014064 |
| PLP-220-000014070 | to | PLP-220-000014070 |
| PLP-220-000014076 | to | PLP-220-000014077 |
| PLP-220-000014080 | to | PLP-220-000014101 |
| PLP-220-000014108 | to | PLP-220-000014110 |
| PLP-220-000014120 | to | PLP-220-000014134 |
| PLP-220-000014138 | to | PLP-220-000014139 |
| PLP-220-000014141 | to | PLP-220-000014143 |
| PLP-220-000014146 | to | PLP-220-000014156 |
| PLP-220-000014160 | to | PLP-220-000014162 |
| PLP-220-000014164 | to | PLP-220-000014168 |
| PLP-220-000014170 | to | PLP-220-000014171 |
| PLP-220-000014178 | to | PLP-220-000014182 |
| PLP-220-000014189 | to | PLP-220-000014189 |
| PLP-220-000014223 | to | PLP-220-000014225 |
| PLP-220-000014237 | to | PLP-220-000014237 |
| PLP-220-000014242 | to | PLP-220-000014242 |
| PLP-220-000014244 | to | PLP-220-000014258 |
| PLP-220-000014261 | to | PLP-220-000014261 |
| PLP-220-000014268 | to | PLP-220-000014268 |
| PLP-220-000014271 | to | PLP-220-000014280 |
| PLP-220-000014286 | to | PLP-220-000014286 |
| PLP-220-000014292 | to | PLP-220-000014292 |
| PLP-220-000014297 | to | PLP-220-000014300 |
| PLP-220-000014303 | to | PLP-220-000014304 |
| PLP-220-000014309 | to | PLP-220-000014310 |
| PLP-220-000014312 | to | PLP-220-000014312 |
| PLP-220-000014317 | to | PLP-220-000014323 |
| PLP-220-000014328 | to | PLP-220-000014331 |
| PLP-220-000014336 | to | PLP-220-000014337 |
| PLP-220-000014339 | to | PLP-220-000014343 |
| PLP-220-000014351 | to | PLP-220-000014357 |
| PLP-220-000014360 | to | PLP-220-000014361 |
| PLP-220-000014365 | to | PLP-220-000014370 |
| PLP-220-000014373 | to | PLP-220-000014376 |
| PLP-220-000014380 | to | PLP-220-000014382 |

| | | |
|---|---|---|
| PLP-220-000014384 | to | PLP-220-000014391 |
| PLP-220-000014395 | to | PLP-220-000014398 |
| PLP-220-000014401 | to | PLP-220-000014401 |
| PLP-220-000014405 | to | PLP-220-000014405 |
| PLP-220-000014410 | to | PLP-220-000014412 |
| PLP-220-000014432 | to | PLP-220-000014443 |
| PLP-220-000014446 | to | PLP-220-000014449 |
| PLP-220-000014451 | to | PLP-220-000014452 |
| PLP-220-000014454 | to | PLP-220-000014461 |
| PLP-220-000014466 | to | PLP-220-000014466 |
| PLP-220-000014469 | to | PLP-220-000014478 |
| PLP-220-000014481 | to | PLP-220-000014488 |
| PLP-220-000014492 | to | PLP-220-000014493 |
| PLP-220-000014502 | to | PLP-220-000014506 |
| PLP-220-000014510 | to | PLP-220-000014512 |
| PLP-220-000014521 | to | PLP-220-000014530 |
| PLP-220-000014532 | to | PLP-220-000014535 |
| PLP-220-000014539 | to | PLP-220-000014542 |
| PLP-220-000014547 | to | PLP-220-000014547 |
| PLP-220-000014549 | to | PLP-220-000014549 |
| PLP-220-000014558 | to | PLP-220-000014571 |
| PLP-220-000014578 | to | PLP-220-000014581 |
| PLP-220-000014587 | to | PLP-220-000014587 |
| PLP-220-000014600 | to | PLP-220-000014606 |
| PLP-220-000014610 | to | PLP-220-000014610 |
| PLP-220-000014615 | to | PLP-220-000014619 |
| PLP-220-000014648 | to | PLP-220-000014649 |
| PLP-220-000014655 | to | PLP-220-000014656 |
| PLP-220-000014665 | to | PLP-220-000014665 |
| PLP-220-000014667 | to | PLP-220-000014668 |
| PLP-220-000014670 | to | PLP-220-000014670 |
| PLP-220-000014672 | to | PLP-220-000014676 |
| PLP-220-000014681 | to | PLP-220-000014681 |
| PLP-220-000014685 | to | PLP-220-000014685 |
| PLP-220-000014687 | to | PLP-220-000014687 |
| PLP-220-000014689 | to | PLP-220-000014692 |
| PLP-220-000014694 | to | PLP-220-000014701 |
| PLP-220-000014703 | to | PLP-220-000014703 |
| PLP-220-000014706 | to | PLP-220-000014706 |
| PLP-220-000014714 | to | PLP-220-000014717 |
| PLP-220-000014744 | to | PLP-220-000014749 |
| PLP-220-000014751 | to | PLP-220-000014751 |
| PLP-220-000014754 | to | PLP-220-000014756 |
| PLP-220-000014759 | to | PLP-220-000014763 |

| | | |
|---|---|---|
| PLP-220-000014765 | to | PLP-220-000014765 |
| PLP-220-000014770 | to | PLP-220-000014772 |
| PLP-220-000014774 | to | PLP-220-000014775 |
| PLP-220-000014778 | to | PLP-220-000014778 |
| PLP-220-000014803 | to | PLP-220-000014844 |
| PLP-220-000014850 | to | PLP-220-000014854 |
| PLP-220-000014857 | to | PLP-220-000014857 |
| PLP-220-000014859 | to | PLP-220-000014861 |
| PLP-220-000014865 | to | PLP-220-000014866 |
| PLP-220-000014868 | to | PLP-220-000014868 |
| PLP-220-000014881 | to | PLP-220-000014882 |
| PLP-220-000014885 | to | PLP-220-000014885 |
| PLP-220-000014888 | to | PLP-220-000014890 |
| PLP-220-000014901 | to | PLP-220-000014902 |
| PLP-220-000014905 | to | PLP-220-000014911 |
| PLP-220-000014914 | to | PLP-220-000014930 |
| PLP-220-000014933 | to | PLP-220-000014936 |
| PLP-220-000014938 | to | PLP-220-000014938 |
| PLP-220-000014940 | to | PLP-220-000014940 |
| PLP-220-000014943 | to | PLP-220-000014943 |
| PLP-220-000014946 | to | PLP-220-000014949 |
| PLP-220-000014951 | to | PLP-220-000014953 |
| PLP-220-000014958 | to | PLP-220-000014963 |
| PLP-220-000014965 | to | PLP-220-000014972 |
| PLP-220-000014974 | to | PLP-220-000014975 |
| PLP-220-000014979 | to | PLP-220-000014982 |
| PLP-220-000014984 | to | PLP-220-000014996 |
| PLP-220-000015000 | to | PLP-220-000015000 |
| PLP-220-000015019 | to | PLP-220-000015020 |
| PLP-220-000015050 | to | PLP-220-000015051 |
| PLP-220-000015148 | to | PLP-220-000015148 |
| PLP-220-000015166 | to | PLP-220-000015168 |
| PLP-220-000015180 | to | PLP-220-000015180 |
| PLP-220-000015182 | to | PLP-220-000015189 |
| PLP-220-000015191 | to | PLP-220-000015199 |
| PLP-220-000015205 | to | PLP-220-000015205 |
| PLP-220-000015208 | to | PLP-220-000015219 |
| PLP-220-000015221 | to | PLP-220-000015237 |
| PLP-220-000015243 | to | PLP-220-000015246 |
| PLP-220-000015248 | to | PLP-220-000015253 |
| PLP-220-000015255 | to | PLP-220-000015262 |
| PLP-220-000015264 | to | PLP-220-000015264 |
| PLP-220-000015266 | to | PLP-220-000015267 |
| PLP-220-000015273 | to | PLP-220-000015276 |

| | | |
|---|---|---|
| PLP-220-000015282 | to | PLP-220-000015284 |
| PLP-220-000015287 | to | PLP-220-000015292 |
| PLP-220-000015299 | to | PLP-220-000015307 |
| PLP-220-000015310 | to | PLP-220-000015311 |
| PLP-220-000015313 | to | PLP-220-000015323 |
| PLP-220-000015332 | to | PLP-220-000015333 |
| PLP-220-000015335 | to | PLP-220-000015336 |
| PLP-220-000015340 | to | PLP-220-000015342 |
| PLP-220-000015346 | to | PLP-220-000015347 |
| PLP-220-000015349 | to | PLP-220-000015349 |
| PLP-220-000015373 | to | PLP-220-000015378 |
| PLP-220-000015383 | to | PLP-220-000015383 |
| PLP-220-000015386 | to | PLP-220-000015386 |
| PLP-220-000015395 | to | PLP-220-000015397 |
| PLP-220-000015399 | to | PLP-220-000015402 |
| PLP-220-000015404 | to | PLP-220-000015414 |
| PLP-220-000015417 | to | PLP-220-000015417 |
| PLP-220-000015433 | to | PLP-220-000015435 |
| PLP-220-000015437 | to | PLP-220-000015447 |
| PLP-220-000015469 | to | PLP-220-000015469 |
| PLP-220-000015472 | to | PLP-220-000015472 |
| PLP-220-000015480 | to | PLP-220-000015481 |
| PLP-220-000015483 | to | PLP-220-000015483 |
| PLP-220-000015485 | to | PLP-220-000015488 |
| PLP-220-000015492 | to | PLP-220-000015492 |
| PLP-220-000015496 | to | PLP-220-000015498 |
| PLP-220-000015501 | to | PLP-220-000015502 |
| PLP-220-000015504 | to | PLP-220-000015507 |
| PLP-220-000015510 | to | PLP-220-000015519 |
| PLP-220-000015525 | to | PLP-220-000015539 |
| PLP-220-000015542 | to | PLP-220-000015542 |
| PLP-220-000015549 | to | PLP-220-000015549 |
| PLP-220-000015554 | to | PLP-220-000015561 |
| PLP-220-000015570 | to | PLP-220-000015570 |
| PLP-220-000015572 | to | PLP-220-000015572 |
| PLP-220-000015576 | to | PLP-220-000015579 |
| PLP-220-000015581 | to | PLP-220-000015581 |
| PLP-220-000015586 | to | PLP-220-000015587 |
| PLP-220-000015590 | to | PLP-220-000015590 |
| PLP-220-000015594 | to | PLP-220-000015594 |
| PLP-220-000015598 | to | PLP-220-000015598 |
| PLP-220-000015600 | to | PLP-220-000015600 |
| PLP-220-000015604 | to | PLP-220-000015607 |
| PLP-220-000015610 | to | PLP-220-000015610 |

| | | |
|---|---|---|
| PLP-220-000015612 | to | PLP-220-000015615 |
| PLP-220-000015617 | to | PLP-220-000015617 |
| PLP-220-000015620 | to | PLP-220-000015620 |
| PLP-220-000015622 | to | PLP-220-000015635 |
| PLP-220-000015639 | to | PLP-220-000015646 |
| PLP-220-000015650 | to | PLP-220-000015653 |
| PLP-220-000015671 | to | PLP-220-000015672 |
| PLP-220-000015694 | to | PLP-220-000015696 |
| PLP-220-000015701 | to | PLP-220-000015701 |
| PLP-220-000015703 | to | PLP-220-000015703 |
| PLP-220-000015710 | to | PLP-220-000015713 |
| PLP-220-000015757 | to | PLP-220-000015759 |
| PLP-221-000000001 | to | PLP-221-000000003 |
| PLP-221-000000005 | to | PLP-221-000000006 |
| PLP-221-000000009 | to | PLP-221-000000009 |
| PLP-221-000000011 | to | PLP-221-000000011 |
| PLP-221-000000016 | to | PLP-221-000000016 |
| PLP-221-000000018 | to | PLP-221-000000018 |
| PLP-221-000000020 | to | PLP-221-000000021 |
| PLP-221-000000023 | to | PLP-221-000000027 |
| PLP-221-000000030 | to | PLP-221-000000039 |
| PLP-221-000000041 | to | PLP-221-000000044 |
| PLP-221-000000047 | to | PLP-221-000000047 |
| PLP-221-000000051 | to | PLP-221-000000058 |
| PLP-221-000000061 | to | PLP-221-000000061 |
| PLP-221-000000065 | to | PLP-221-000000070 |
| PLP-221-000000074 | to | PLP-221-000000078 |
| PLP-221-000000085 | to | PLP-221-000000085 |
| PLP-221-000000087 | to | PLP-221-000000088 |
| PLP-221-000000090 | to | PLP-221-000000098 |
| PLP-221-000000102 | to | PLP-221-000000103 |
| PLP-221-000000105 | to | PLP-221-000000105 |
| PLP-221-000000109 | to | PLP-221-000000115 |
| PLP-221-000000117 | to | PLP-221-000000118 |
| PLP-221-000000120 | to | PLP-221-000000120 |
| PLP-221-000000122 | to | PLP-221-000000125 |
| PLP-221-000000128 | to | PLP-221-000000129 |
| PLP-221-000000131 | to | PLP-221-000000131 |
| PLP-221-000000137 | to | PLP-221-000000138 |
| PLP-221-000000140 | to | PLP-221-000000140 |
| PLP-221-000000142 | to | PLP-221-000000145 |
| PLP-221-000000147 | to | PLP-221-000000147 |
| PLP-221-000000149 | to | PLP-221-000000153 |
| PLP-221-000000156 | to | PLP-221-000000157 |

| | | |
|---|---|---|
| PLP-221-000000161 | to | PLP-221-000000162 |
| PLP-221-000000164 | to | PLP-221-000000165 |
| PLP-221-000000167 | to | PLP-221-000000172 |
| PLP-221-000000175 | to | PLP-221-000000183 |
| PLP-221-000000186 | to | PLP-221-000000187 |
| PLP-221-000000189 | to | PLP-221-000000197 |
| PLP-221-000000200 | to | PLP-221-000000209 |
| PLP-221-000000211 | to | PLP-221-000000212 |
| PLP-221-000000215 | to | PLP-221-000000216 |
| PLP-221-000000219 | to | PLP-221-000000223 |
| PLP-221-000000225 | to | PLP-221-000000227 |
| PLP-221-000000229 | to | PLP-221-000000232 |
| PLP-221-000000235 | to | PLP-221-000000237 |
| PLP-221-000000239 | to | PLP-221-000000239 |
| PLP-221-000000243 | to | PLP-221-000000243 |
| PLP-221-000000246 | to | PLP-221-000000247 |
| PLP-221-000000249 | to | PLP-221-000000254 |
| PLP-221-000000261 | to | PLP-221-000000261 |
| PLP-221-000000266 | to | PLP-221-000000277 |
| PLP-221-000000281 | to | PLP-221-000000281 |
| PLP-221-000000285 | to | PLP-221-000000285 |
| PLP-221-000000287 | to | PLP-221-000000297 |
| PLP-221-000000300 | to | PLP-221-000000301 |
| PLP-221-000000308 | to | PLP-221-000000309 |
| PLP-221-000000311 | to | PLP-221-000000311 |
| PLP-221-000000313 | to | PLP-221-000000319 |
| PLP-221-000000321 | to | PLP-221-000000322 |
| PLP-221-000000328 | to | PLP-221-000000341 |
| PLP-221-000000343 | to | PLP-221-000000343 |
| PLP-221-000000351 | to | PLP-221-000000353 |
| PLP-221-000000360 | to | PLP-221-000000360 |
| PLP-221-000000362 | to | PLP-221-000000364 |
| PLP-221-000000366 | to | PLP-221-000000366 |
| PLP-221-000000372 | to | PLP-221-000000373 |
| PLP-221-000000376 | to | PLP-221-000000377 |
| PLP-221-000000379 | to | PLP-221-000000385 |
| PLP-221-000000390 | to | PLP-221-000000394 |
| PLP-221-000000398 | to | PLP-221-000000398 |
| PLP-221-000000400 | to | PLP-221-000000400 |
| PLP-221-000000402 | to | PLP-221-000000405 |
| PLP-221-000000407 | to | PLP-221-000000408 |
| PLP-221-000000410 | to | PLP-221-000000413 |
| PLP-221-000000415 | to | PLP-221-000000433 |
| PLP-221-000000436 | to | PLP-221-000000445 |

| | | |
|---|---|---|
| PLP-221-000000448 | to | PLP-221-000000449 |
| PLP-221-000000451 | to | PLP-221-000000453 |
| PLP-221-000000455 | to | PLP-221-000000474 |
| PLP-221-000000476 | to | PLP-221-000000476 |
| PLP-221-000000478 | to | PLP-221-000000500 |
| PLP-221-000000503 | to | PLP-221-000000503 |
| PLP-221-000000505 | to | PLP-221-000000506 |
| PLP-221-000000509 | to | PLP-221-000000517 |
| PLP-221-000000522 | to | PLP-221-000000524 |
| PLP-221-000000526 | to | PLP-221-000000527 |
| PLP-221-000000529 | to | PLP-221-000000529 |
| PLP-221-000000531 | to | PLP-221-000000538 |
| PLP-221-000000540 | to | PLP-221-000000540 |
| PLP-221-000000542 | to | PLP-221-000000546 |
| PLP-221-000000549 | to | PLP-221-000000556 |
| PLP-221-000000558 | to | PLP-221-000000558 |
| PLP-221-000000561 | to | PLP-221-000000562 |
| PLP-221-000000564 | to | PLP-221-000000567 |
| PLP-221-000000572 | to | PLP-221-000000579 |
| PLP-221-000000584 | to | PLP-221-000000598 |
| PLP-221-000000600 | to | PLP-221-000000602 |
| PLP-221-000000604 | to | PLP-221-000000610 |
| PLP-221-000000612 | to | PLP-221-000000622 |
| PLP-221-000000624 | to | PLP-221-000000625 |
| PLP-221-000000627 | to | PLP-221-000000634 |
| PLP-221-000000636 | to | PLP-221-000000637 |
| PLP-221-000000639 | to | PLP-221-000000641 |
| PLP-221-000000643 | to | PLP-221-000000646 |
| PLP-221-000000648 | to | PLP-221-000000652 |
| PLP-221-000000654 | to | PLP-221-000000655 |
| PLP-221-000000657 | to | PLP-221-000000657 |
| PLP-221-000000659 | to | PLP-221-000000666 |
| PLP-221-000000669 | to | PLP-221-000000672 |
| PLP-221-000000674 | to | PLP-221-000000690 |
| PLP-221-000000693 | to | PLP-221-000000704 |
| PLP-221-000000706 | to | PLP-221-000000707 |
| PLP-221-000000709 | to | PLP-221-000000709 |
| PLP-221-000000711 | to | PLP-221-000000711 |
| PLP-221-000000714 | to | PLP-221-000000714 |
| PLP-221-000000716 | to | PLP-221-000000716 |
| PLP-221-000000720 | to | PLP-221-000000720 |
| PLP-221-000000727 | to | PLP-221-000000728 |
| PLP-221-000000731 | to | PLP-221-000000731 |
| PLP-221-000000733 | to | PLP-221-000000739 |

| | | |
|---|---|---|
| PLP-221-000000741 | to | PLP-221-000000743 |
| PLP-221-000000745 | to | PLP-221-000000745 |
| PLP-221-000000747 | to | PLP-221-000000747 |
| PLP-221-000000752 | to | PLP-221-000000753 |
| PLP-221-000000756 | to | PLP-221-000000759 |
| PLP-221-000000761 | to | PLP-221-000000763 |
| PLP-221-000000765 | to | PLP-221-000000772 |
| PLP-221-000000775 | to | PLP-221-000000776 |
| PLP-221-000000778 | to | PLP-221-000000778 |
| PLP-221-000000781 | to | PLP-221-000000785 |
| PLP-221-000000787 | to | PLP-221-000000789 |
| PLP-221-000000792 | to | PLP-221-000000799 |
| PLP-221-000000801 | to | PLP-221-000000801 |
| PLP-221-000000803 | to | PLP-221-000000805 |
| PLP-221-000000808 | to | PLP-221-000000809 |
| PLP-221-000000812 | to | PLP-221-000000816 |
| PLP-221-000000818 | to | PLP-221-000000835 |
| PLP-221-000000838 | to | PLP-221-000000838 |
| PLP-221-000000840 | to | PLP-221-000000841 |
| PLP-221-000000843 | to | PLP-221-000000843 |
| PLP-221-000000845 | to | PLP-221-000000849 |
| PLP-221-000000852 | to | PLP-221-000000852 |
| PLP-221-000000854 | to | PLP-221-000000856 |
| PLP-221-000000858 | to | PLP-221-000000866 |
| PLP-221-000000868 | to | PLP-221-000000871 |
| PLP-221-000000873 | to | PLP-221-000000873 |
| PLP-221-000000875 | to | PLP-221-000000877 |
| PLP-221-000000879 | to | PLP-221-000000887 |
| PLP-221-000000889 | to | PLP-221-000000894 |
| PLP-221-000000898 | to | PLP-221-000000901 |
| PLP-221-000000903 | to | PLP-221-000000905 |
| PLP-221-000000907 | to | PLP-221-000000907 |
| PLP-221-000000909 | to | PLP-221-000000910 |
| PLP-221-000000914 | to | PLP-221-000000919 |
| PLP-221-000000923 | to | PLP-221-000000925 |
| PLP-221-000000927 | to | PLP-221-000000927 |
| PLP-221-000000929 | to | PLP-221-000000930 |
| PLP-221-000000934 | to | PLP-221-000000936 |
| PLP-221-000000938 | to | PLP-221-000000938 |
| PLP-221-000000940 | to | PLP-221-000000940 |
| PLP-221-000000944 | to | PLP-221-000000945 |
| PLP-221-000000948 | to | PLP-221-000000949 |
| PLP-221-000000951 | to | PLP-221-000000953 |
| PLP-221-000000955 | to | PLP-221-000000957 |

| | | |
|---|---|---|
| PLP-221-000000961 | to | PLP-221-000000963 |
| PLP-221-000000965 | to | PLP-221-000000966 |
| PLP-221-000000968 | to | PLP-221-000000968 |
| PLP-221-000000972 | to | PLP-221-000000976 |
| PLP-221-000000978 | to | PLP-221-000000978 |
| PLP-221-000000982 | to | PLP-221-000001008 |
| PLP-221-000001010 | to | PLP-221-000001020 |
| PLP-221-000001022 | to | PLP-221-000001024 |
| PLP-221-000001026 | to | PLP-221-000001033 |
| PLP-221-000001036 | to | PLP-221-000001041 |
| PLP-221-000001043 | to | PLP-221-000001045 |
| PLP-221-000001047 | to | PLP-221-000001048 |
| PLP-221-000001050 | to | PLP-221-000001055 |
| PLP-221-000001057 | to | PLP-221-000001059 |
| PLP-221-000001061 | to | PLP-221-000001061 |
| PLP-221-000001063 | to | PLP-221-000001064 |
| PLP-221-000001066 | to | PLP-221-000001072 |
| PLP-221-000001074 | to | PLP-221-000001074 |
| PLP-221-000001076 | to | PLP-221-000001076 |
| PLP-221-000001079 | to | PLP-221-000001080 |
| PLP-221-000001082 | to | PLP-221-000001083 |
| PLP-221-000001085 | to | PLP-221-000001089 |
| PLP-221-000001091 | to | PLP-221-000001094 |
| PLP-221-000001098 | to | PLP-221-000001098 |
| PLP-221-000001100 | to | PLP-221-000001101 |
| PLP-221-000001103 | to | PLP-221-000001104 |
| PLP-221-000001107 | to | PLP-221-000001107 |
| PLP-221-000001109 | to | PLP-221-000001109 |
| PLP-221-000001111 | to | PLP-221-000001113 |
| PLP-221-000001115 | to | PLP-221-000001115 |
| PLP-221-000001118 | to | PLP-221-000001118 |
| PLP-221-000001120 | to | PLP-221-000001122 |
| PLP-221-000001125 | to | PLP-221-000001130 |
| PLP-221-000001132 | to | PLP-221-000001134 |
| PLP-221-000001136 | to | PLP-221-000001137 |
| PLP-221-000001139 | to | PLP-221-000001140 |
| PLP-221-000001142 | to | PLP-221-000001150 |
| PLP-221-000001152 | to | PLP-221-000001158 |
| PLP-221-000001160 | to | PLP-221-000001160 |
| PLP-221-000001162 | to | PLP-221-000001163 |
| PLP-221-000001166 | to | PLP-221-000001174 |
| PLP-221-000001177 | to | PLP-221-000001181 |
| PLP-221-000001186 | to | PLP-221-000001187 |
| PLP-221-000001189 | to | PLP-221-000001189 |

| | | |
|---|---|---|
| PLP-221-000001191 | to | PLP-221-000001191 |
| PLP-221-000001193 | to | PLP-221-000001195 |
| PLP-221-000001197 | to | PLP-221-000001197 |
| PLP-221-000001200 | to | PLP-221-000001200 |
| PLP-221-000001202 | to | PLP-221-000001204 |
| PLP-221-000001206 | to | PLP-221-000001207 |
| PLP-221-000001209 | to | PLP-221-000001209 |
| PLP-221-000001211 | to | PLP-221-000001212 |
| PLP-221-000001214 | to | PLP-221-000001214 |
| PLP-221-000001217 | to | PLP-221-000001222 |
| PLP-221-000001226 | to | PLP-221-000001239 |
| PLP-221-000001243 | to | PLP-221-000001261 |
| PLP-221-000001263 | to | PLP-221-000001263 |
| PLP-221-000001268 | to | PLP-221-000001271 |
| PLP-221-000001276 | to | PLP-221-000001285 |
| PLP-221-000001287 | to | PLP-221-000001295 |
| PLP-221-000001297 | to | PLP-221-000001300 |
| PLP-221-000001302 | to | PLP-221-000001304 |
| PLP-221-000001309 | to | PLP-221-000001309 |
| PLP-221-000001312 | to | PLP-221-000001316 |
| PLP-221-000001318 | to | PLP-221-000001320 |
| PLP-221-000001324 | to | PLP-221-000001325 |
| PLP-221-000001335 | to | PLP-221-000001337 |
| PLP-221-000001346 | to | PLP-221-000001346 |
| PLP-221-000001348 | to | PLP-221-000001352 |
| PLP-221-000001355 | to | PLP-221-000001356 |
| PLP-221-000001359 | to | PLP-221-000001359 |
| PLP-221-000001362 | to | PLP-221-000001363 |
| PLP-221-000001365 | to | PLP-221-000001365 |
| PLP-221-000001367 | to | PLP-221-000001367 |
| PLP-221-000001370 | to | PLP-221-000001370 |
| PLP-221-000001374 | to | PLP-221-000001375 |
| PLP-221-000001377 | to | PLP-221-000001377 |
| PLP-221-000001379 | to | PLP-221-000001392 |
| PLP-221-000001394 | to | PLP-221-000001396 |
| PLP-221-000001405 | to | PLP-221-000001405 |
| PLP-221-000001408 | to | PLP-221-000001410 |
| PLP-221-000001412 | to | PLP-221-000001414 |
| PLP-221-000001416 | to | PLP-221-000001417 |
| PLP-221-000001419 | to | PLP-221-000001419 |
| PLP-221-000001426 | to | PLP-221-000001429 |
| PLP-221-000001432 | to | PLP-221-000001433 |
| PLP-221-000001437 | to | PLP-221-000001438 |
| PLP-221-000001442 | to | PLP-221-000001443 |

| | | |
|---|---|---|
| PLP-221-000001445 | to | PLP-221-000001445 |
| PLP-221-000001448 | to | PLP-221-000001450 |
| PLP-221-000001452 | to | PLP-221-000001456 |
| PLP-221-000001458 | to | PLP-221-000001458 |
| PLP-221-000001462 | to | PLP-221-000001464 |
| PLP-221-000001466 | to | PLP-221-000001466 |
| PLP-221-000001468 | to | PLP-221-000001471 |
| PLP-221-000001473 | to | PLP-221-000001474 |
| PLP-221-000001478 | to | PLP-221-000001478 |
| PLP-221-000001491 | to | PLP-221-000001491 |
| PLP-221-000001493 | to | PLP-221-000001493 |
| PLP-221-000001496 | to | PLP-221-000001496 |
| PLP-221-000001498 | to | PLP-221-000001499 |
| PLP-221-000001501 | to | PLP-221-000001505 |
| PLP-221-000001507 | to | PLP-221-000001508 |
| PLP-221-000001510 | to | PLP-221-000001511 |
| PLP-221-000001514 | to | PLP-221-000001516 |
| PLP-221-000001518 | to | PLP-221-000001518 |
| PLP-221-000001521 | to | PLP-221-000001521 |
| PLP-221-000001527 | to | PLP-221-000001528 |
| PLP-221-000001531 | to | PLP-221-000001531 |
| PLP-221-000001534 | to | PLP-221-000001536 |
| PLP-221-000001542 | to | PLP-221-000001559 |
| PLP-221-000001561 | to | PLP-221-000001564 |
| PLP-221-000001566 | to | PLP-221-000001593 |
| PLP-221-000001598 | to | PLP-221-000001599 |
| PLP-221-000001601 | to | PLP-221-000001610 |
| PLP-221-000001613 | to | PLP-221-000001620 |
| PLP-221-000001623 | to | PLP-221-000001623 |
| PLP-221-000001625 | to | PLP-221-000001636 |
| PLP-221-000001638 | to | PLP-221-000001646 |
| PLP-221-000001650 | to | PLP-221-000001652 |
| PLP-221-000001654 | to | PLP-221-000001655 |
| PLP-221-000001657 | to | PLP-221-000001664 |
| PLP-221-000001666 | to | PLP-221-000001677 |
| PLP-221-000001679 | to | PLP-221-000001685 |
| PLP-221-000001687 | to | PLP-221-000001689 |
| PLP-221-000001692 | to | PLP-221-000001716 |
| PLP-221-000001719 | to | PLP-221-000001742 |
| PLP-221-000001744 | to | PLP-221-000001750 |
| PLP-221-000001752 | to | PLP-221-000001754 |
| PLP-221-000001756 | to | PLP-221-000001789 |
| PLP-221-000001791 | to | PLP-221-000001796 |
| PLP-221-000001798 | to | PLP-221-000001799 |

| | | |
|---|---|---|
| PLP-221-000001801 | to | PLP-221-000001813 |
| PLP-221-000001818 | to | PLP-221-000001819 |
| PLP-221-000001824 | to | PLP-221-000001829 |
| PLP-221-000001831 | to | PLP-221-000001834 |
| PLP-221-000001836 | to | PLP-221-000001836 |
| PLP-221-000001841 | to | PLP-221-000001841 |
| PLP-221-000001843 | to | PLP-221-000001843 |
| PLP-221-000001847 | to | PLP-221-000001855 |
| PLP-221-000001858 | to | PLP-221-000001860 |
| PLP-221-000001862 | to | PLP-221-000001864 |
| PLP-221-000001866 | to | PLP-221-000001896 |
| PLP-221-000001898 | to | PLP-221-000001898 |
| PLP-221-000001900 | to | PLP-221-000001929 |
| PLP-221-000001932 | to | PLP-221-000001934 |
| PLP-221-000001936 | to | PLP-221-000001944 |
| PLP-221-000001947 | to | PLP-221-000001962 |
| PLP-221-000001964 | to | PLP-221-000001984 |
| PLP-221-000001986 | to | PLP-221-000001986 |
| PLP-221-000001990 | to | PLP-221-000001992 |
| PLP-221-000001994 | to | PLP-221-000002005 |
| PLP-221-000002008 | to | PLP-221-000002008 |
| PLP-221-000002010 | to | PLP-221-000002010 |
| PLP-221-000002013 | to | PLP-221-000002016 |
| PLP-221-000002018 | to | PLP-221-000002032 |
| PLP-221-000002034 | to | PLP-221-000002036 |
| PLP-221-000002038 | to | PLP-221-000002057 |
| PLP-221-000002059 | to | PLP-221-000002061 |
| PLP-221-000002063 | to | PLP-221-000002067 |
| PLP-221-000002069 | to | PLP-221-000002070 |
| PLP-221-000002072 | to | PLP-221-000002079 |
| PLP-221-000002081 | to | PLP-221-000002088 |
| PLP-221-000002090 | to | PLP-221-000002103 |
| PLP-221-000002105 | to | PLP-221-000002117 |
| PLP-221-000002119 | to | PLP-221-000002130 |
| PLP-221-000002132 | to | PLP-221-000002133 |
| PLP-221-000002137 | to | PLP-221-000002137 |
| PLP-221-000002141 | to | PLP-221-000002152 |
| PLP-221-000002155 | to | PLP-221-000002168 |
| PLP-221-000002170 | to | PLP-221-000002170 |
| PLP-221-000002172 | to | PLP-221-000002186 |
| PLP-221-000002188 | to | PLP-221-000002189 |
| PLP-221-000002191 | to | PLP-221-000002191 |
| PLP-221-000002194 | to | PLP-221-000002195 |
| PLP-221-000002197 | to | PLP-221-000002203 |

| | | |
|---|---|---|
| PLP-221-000002205 | to | PLP-221-000002206 |
| PLP-221-000002209 | to | PLP-221-000002216 |
| PLP-221-000002218 | to | PLP-221-000002293 |
| PLP-221-000002295 | to | PLP-221-000002299 |
| PLP-221-000002302 | to | PLP-221-000002304 |
| PLP-221-000002306 | to | PLP-221-000002317 |
| PLP-221-000002320 | to | PLP-221-000002320 |
| PLP-221-000002327 | to | PLP-221-000002334 |
| PLP-221-000002336 | to | PLP-221-000002337 |
| PLP-221-000002339 | to | PLP-221-000002343 |
| PLP-221-000002345 | to | PLP-221-000002356 |
| PLP-221-000002358 | to | PLP-221-000002376 |
| PLP-221-000002380 | to | PLP-221-000002389 |
| PLP-221-000002393 | to | PLP-221-000002393 |
| PLP-221-000002395 | to | PLP-221-000002395 |
| PLP-221-000002397 | to | PLP-221-000002415 |
| PLP-221-000002418 | to | PLP-221-000002470 |
| PLP-221-000002472 | to | PLP-221-000002492 |
| PLP-221-000002494 | to | PLP-221-000002516 |
| PLP-221-000002519 | to | PLP-221-000002550 |
| PLP-221-000002552 | to | PLP-221-000002553 |
| PLP-221-000002555 | to | PLP-221-000002559 |
| PLP-221-000002568 | to | PLP-221-000002572 |
| PLP-221-000002574 | to | PLP-221-000002575 |
| PLP-221-000002577 | to | PLP-221-000002592 |
| PLP-221-000002595 | to | PLP-221-000002606 |
| PLP-221-000002608 | to | PLP-221-000002626 |
| PLP-221-000002628 | to | PLP-221-000002641 |
| PLP-221-000002643 | to | PLP-221-000002643 |
| PLP-221-000002654 | to | PLP-221-000002654 |
| PLP-221-000002656 | to | PLP-221-000002661 |
| PLP-221-000002663 | to | PLP-221-000002668 |
| PLP-221-000002673 | to | PLP-221-000002673 |
| PLP-221-000002675 | to | PLP-221-000002679 |
| PLP-221-000002681 | to | PLP-221-000002683 |
| PLP-221-000002686 | to | PLP-221-000002687 |
| PLP-221-000002696 | to | PLP-221-000002698 |
| PLP-221-000002700 | to | PLP-221-000002701 |
| PLP-221-000002717 | to | PLP-221-000002717 |
| PLP-221-000002720 | to | PLP-221-000002721 |
| PLP-221-000002723 | to | PLP-221-000002726 |
| PLP-221-000002729 | to | PLP-221-000002732 |
| PLP-221-000002735 | to | PLP-221-000002735 |
| PLP-221-000002737 | to | PLP-221-000002738 |

| | | |
|---|---|---|
| PLP-221-000002740 | to | PLP-221-000002740 |
| PLP-221-000002742 | to | PLP-221-000002742 |
| PLP-221-000002744 | to | PLP-221-000002750 |
| PLP-221-000002752 | to | PLP-221-000002759 |
| PLP-221-000002762 | to | PLP-221-000002768 |
| PLP-221-000002771 | to | PLP-221-000002771 |
| PLP-221-000002773 | to | PLP-221-000002774 |
| PLP-221-000002780 | to | PLP-221-000002781 |
| PLP-221-000002783 | to | PLP-221-000002783 |
| PLP-221-000002791 | to | PLP-221-000002791 |
| PLP-221-000002796 | to | PLP-221-000002796 |
| PLP-221-000002798 | to | PLP-221-000002798 |
| PLP-221-000002800 | to | PLP-221-000002801 |
| PLP-221-000002803 | to | PLP-221-000002804 |
| PLP-221-000002807 | to | PLP-221-000002813 |
| PLP-221-000002815 | to | PLP-221-000002815 |
| PLP-221-000002817 | to | PLP-221-000002817 |
| PLP-221-000002819 | to | PLP-221-000002819 |
| PLP-221-000002821 | to | PLP-221-000002821 |
| PLP-221-000002823 | to | PLP-221-000002833 |
| PLP-221-000002835 | to | PLP-221-000002843 |
| PLP-221-000002846 | to | PLP-221-000002846 |
| PLP-221-000002848 | to | PLP-221-000002853 |
| PLP-221-000002855 | to | PLP-221-000002857 |
| PLP-221-000002859 | to | PLP-221-000002865 |
| PLP-221-000002867 | to | PLP-221-000002867 |
| PLP-221-000002870 | to | PLP-221-000002872 |
| PLP-221-000002874 | to | PLP-221-000002877 |
| PLP-221-000002879 | to | PLP-221-000002884 |
| PLP-221-000002887 | to | PLP-221-000002890 |
| PLP-221-000002893 | to | PLP-221-000002893 |
| PLP-221-000002895 | to | PLP-221-000002924 |
| PLP-221-000002926 | to | PLP-221-000002928 |
| PLP-221-000002930 | to | PLP-221-000002941 |
| PLP-221-000002943 | to | PLP-221-000002945 |
| PLP-221-000002947 | to | PLP-221-000002957 |
| PLP-221-000002959 | to | PLP-221-000002962 |
| PLP-221-000002964 | to | PLP-221-000003015 |
| PLP-221-000003017 | to | PLP-221-000003017 |
| PLP-221-000003019 | to | PLP-221-000003044 |
| PLP-221-000003046 | to | PLP-221-000003050 |
| PLP-221-000003052 | to | PLP-221-000003053 |
| PLP-221-000003055 | to | PLP-221-000003055 |
| PLP-221-000003058 | to | PLP-221-000003059 |

| PLP-221-000003065 | to | PLP-221-000003065 |
|---|---|---|
| PLP-221-000003067 | to | PLP-221-000003069 |
| PLP-221-000003091 | to | PLP-221-000003092 |
| PLP-221-000003126 | to | PLP-221-000003128 |
| PLP-221-000003132 | to | PLP-221-000003135 |
| PLP-221-000003141 | to | PLP-221-000003142 |
| PLP-221-000003144 | to | PLP-221-000003145 |
| PLP-221-000003147 | to | PLP-221-000003147 |
| PLP-221-000003149 | to | PLP-221-000003149 |
| PLP-221-000003151 | to | PLP-221-000003151 |
| PLP-221-000003184 | to | PLP-221-000003184 |
| PLP-221-000003189 | to | PLP-221-000003189 |
| PLP-221-000003192 | to | PLP-221-000003193 |
| PLP-221-000003201 | to | PLP-221-000003201 |
| PLP-221-000003216 | to | PLP-221-000003223 |
| PLP-221-000003244 | to | PLP-221-000003244 |
| PLP-221-000003246 | to | PLP-221-000003246 |
| PLP-221-000003250 | to | PLP-221-000003259 |
| PLP-221-000003274 | to | PLP-221-000003274 |
| PLP-221-000003284 | to | PLP-221-000003285 |
| PLP-221-000003288 | to | PLP-221-000003288 |
| PLP-221-000003293 | to | PLP-221-000003293 |
| PLP-221-000003301 | to | PLP-221-000003301 |
| PLP-221-000003304 | to | PLP-221-000003306 |
| PLP-221-000003314 | to | PLP-221-000003314 |
| PLP-221-000003326 | to | PLP-221-000003326 |
| PLP-221-000003334 | to | PLP-221-000003338 |
| PLP-221-000003340 | to | PLP-221-000003349 |
| PLP-221-000003353 | to | PLP-221-000003355 |
| PLP-221-000003362 | to | PLP-221-000003362 |
| PLP-221-000003364 | to | PLP-221-000003372 |
| PLP-221-000003375 | to | PLP-221-000003381 |
| PLP-221-000003383 | to | PLP-221-000003386 |
| PLP-221-000003388 | to | PLP-221-000003388 |
| PLP-221-000003394 | to | PLP-221-000003397 |
| PLP-221-000003399 | to | PLP-221-000003400 |
| PLP-221-000003408 | to | PLP-221-000003414 |
| PLP-221-000003416 | to | PLP-221-000003417 |
| PLP-221-000003422 | to | PLP-221-000003425 |
| PLP-221-000003427 | to | PLP-221-000003427 |
| PLP-221-000003429 | to | PLP-221-000003430 |
| PLP-221-000003434 | to | PLP-221-000003439 |
| PLP-221-000003446 | to | PLP-221-000003471 |
| PLP-221-000003475 | to | PLP-221-000003475 |

| | | |
|---|---|---|
| PLP-221-000003477 | to | PLP-221-000003477 |
| PLP-221-000003480 | to | PLP-221-000003480 |
| PLP-221-000003482 | to | PLP-221-000003490 |
| PLP-221-000003492 | to | PLP-221-000003495 |
| PLP-221-000003499 | to | PLP-221-000003499 |
| PLP-221-000003501 | to | PLP-221-000003502 |
| PLP-221-000003504 | to | PLP-221-000003504 |
| PLP-221-000003506 | to | PLP-221-000003509 |
| PLP-221-000003511 | to | PLP-221-000003515 |
| PLP-221-000003518 | to | PLP-221-000003519 |
| PLP-221-000003522 | to | PLP-221-000003522 |
| PLP-221-000003529 | to | PLP-221-000003531 |
| PLP-221-000003550 | to | PLP-221-000003550 |
| PLP-221-000003557 | to | PLP-221-000003558 |
| PLP-221-000003560 | to | PLP-221-000003560 |
| PLP-221-000003564 | to | PLP-221-000003567 |
| PLP-221-000003570 | to | PLP-221-000003570 |
| PLP-221-000003572 | to | PLP-221-000003573 |
| PLP-221-000003579 | to | PLP-221-000003579 |
| PLP-221-000003581 | to | PLP-221-000003583 |
| PLP-221-000003590 | to | PLP-221-000003619 |
| PLP-221-000003621 | to | PLP-221-000003625 |
| PLP-221-000003629 | to | PLP-221-000003635 |
| PLP-221-000003639 | to | PLP-221-000003639 |
| PLP-221-000003642 | to | PLP-221-000003642 |
| PLP-221-000003644 | to | PLP-221-000003647 |
| PLP-221-000003650 | to | PLP-221-000003661 |
| PLP-221-000003663 | to | PLP-221-000003670 |
| PLP-221-000003672 | to | PLP-221-000003680 |
| PLP-221-000003690 | to | PLP-221-000003690 |
| PLP-221-000003694 | to | PLP-221-000003694 |
| PLP-221-000003696 | to | PLP-221-000003710 |
| PLP-221-000003712 | to | PLP-221-000003712 |
| PLP-221-000003715 | to | PLP-221-000003715 |
| PLP-221-000003717 | to | PLP-221-000003718 |
| PLP-221-000003721 | to | PLP-221-000003721 |
| PLP-221-000003723 | to | PLP-221-000003723 |
| PLP-221-000003725 | to | PLP-221-000003725 |
| PLP-221-000003743 | to | PLP-221-000003744 |
| PLP-221-000003748 | to | PLP-221-000003749 |
| PLP-221-000003751 | to | PLP-221-000003754 |
| PLP-221-000003764 | to | PLP-221-000003766 |
| PLP-221-000003770 | to | PLP-221-000003778 |
| PLP-221-000003780 | to | PLP-221-000003781 |

| | | |
|---|---|---|
| PLP-221-000003784 | to | PLP-221-000003785 |
| PLP-221-000003795 | to | PLP-221-000003795 |
| PLP-221-000003801 | to | PLP-221-000003801 |
| PLP-221-000003806 | to | PLP-221-000003806 |
| PLP-221-000003814 | to | PLP-221-000003815 |
| PLP-221-000003817 | to | PLP-221-000003818 |
| PLP-221-000003820 | to | PLP-221-000003822 |
| PLP-221-000003827 | to | PLP-221-000003829 |
| PLP-221-000003834 | to | PLP-221-000003834 |
| PLP-221-000003843 | to | PLP-221-000003848 |
| PLP-221-000003850 | to | PLP-221-000003852 |
| PLP-221-000003855 | to | PLP-221-000003855 |
| PLP-221-000003857 | to | PLP-221-000003858 |
| PLP-221-000003861 | to | PLP-221-000003861 |
| PLP-221-000003863 | to | PLP-221-000003864 |
| PLP-221-000003869 | to | PLP-221-000003869 |
| PLP-221-000003876 | to | PLP-221-000003876 |
| PLP-221-000003878 | to | PLP-221-000003878 |
| PLP-221-000003890 | to | PLP-221-000003891 |
| PLP-221-000003893 | to | PLP-221-000003893 |
| PLP-221-000003897 | to | PLP-221-000003897 |
| PLP-221-000003904 | to | PLP-221-000003904 |
| PLP-221-000003906 | to | PLP-221-000003909 |
| PLP-221-000003912 | to | PLP-221-000003913 |
| PLP-221-000003916 | to | PLP-221-000003916 |
| PLP-221-000003918 | to | PLP-221-000003918 |
| PLP-221-000003921 | to | PLP-221-000003922 |
| PLP-221-000003928 | to | PLP-221-000003929 |
| PLP-221-000003935 | to | PLP-221-000003935 |
| PLP-221-000003940 | to | PLP-221-000003943 |
| PLP-221-000003947 | to | PLP-221-000003948 |
| PLP-221-000003954 | to | PLP-221-000003954 |
| PLP-221-000003956 | to | PLP-221-000003962 |
| PLP-221-000003964 | to | PLP-221-000003973 |
| PLP-221-000003976 | to | PLP-221-000003976 |
| PLP-221-000003978 | to | PLP-221-000003979 |
| PLP-221-000003983 | to | PLP-221-000003983 |
| PLP-221-000003986 | to | PLP-221-000003989 |
| PLP-221-000003991 | to | PLP-221-000003993 |
| PLP-221-000003996 | to | PLP-221-000003998 |
| PLP-221-000004001 | to | PLP-221-000004005 |
| PLP-221-000004008 | to | PLP-221-000004008 |
| PLP-221-000004011 | to | PLP-221-000004011 |
| PLP-221-000004013 | to | PLP-221-000004014 |

| | | |
|---|---|---|
| PLP-221-000004016 | to | PLP-221-000004016 |
| PLP-221-000004018 | to | PLP-221-000004026 |
| PLP-221-000004028 | to | PLP-221-000004045 |
| PLP-221-000004047 | to | PLP-221-000004050 |
| PLP-221-000004058 | to | PLP-221-000004058 |
| PLP-221-000004066 | to | PLP-221-000004068 |
| PLP-221-000004072 | to | PLP-221-000004072 |
| PLP-221-000004076 | to | PLP-221-000004080 |
| PLP-221-000004082 | to | PLP-221-000004085 |
| PLP-221-000004088 | to | PLP-221-000004088 |
| PLP-221-000004093 | to | PLP-221-000004093 |
| PLP-221-000004096 | to | PLP-221-000004097 |
| PLP-221-000004105 | to | PLP-221-000004105 |
| PLP-221-000004115 | to | PLP-221-000004115 |
| PLP-221-000004117 | to | PLP-221-000004117 |
| PLP-221-000004119 | to | PLP-221-000004123 |
| PLP-221-000004125 | to | PLP-221-000004125 |
| PLP-221-000004131 | to | PLP-221-000004136 |
| PLP-221-000004138 | to | PLP-221-000004139 |
| PLP-221-000004144 | to | PLP-221-000004144 |
| PLP-221-000004150 | to | PLP-221-000004151 |
| PLP-221-000004154 | to | PLP-221-000004159 |
| PLP-221-000004162 | to | PLP-221-000004163 |
| PLP-221-000004166 | to | PLP-221-000004167 |
| PLP-221-000004169 | to | PLP-221-000004174 |
| PLP-221-000004176 | to | PLP-221-000004176 |
| PLP-221-000004180 | to | PLP-221-000004189 |
| PLP-221-000004191 | to | PLP-221-000004203 |
| PLP-221-000004206 | to | PLP-221-000004206 |
| PLP-221-000004213 | to | PLP-221-000004213 |
| PLP-221-000004215 | to | PLP-221-000004215 |
| PLP-221-000004217 | to | PLP-221-000004220 |
| PLP-221-000004230 | to | PLP-221-000004230 |
| PLP-221-000004241 | to | PLP-221-000004241 |
| PLP-221-000004244 | to | PLP-221-000004244 |
| PLP-221-000004246 | to | PLP-221-000004257 |
| PLP-221-000004259 | to | PLP-221-000004262 |
| PLP-221-000004264 | to | PLP-221-000004266 |
| PLP-221-000004273 | to | PLP-221-000004275 |
| PLP-221-000004281 | to | PLP-221-000004281 |
| PLP-221-000004283 | to | PLP-221-000004283 |
| PLP-221-000004285 | to | PLP-221-000004285 |
| PLP-221-000004288 | to | PLP-221-000004288 |
| PLP-221-000004294 | to | PLP-221-000004294 |

| | | |
|---|---|---|
| PLP-221-000004306 | to | PLP-221-000004306 |
| PLP-221-000004309 | to | PLP-221-000004311 |
| PLP-221-000004315 | to | PLP-221-000004316 |
| PLP-221-000004318 | to | PLP-221-000004320 |
| PLP-221-000004324 | to | PLP-221-000004324 |
| PLP-221-000004327 | to | PLP-221-000004327 |
| PLP-221-000004330 | to | PLP-221-000004331 |
| PLP-221-000004333 | to | PLP-221-000004333 |
| PLP-221-000004335 | to | PLP-221-000004336 |
| PLP-221-000004338 | to | PLP-221-000004341 |
| PLP-221-000004343 | to | PLP-221-000004345 |
| PLP-221-000004347 | to | PLP-221-000004347 |
| PLP-221-000004356 | to | PLP-221-000004357 |
| PLP-221-000004359 | to | PLP-221-000004359 |
| PLP-221-000004361 | to | PLP-221-000004362 |
| PLP-221-000004371 | to | PLP-221-000004371 |
| PLP-221-000004394 | to | PLP-221-000004394 |
| PLP-221-000004410 | to | PLP-221-000004410 |
| PLP-221-000004414 | to | PLP-221-000004417 |
| PLP-221-000004419 | to | PLP-221-000004426 |
| PLP-221-000004431 | to | PLP-221-000004438 |
| PLP-221-000004441 | to | PLP-221-000004441 |
| PLP-221-000004444 | to | PLP-221-000004444 |
| PLP-221-000004446 | to | PLP-221-000004455 |
| PLP-221-000004472 | to | PLP-221-000004474 |
| PLP-221-000004479 | to | PLP-221-000004479 |
| PLP-221-000004493 | to | PLP-221-000004493 |
| PLP-221-000004495 | to | PLP-221-000004498 |
| PLP-221-000004500 | to | PLP-221-000004504 |
| PLP-221-000004507 | to | PLP-221-000004509 |
| PLP-221-000004513 | to | PLP-221-000004519 |
| PLP-221-000004521 | to | PLP-221-000004552 |
| PLP-221-000004556 | to | PLP-221-000004561 |
| PLP-221-000004564 | to | PLP-221-000004579 |
| PLP-221-000004582 | to | PLP-221-000004588 |
| PLP-221-000004590 | to | PLP-221-000004600 |
| PLP-221-000004602 | to | PLP-221-000004610 |
| PLP-221-000004612 | to | PLP-221-000004632 |
| PLP-221-000004635 | to | PLP-221-000004636 |
| PLP-221-000004639 | to | PLP-221-000004639 |
| PLP-221-000004646 | to | PLP-221-000004649 |
| PLP-221-000004651 | to | PLP-221-000004660 |
| PLP-221-000004663 | to | PLP-221-000004663 |
| PLP-221-000004666 | to | PLP-221-000004669 |

| | | |
|---|---|---|
| PLP-221-000004672 | to | PLP-221-000004672 |
| PLP-221-000004676 | to | PLP-221-000004677 |
| PLP-221-000004679 | to | PLP-221-000004680 |
| PLP-221-000004683 | to | PLP-221-000004697 |
| PLP-221-000004699 | to | PLP-221-000004700 |
| PLP-221-000004714 | to | PLP-221-000004714 |
| PLP-221-000004731 | to | PLP-221-000004740 |
| PLP-221-000004743 | to | PLP-221-000004743 |
| PLP-221-000004745 | to | PLP-221-000004746 |
| PLP-221-000004750 | to | PLP-221-000004752 |
| PLP-221-000004755 | to | PLP-221-000004755 |
| PLP-221-000004758 | to | PLP-221-000004758 |
| PLP-221-000004761 | to | PLP-221-000004761 |
| PLP-221-000004763 | to | PLP-221-000004763 |
| PLP-221-000004765 | to | PLP-221-000004765 |
| PLP-221-000004767 | to | PLP-221-000004767 |
| PLP-221-000004771 | to | PLP-221-000004777 |
| PLP-221-000004782 | to | PLP-221-000004782 |
| PLP-221-000004784 | to | PLP-221-000004784 |
| PLP-221-000004792 | to | PLP-221-000004797 |
| PLP-221-000004807 | to | PLP-221-000004814 |
| PLP-221-000004816 | to | PLP-221-000004817 |
| PLP-221-000004819 | to | PLP-221-000004820 |
| PLP-221-000004822 | to | PLP-221-000004847 |
| PLP-221-000004849 | to | PLP-221-000004851 |
| PLP-221-000004853 | to | PLP-221-000004854 |
| PLP-221-000004865 | to | PLP-221-000004867 |
| PLP-221-000004873 | to | PLP-221-000004873 |
| PLP-221-000004875 | to | PLP-221-000004879 |
| PLP-221-000004881 | to | PLP-221-000004881 |
| PLP-221-000004888 | to | PLP-221-000004888 |
| PLP-221-000004890 | to | PLP-221-000004892 |
| PLP-221-000004895 | to | PLP-221-000004912 |
| PLP-221-000004917 | to | PLP-221-000004917 |
| PLP-221-000004920 | to | PLP-221-000004927 |
| PLP-221-000004929 | to | PLP-221-000004933 |
| PLP-221-000004939 | to | PLP-221-000004940 |
| PLP-221-000004942 | to | PLP-221-000004955 |
| PLP-221-000004957 | to | PLP-221-000004961 |
| PLP-221-000004965 | to | PLP-221-000004965 |
| PLP-221-000004968 | to | PLP-221-000004968 |
| PLP-221-000004971 | to | PLP-221-000004972 |
| PLP-221-000004984 | to | PLP-221-000004984 |
| PLP-221-000004989 | to | PLP-221-000004997 |

| | | |
|---|---|---|
| PLP-221-000005000 | to | PLP-221-000005002 |
| PLP-221-000005010 | to | PLP-221-000005010 |
| PLP-221-000005026 | to | PLP-221-000005045 |
| PLP-221-000005055 | to | PLP-221-000005058 |
| PLP-221-000005060 | to | PLP-221-000005063 |
| PLP-221-000005069 | to | PLP-221-000005083 |
| PLP-221-000005087 | to | PLP-221-000005089 |
| PLP-221-000005099 | to | PLP-221-000005103 |
| PLP-221-000005105 | to | PLP-221-000005106 |
| PLP-221-000005121 | to | PLP-221-000005126 |
| PLP-221-000005129 | to | PLP-221-000005129 |
| PLP-221-000005132 | to | PLP-221-000005136 |
| PLP-221-000005138 | to | PLP-221-000005139 |
| PLP-221-000005146 | to | PLP-221-000005162 |
| PLP-221-000005164 | to | PLP-221-000005174 |
| PLP-221-000005176 | to | PLP-221-000005176 |
| PLP-221-000005178 | to | PLP-221-000005179 |
| PLP-221-000005181 | to | PLP-221-000005185 |
| PLP-221-000005191 | to | PLP-221-000005193 |
| PLP-221-000005195 | to | PLP-221-000005195 |
| PLP-221-000005197 | to | PLP-221-000005198 |
| PLP-221-000005201 | to | PLP-221-000005218 |
| PLP-221-000005220 | to | PLP-221-000005220 |
| PLP-221-000005225 | to | PLP-221-000005225 |
| PLP-221-000005230 | to | PLP-221-000005230 |
| PLP-221-000005232 | to | PLP-221-000005233 |
| PLP-221-000005236 | to | PLP-221-000005241 |
| PLP-221-000005243 | to | PLP-221-000005243 |
| PLP-221-000005253 | to | PLP-221-000005254 |
| PLP-221-000005256 | to | PLP-221-000005256 |
| PLP-221-000005268 | to | PLP-221-000005270 |
| PLP-221-000005272 | to | PLP-221-000005281 |
| PLP-221-000005284 | to | PLP-221-000005285 |
| PLP-221-000005287 | to | PLP-221-000005287 |
| PLP-221-000005292 | to | PLP-221-000005292 |
| PLP-221-000005295 | to | PLP-221-000005295 |
| PLP-221-000005308 | to | PLP-221-000005308 |
| PLP-221-000005321 | to | PLP-221-000005321 |
| PLP-221-000005324 | to | PLP-221-000005324 |
| PLP-221-000005328 | to | PLP-221-000005331 |
| PLP-221-000005334 | to | PLP-221-000005334 |
| PLP-221-000005343 | to | PLP-221-000005343 |
| PLP-221-000005352 | to | PLP-221-000005352 |
| PLP-221-000005355 | to | PLP-221-000005355 |

| | | |
|---|---|---|
| PLP-221-000005358 | to | PLP-221-000005362 |
| PLP-221-000005365 | to | PLP-221-000005371 |
| PLP-221-000005383 | to | PLP-221-000005384 |
| PLP-221-000005386 | to | PLP-221-000005386 |
| PLP-221-000005392 | to | PLP-221-000005392 |
| PLP-221-000005398 | to | PLP-221-000005403 |
| PLP-221-000005412 | to | PLP-221-000005413 |
| PLP-221-000005415 | to | PLP-221-000005417 |
| PLP-221-000005419 | to | PLP-221-000005425 |
| PLP-221-000005428 | to | PLP-221-000005428 |
| PLP-221-000005430 | to | PLP-221-000005431 |
| PLP-221-000005436 | to | PLP-221-000005436 |
| PLP-221-000005440 | to | PLP-221-000005440 |
| PLP-221-000005442 | to | PLP-221-000005443 |
| PLP-221-000005447 | to | PLP-221-000005449 |
| PLP-221-000005451 | to | PLP-221-000005451 |
| PLP-221-000005456 | to | PLP-221-000005463 |
| PLP-221-000005467 | to | PLP-221-000005468 |
| PLP-221-000005470 | to | PLP-221-000005474 |
| PLP-221-000005477 | to | PLP-221-000005481 |
| PLP-221-000005483 | to | PLP-221-000005483 |
| PLP-221-000005490 | to | PLP-221-000005490 |
| PLP-221-000005496 | to | PLP-221-000005498 |
| PLP-221-000005502 | to | PLP-221-000005504 |
| PLP-221-000005506 | to | PLP-221-000005510 |
| PLP-221-000005514 | to | PLP-221-000005516 |
| PLP-221-000005518 | to | PLP-221-000005518 |
| PLP-221-000005520 | to | PLP-221-000005523 |
| PLP-221-000005526 | to | PLP-221-000005526 |
| PLP-221-000005528 | to | PLP-221-000005531 |
| PLP-221-000005534 | to | PLP-221-000005538 |
| PLP-221-000005540 | to | PLP-221-000005542 |
| PLP-221-000005545 | to | PLP-221-000005545 |
| PLP-221-000005547 | to | PLP-221-000005547 |
| PLP-221-000005550 | to | PLP-221-000005552 |
| PLP-221-000005555 | to | PLP-221-000005558 |
| PLP-221-000005562 | to | PLP-221-000005570 |
| PLP-221-000005573 | to | PLP-221-000005573 |
| PLP-221-000005576 | to | PLP-221-000005579 |
| PLP-221-000005581 | to | PLP-221-000005583 |
| PLP-221-000005585 | to | PLP-221-000005586 |
| PLP-221-000005588 | to | PLP-221-000005589 |
| PLP-221-000005591 | to | PLP-221-000005597 |
| PLP-221-000005601 | to | PLP-221-000005604 |

| | | |
|---|---|---|
| PLP-221-000005610 | to | PLP-221-000005611 |
| PLP-221-000005613 | to | PLP-221-000005615 |
| PLP-221-000005617 | to | PLP-221-000005621 |
| PLP-221-000005626 | to | PLP-221-000005626 |
| PLP-221-000005630 | to | PLP-221-000005649 |
| PLP-221-000005651 | to | PLP-221-000005663 |
| PLP-221-000005665 | to | PLP-221-000005666 |
| PLP-221-000005668 | to | PLP-221-000005668 |
| PLP-221-000005670 | to | PLP-221-000005682 |
| PLP-221-000005686 | to | PLP-221-000005687 |
| PLP-221-000005690 | to | PLP-221-000005692 |
| PLP-221-000005710 | to | PLP-221-000005711 |
| PLP-221-000005713 | to | PLP-221-000005714 |
| PLP-221-000005716 | to | PLP-221-000005735 |
| PLP-221-000005737 | to | PLP-221-000005737 |
| PLP-221-000005739 | to | PLP-221-000005752 |
| PLP-221-000005761 | to | PLP-221-000005767 |
| PLP-221-000005769 | to | PLP-221-000005777 |
| PLP-221-000005781 | to | PLP-221-000005781 |
| PLP-221-000005783 | to | PLP-221-000005789 |
| PLP-221-000005792 | to | PLP-221-000005792 |
| PLP-221-000005795 | to | PLP-221-000005795 |
| PLP-221-000005814 | to | PLP-221-000005814 |
| PLP-221-000005816 | to | PLP-221-000005820 |
| PLP-221-000005824 | to | PLP-221-000005829 |
| PLP-221-000005831 | to | PLP-221-000005833 |
| PLP-221-000005835 | to | PLP-221-000005838 |
| PLP-221-000005840 | to | PLP-221-000005850 |
| PLP-221-000005857 | to | PLP-221-000005857 |
| PLP-221-000005859 | to | PLP-221-000005859 |
| PLP-221-000005866 | to | PLP-221-000005888 |
| PLP-221-000005890 | to | PLP-221-000005890 |
| PLP-221-000005895 | to | PLP-221-000005897 |
| PLP-221-000005899 | to | PLP-221-000005901 |
| PLP-221-000005903 | to | PLP-221-000005903 |
| PLP-221-000005906 | to | PLP-221-000005907 |
| PLP-221-000005911 | to | PLP-221-000005911 |
| PLP-221-000005913 | to | PLP-221-000005913 |
| PLP-221-000005916 | to | PLP-221-000005918 |
| PLP-221-000005920 | to | PLP-221-000005921 |
| PLP-221-000005927 | to | PLP-221-000005934 |
| PLP-221-000005936 | to | PLP-221-000005936 |
| PLP-221-000005940 | to | PLP-221-000005943 |
| PLP-221-000005951 | to | PLP-221-000005952 |

| | | |
|---|---|---|
| PLP-221-000005955 | to | PLP-221-000005960 |
| PLP-221-000005964 | to | PLP-221-000005966 |
| PLP-221-000005971 | to | PLP-221-000005971 |
| PLP-221-000005974 | to | PLP-221-000005974 |
| PLP-221-000005977 | to | PLP-221-000005978 |
| PLP-221-000005980 | to | PLP-221-000005983 |
| PLP-221-000005988 | to | PLP-221-000005989 |
| PLP-221-000005991 | to | PLP-221-000005991 |
| PLP-221-000005995 | to | PLP-221-000005996 |
| PLP-221-000005998 | to | PLP-221-000005999 |
| PLP-221-000006004 | to | PLP-221-000006008 |
| PLP-221-000006025 | to | PLP-221-000006031 |
| PLP-221-000006033 | to | PLP-221-000006033 |
| PLP-221-000006035 | to | PLP-221-000006036 |
| PLP-221-000006039 | to | PLP-221-000006039 |
| PLP-221-000006045 | to | PLP-221-000006045 |
| PLP-221-000006047 | to | PLP-221-000006048 |
| PLP-221-000006053 | to | PLP-221-000006053 |
| PLP-221-000006055 | to | PLP-221-000006055 |
| PLP-221-000006075 | to | PLP-221-000006075 |
| PLP-221-000006077 | to | PLP-221-000006077 |
| PLP-221-000006080 | to | PLP-221-000006080 |
| PLP-221-000006082 | to | PLP-221-000006082 |
| PLP-221-000006085 | to | PLP-221-000006085 |
| PLP-221-000006088 | to | PLP-221-000006088 |
| PLP-221-000006099 | to | PLP-221-000006099 |
| PLP-221-000006104 | to | PLP-221-000006105 |
| PLP-221-000006113 | to | PLP-221-000006117 |
| PLP-221-000006119 | to | PLP-221-000006124 |
| PLP-221-000006141 | to | PLP-221-000006142 |
| PLP-221-000006151 | to | PLP-221-000006157 |
| PLP-221-000006161 | to | PLP-221-000006161 |
| PLP-221-000006164 | to | PLP-221-000006164 |
| PLP-221-000006166 | to | PLP-221-000006169 |
| PLP-221-000006171 | to | PLP-221-000006171 |
| PLP-221-000006177 | to | PLP-221-000006178 |
| PLP-221-000006182 | to | PLP-221-000006185 |
| PLP-221-000006187 | to | PLP-221-000006189 |
| PLP-221-000006193 | to | PLP-221-000006193 |
| PLP-221-000006195 | to | PLP-221-000006195 |
| PLP-221-000006198 | to | PLP-221-000006198 |
| PLP-221-000006201 | to | PLP-221-000006201 |
| PLP-221-000006204 | to | PLP-221-000006204 |
| PLP-221-000006210 | to | PLP-221-000006211 |

| | | |
|---|---|---|
| PLP-221-000006222 | to | PLP-221-000006222 |
| PLP-221-000006228 | to | PLP-221-000006228 |
| PLP-221-000006234 | to | PLP-221-000006234 |
| PLP-221-000006236 | to | PLP-221-000006236 |
| PLP-221-000006238 | to | PLP-221-000006238 |
| PLP-221-000006240 | to | PLP-221-000006240 |
| PLP-221-000006242 | to | PLP-221-000006242 |
| PLP-221-000006244 | to | PLP-221-000006245 |
| PLP-221-000006249 | to | PLP-221-000006253 |
| PLP-221-000006255 | to | PLP-221-000006255 |
| PLP-221-000006257 | to | PLP-221-000006257 |
| PLP-221-000006259 | to | PLP-221-000006259 |
| PLP-221-000006262 | to | PLP-221-000006262 |
| PLP-221-000006265 | to | PLP-221-000006266 |
| PLP-221-000006269 | to | PLP-221-000006269 |
| PLP-221-000006272 | to | PLP-221-000006274 |
| PLP-221-000006279 | to | PLP-221-000006282 |
| PLP-221-000006286 | to | PLP-221-000006287 |
| PLP-221-000006289 | to | PLP-221-000006289 |
| PLP-221-000006291 | to | PLP-221-000006292 |
| PLP-221-000006294 | to | PLP-221-000006296 |
| PLP-221-000006301 | to | PLP-221-000006302 |
| PLP-221-000006304 | to | PLP-221-000006306 |
| PLP-221-000006308 | to | PLP-221-000006309 |
| PLP-221-000006311 | to | PLP-221-000006312 |
| PLP-221-000006314 | to | PLP-221-000006315 |
| PLP-221-000006317 | to | PLP-221-000006321 |
| PLP-221-000006325 | to | PLP-221-000006326 |
| PLP-221-000006328 | to | PLP-221-000006329 |
| PLP-221-000006331 | to | PLP-221-000006338 |
| PLP-221-000006343 | to | PLP-221-000006343 |
| PLP-221-000006346 | to | PLP-221-000006346 |
| PLP-221-000006351 | to | PLP-221-000006351 |
| PLP-221-000006353 | to | PLP-221-000006353 |
| PLP-221-000006355 | to | PLP-221-000006358 |
| PLP-221-000006360 | to | PLP-221-000006362 |
| PLP-221-000006364 | to | PLP-221-000006364 |
| PLP-221-000006366 | to | PLP-221-000006367 |
| PLP-221-000006369 | to | PLP-221-000006370 |
| PLP-221-000006372 | to | PLP-221-000006372 |
| PLP-221-000006376 | to | PLP-221-000006381 |
| PLP-221-000006386 | to | PLP-221-000006387 |
| PLP-221-000006389 | to | PLP-221-000006391 |
| PLP-221-000006395 | to | PLP-221-000006396 |

| | | |
|---|---|---|
| PLP-221-000006398 | to | PLP-221-000006400 |
| PLP-221-000006403 | to | PLP-221-000006406 |
| PLP-221-000006408 | to | PLP-221-000006429 |
| PLP-221-000006431 | to | PLP-221-000006431 |
| PLP-221-000006437 | to | PLP-221-000006437 |
| PLP-221-000006439 | to | PLP-221-000006440 |
| PLP-221-000006447 | to | PLP-221-000006448 |
| PLP-221-000006450 | to | PLP-221-000006452 |
| PLP-221-000006454 | to | PLP-221-000006459 |
| PLP-221-000006467 | to | PLP-221-000006468 |
| PLP-221-000006470 | to | PLP-221-000006475 |
| PLP-221-000006478 | to | PLP-221-000006479 |
| PLP-221-000006482 | to | PLP-221-000006482 |
| PLP-221-000006484 | to | PLP-221-000006484 |
| PLP-221-000006488 | to | PLP-221-000006489 |
| PLP-221-000006494 | to | PLP-221-000006494 |
| PLP-221-000006497 | to | PLP-221-000006503 |
| PLP-221-000006505 | to | PLP-221-000006506 |
| PLP-221-000006510 | to | PLP-221-000006512 |
| PLP-221-000006514 | to | PLP-221-000006518 |
| PLP-221-000006522 | to | PLP-221-000006526 |
| PLP-221-000006528 | to | PLP-221-000006528 |
| PLP-221-000006533 | to | PLP-221-000006540 |
| PLP-221-000006543 | to | PLP-221-000006544 |
| PLP-221-000006546 | to | PLP-221-000006550 |
| PLP-221-000006558 | to | PLP-221-000006560 |
| PLP-221-000006563 | to | PLP-221-000006564 |
| PLP-221-000006566 | to | PLP-221-000006567 |
| PLP-221-000006570 | to | PLP-221-000006581 |
| PLP-221-000006583 | to | PLP-221-000006585 |
| PLP-221-000006594 | to | PLP-221-000006595 |
| PLP-221-000006599 | to | PLP-221-000006617 |
| PLP-221-000006620 | to | PLP-221-000006620 |
| PLP-221-000006623 | to | PLP-221-000006623 |
| PLP-221-000006625 | to | PLP-221-000006626 |
| PLP-221-000006628 | to | PLP-221-000006630 |
| PLP-221-000006632 | to | PLP-221-000006640 |
| PLP-221-000006642 | to | PLP-221-000006643 |
| PLP-221-000006646 | to | PLP-221-000006646 |
| PLP-221-000006649 | to | PLP-221-000006653 |
| PLP-221-000006655 | to | PLP-221-000006661 |
| PLP-221-000006663 | to | PLP-221-000006669 |
| PLP-221-000006672 | to | PLP-221-000006676 |
| PLP-221-000006678 | to | PLP-221-000006682 |

| | | |
|---|---|---|
| PLP-221-000006689 | to | PLP-221-000006691 |
| PLP-221-000006695 | to | PLP-221-000006696 |
| PLP-221-000006698 | to | PLP-221-000006698 |
| PLP-221-000006705 | to | PLP-221-000006711 |
| PLP-221-000006715 | to | PLP-221-000006719 |
| PLP-221-000006723 | to | PLP-221-000006729 |
| PLP-221-000006731 | to | PLP-221-000006739 |
| PLP-221-000006741 | to | PLP-221-000006742 |
| PLP-221-000006744 | to | PLP-221-000006751 |
| PLP-221-000006754 | to | PLP-221-000006801 |
| PLP-221-000006805 | to | PLP-221-000006807 |
| PLP-221-000006809 | to | PLP-221-000006813 |
| PLP-221-000006817 | to | PLP-221-000006821 |
| PLP-221-000006823 | to | PLP-221-000006823 |
| PLP-221-000006830 | to | PLP-221-000006830 |
| PLP-221-000006834 | to | PLP-221-000006836 |
| PLP-221-000006840 | to | PLP-221-000006888 |
| PLP-221-000006891 | to | PLP-221-000006894 |
| PLP-221-000006898 | to | PLP-221-000006898 |
| PLP-221-000006900 | to | PLP-221-000006904 |
| PLP-221-000006906 | to | PLP-221-000006908 |
| PLP-221-000006910 | to | PLP-221-000006913 |
| PLP-221-000006915 | to | PLP-221-000006930 |
| PLP-221-000006933 | to | PLP-221-000006952 |
| PLP-221-000006954 | to | PLP-221-000006954 |
| PLP-221-000006957 | to | PLP-221-000006959 |
| PLP-221-000006961 | to | PLP-221-000006968 |
| PLP-221-000006970 | to | PLP-221-000006970 |
| PLP-221-000006975 | to | PLP-221-000006979 |
| PLP-221-000006985 | to | PLP-221-000006988 |
| PLP-221-000006990 | to | PLP-221-000006992 |
| PLP-221-000006996 | to | PLP-221-000007002 |
| PLP-221-000007004 | to | PLP-221-000007011 |
| PLP-221-000007014 | to | PLP-221-000007021 |
| PLP-221-000007023 | to | PLP-221-000007026 |
| PLP-221-000007028 | to | PLP-221-000007030 |
| PLP-221-000007033 | to | PLP-221-000007036 |
| PLP-221-000007051 | to | PLP-221-000007053 |
| PLP-221-000007062 | to | PLP-221-000007064 |
| PLP-221-000007066 | to | PLP-221-000007082 |
| PLP-221-000007086 | to | PLP-221-000007094 |
| PLP-221-000007096 | to | PLP-221-000007110 |
| PLP-221-000007112 | to | PLP-221-000007112 |
| PLP-221-000007114 | to | PLP-221-000007114 |

| | | |
|---|---|---|
| PLP-221-000007116 | to | PLP-221-000007116 |
| PLP-221-000007119 | to | PLP-221-000007119 |
| PLP-221-000007122 | to | PLP-221-000007124 |
| PLP-221-000007126 | to | PLP-221-000007131 |
| PLP-221-000007133 | to | PLP-221-000007133 |
| PLP-221-000007137 | to | PLP-221-000007139 |
| PLP-221-000007148 | to | PLP-221-000007161 |
| PLP-221-000007166 | to | PLP-221-000007168 |
| PLP-221-000007172 | to | PLP-221-000007172 |
| PLP-221-000007174 | to | PLP-221-000007175 |
| PLP-221-000007178 | to | PLP-221-000007178 |
| PLP-221-000007181 | to | PLP-221-000007183 |
| PLP-221-000007185 | to | PLP-221-000007192 |
| PLP-221-000007194 | to | PLP-221-000007198 |
| PLP-221-000007200 | to | PLP-221-000007205 |
| PLP-221-000007209 | to | PLP-221-000007209 |
| PLP-221-000007211 | to | PLP-221-000007212 |
| PLP-221-000007214 | to | PLP-221-000007217 |
| PLP-221-000007219 | to | PLP-221-000007224 |
| PLP-221-000007227 | to | PLP-221-000007227 |
| PLP-221-000007229 | to | PLP-221-000007232 |
| PLP-221-000007236 | to | PLP-221-000007238 |
| PLP-221-000007242 | to | PLP-221-000007242 |
| PLP-221-000007245 | to | PLP-221-000007245 |
| PLP-221-000007247 | to | PLP-221-000007248 |
| PLP-221-000007252 | to | PLP-221-000007253 |
| PLP-221-000007256 | to | PLP-221-000007264 |
| PLP-221-000007266 | to | PLP-221-000007267 |
| PLP-221-000007270 | to | PLP-221-000007273 |
| PLP-221-000007275 | to | PLP-221-000007275 |
| PLP-221-000007277 | to | PLP-221-000007277 |
| PLP-221-000007280 | to | PLP-221-000007293 |
| PLP-221-000007295 | to | PLP-221-000007299 |
| PLP-221-000007302 | to | PLP-221-000007303 |
| PLP-221-000007305 | to | PLP-221-000007307 |
| PLP-221-000007309 | to | PLP-221-000007315 |
| PLP-221-000007317 | to | PLP-221-000007319 |
| PLP-221-000007321 | to | PLP-221-000007322 |
| PLP-221-000007325 | to | PLP-221-000007334 |
| PLP-221-000007336 | to | PLP-221-000007338 |
| PLP-221-000007340 | to | PLP-221-000007341 |
| PLP-221-000007343 | to | PLP-221-000007351 |
| PLP-221-000007354 | to | PLP-221-000007362 |
| PLP-221-000007366 | to | PLP-221-000007366 |

| | | |
|---|---|---|
| PLP-221-000007368 | to | PLP-221-000007369 |
| PLP-221-000007371 | to | PLP-221-000007375 |
| PLP-221-000007377 | to | PLP-221-000007378 |
| PLP-221-000007383 | to | PLP-221-000007384 |
| PLP-221-000007387 | to | PLP-221-000007394 |
| PLP-221-000007396 | to | PLP-221-000007396 |
| PLP-221-000007405 | to | PLP-221-000007409 |
| PLP-221-000007411 | to | PLP-221-000007415 |
| PLP-221-000007417 | to | PLP-221-000007417 |
| PLP-221-000007420 | to | PLP-221-000007426 |
| PLP-221-000007428 | to | PLP-221-000007429 |
| PLP-221-000007433 | to | PLP-221-000007434 |
| PLP-221-000007437 | to | PLP-221-000007442 |
| PLP-221-000007444 | to | PLP-221-000007444 |
| PLP-221-000007446 | to | PLP-221-000007446 |
| PLP-221-000007449 | to | PLP-221-000007451 |
| PLP-221-000007453 | to | PLP-221-000007457 |
| PLP-221-000007459 | to | PLP-221-000007465 |
| PLP-221-000007467 | to | PLP-221-000007467 |
| PLP-221-000007470 | to | PLP-221-000007470 |
| PLP-221-000007477 | to | PLP-221-000007478 |
| PLP-221-000007481 | to | PLP-221-000007482 |
| PLP-221-000007486 | to | PLP-221-000007487 |
| PLP-221-000007489 | to | PLP-221-000007489 |
| PLP-221-000007494 | to | PLP-221-000007497 |
| PLP-221-000007500 | to | PLP-221-000007502 |
| PLP-221-000007504 | to | PLP-221-000007509 |
| PLP-221-000007511 | to | PLP-221-000007514 |
| PLP-221-000007517 | to | PLP-221-000007523 |
| PLP-221-000007525 | to | PLP-221-000007531 |
| PLP-221-000007533 | to | PLP-221-000007535 |
| PLP-221-000007537 | to | PLP-221-000007540 |
| PLP-221-000007545 | to | PLP-221-000007547 |
| PLP-221-000007550 | to | PLP-221-000007550 |
| PLP-221-000007552 | to | PLP-221-000007558 |
| PLP-221-000007561 | to | PLP-221-000007561 |
| PLP-221-000007563 | to | PLP-221-000007564 |
| PLP-221-000007567 | to | PLP-221-000007569 |
| PLP-221-000007571 | to | PLP-221-000007575 |
| PLP-221-000007578 | to | PLP-221-000007579 |
| PLP-221-000007582 | to | PLP-221-000007584 |
| PLP-221-000007586 | to | PLP-221-000007587 |
| PLP-221-000007594 | to | PLP-221-000007598 |
| PLP-221-000007600 | to | PLP-221-000007618 |

| | | |
|---|---|---|
| PLP-221-000007620 | to | PLP-221-000007620 |
| PLP-221-000007623 | to | PLP-221-000007623 |
| PLP-221-000007626 | to | PLP-221-000007628 |
| PLP-221-000007630 | to | PLP-221-000007630 |
| PLP-221-000007634 | to | PLP-221-000007637 |
| PLP-221-000007639 | to | PLP-221-000007639 |
| PLP-221-000007641 | to | PLP-221-000007641 |
| PLP-221-000007643 | to | PLP-221-000007644 |
| PLP-221-000007647 | to | PLP-221-000007649 |
| PLP-221-000007651 | to | PLP-221-000007652 |
| PLP-221-000007654 | to | PLP-221-000007655 |
| PLP-221-000007657 | to | PLP-221-000007657 |
| PLP-221-000007660 | to | PLP-221-000007661 |
| PLP-221-000007665 | to | PLP-221-000007665 |
| PLP-221-000007667 | to | PLP-221-000007667 |
| PLP-221-000007672 | to | PLP-221-000007673 |
| PLP-221-000007675 | to | PLP-221-000007675 |
| PLP-221-000007677 | to | PLP-221-000007678 |
| PLP-221-000007680 | to | PLP-221-000007680 |
| PLP-221-000007682 | to | PLP-221-000007683 |
| PLP-221-000007685 | to | PLP-221-000007685 |
| PLP-221-000007689 | to | PLP-221-000007691 |
| PLP-221-000007693 | to | PLP-221-000007693 |
| PLP-221-000007695 | to | PLP-221-000007696 |
| PLP-221-000007699 | to | PLP-221-000007699 |
| PLP-221-000007702 | to | PLP-221-000007702 |
| PLP-221-000007704 | to | PLP-221-000007704 |
| PLP-221-000007708 | to | PLP-221-000007708 |
| PLP-221-000007710 | to | PLP-221-000007711 |
| PLP-221-000007713 | to | PLP-221-000007713 |
| PLP-221-000007716 | to | PLP-221-000007716 |
| PLP-221-000007718 | to | PLP-221-000007718 |
| PLP-221-000007721 | to | PLP-221-000007722 |
| PLP-221-000007725 | to | PLP-221-000007727 |
| PLP-221-000007729 | to | PLP-221-000007730 |
| PLP-221-000007732 | to | PLP-221-000007739 |
| PLP-221-000007741 | to | PLP-221-000007772 |
| PLP-221-000007774 | to | PLP-221-000007775 |
| PLP-221-000007778 | to | PLP-221-000007784 |
| PLP-221-000007787 | to | PLP-221-000007794 |
| PLP-221-000007796 | to | PLP-221-000007796 |
| PLP-221-000007802 | to | PLP-221-000007803 |
| PLP-221-000007805 | to | PLP-221-000007815 |
| PLP-221-000007817 | to | PLP-221-000007825 |

| | | |
|---|---|---|
| PLP-221-000007827 | to | PLP-221-000007830 |
| PLP-221-000007832 | to | PLP-221-000007835 |
| PLP-221-000007838 | to | PLP-221-000007838 |
| PLP-221-000007840 | to | PLP-221-000007842 |
| PLP-221-000007845 | to | PLP-221-000007845 |
| PLP-221-000007847 | to | PLP-221-000007849 |
| PLP-221-000007852 | to | PLP-221-000007852 |
| PLP-221-000007855 | to | PLP-221-000007855 |
| PLP-221-000007859 | to | PLP-221-000007860 |
| PLP-221-000007864 | to | PLP-221-000007867 |
| PLP-221-000007872 | to | PLP-221-000007872 |
| PLP-221-000007876 | to | PLP-221-000007883 |
| PLP-221-000007885 | to | PLP-221-000007885 |
| PLP-221-000007887 | to | PLP-221-000007893 |
| PLP-221-000007896 | to | PLP-221-000007907 |
| PLP-221-000007916 | to | PLP-221-000007917 |
| PLP-221-000007920 | to | PLP-221-000007920 |
| PLP-221-000007923 | to | PLP-221-000007923 |
| PLP-221-000007928 | to | PLP-221-000007928 |
| PLP-221-000007930 | to | PLP-221-000007930 |
| PLP-221-000007932 | to | PLP-221-000007932 |
| PLP-221-000007938 | to | PLP-221-000007938 |
| PLP-221-000007940 | to | PLP-221-000007941 |
| PLP-221-000007944 | to | PLP-221-000007952 |
| PLP-221-000007954 | to | PLP-221-000007959 |
| PLP-221-000007961 | to | PLP-221-000007961 |
| PLP-221-000007963 | to | PLP-221-000007963 |
| PLP-221-000007965 | to | PLP-221-000007965 |
| PLP-221-000007967 | to | PLP-221-000007967 |
| PLP-221-000007970 | to | PLP-221-000007971 |
| PLP-221-000007973 | to | PLP-221-000007973 |
| PLP-221-000007975 | to | PLP-221-000007977 |
| PLP-221-000007979 | to | PLP-221-000007980 |
| PLP-221-000007982 | to | PLP-221-000007982 |
| PLP-221-000007986 | to | PLP-221-000007986 |
| PLP-221-000007988 | to | PLP-221-000007989 |
| PLP-221-000007993 | to | PLP-221-000007993 |
| PLP-221-000007995 | to | PLP-221-000007997 |
| PLP-221-000008000 | to | PLP-221-000008001 |
| PLP-221-000008003 | to | PLP-221-000008003 |
| PLP-221-000008006 | to | PLP-221-000008022 |
| PLP-221-000008024 | to | PLP-221-000008026 |
| PLP-221-000008028 | to | PLP-221-000008032 |
| PLP-221-000008034 | to | PLP-221-000008034 |

| | | |
|---|---|---|
| PLP-221-000008036 | to | PLP-221-000008036 |
| PLP-221-000008039 | to | PLP-221-000008043 |
| PLP-221-000008045 | to | PLP-221-000008047 |
| PLP-221-000008049 | to | PLP-221-000008052 |
| PLP-221-000008054 | to | PLP-221-000008056 |
| PLP-221-000008058 | to | PLP-221-000008068 |
| PLP-221-000008071 | to | PLP-221-000008074 |
| PLP-221-000008076 | to | PLP-221-000008076 |
| PLP-221-000008081 | to | PLP-221-000008085 |
| PLP-221-000008089 | to | PLP-221-000008091 |
| PLP-221-000008093 | to | PLP-221-000008093 |
| PLP-221-000008096 | to | PLP-221-000008097 |
| PLP-221-000008100 | to | PLP-221-000008102 |
| PLP-221-000008105 | to | PLP-221-000008111 |
| PLP-221-000008113 | to | PLP-221-000008113 |
| PLP-221-000008115 | to | PLP-221-000008122 |
| PLP-221-000008125 | to | PLP-221-000008128 |
| PLP-221-000008131 | to | PLP-221-000008131 |
| PLP-221-000008133 | to | PLP-221-000008136 |
| PLP-221-000008138 | to | PLP-221-000008142 |
| PLP-221-000008144 | to | PLP-221-000008144 |
| PLP-221-000008146 | to | PLP-221-000008148 |
| PLP-221-000008154 | to | PLP-221-000008154 |
| PLP-221-000008156 | to | PLP-221-000008157 |
| PLP-221-000008159 | to | PLP-221-000008160 |
| PLP-221-000008163 | to | PLP-221-000008168 |
| PLP-221-000008170 | to | PLP-221-000008170 |
| PLP-221-000008173 | to | PLP-221-000008173 |
| PLP-221-000008175 | to | PLP-221-000008175 |
| PLP-221-000008177 | to | PLP-221-000008179 |
| PLP-221-000008181 | to | PLP-221-000008183 |
| PLP-221-000008185 | to | PLP-221-000008185 |
| PLP-221-000008187 | to | PLP-221-000008189 |
| PLP-221-000008191 | to | PLP-221-000008195 |
| PLP-221-000008197 | to | PLP-221-000008198 |
| PLP-221-000008200 | to | PLP-221-000008208 |
| PLP-221-000008210 | to | PLP-221-000008225 |
| PLP-221-000008227 | to | PLP-221-000008230 |
| PLP-221-000008233 | to | PLP-221-000008233 |
| PLP-221-000008236 | to | PLP-221-000008242 |
| PLP-221-000008244 | to | PLP-221-000008245 |
| PLP-221-000008247 | to | PLP-221-000008248 |
| PLP-221-000008250 | to | PLP-221-000008252 |
| PLP-221-000008254 | to | PLP-221-000008256 |

| | | |
|---|---|---|
| PLP-221-000008260 | to | PLP-221-000008262 |
| PLP-221-000008264 | to | PLP-221-000008270 |
| PLP-221-000008273 | to | PLP-221-000008280 |
| PLP-221-000008282 | to | PLP-221-000008282 |
| PLP-221-000008285 | to | PLP-221-000008285 |
| PLP-221-000008290 | to | PLP-221-000008291 |
| PLP-221-000008294 | to | PLP-221-000008294 |
| PLP-221-000008297 | to | PLP-221-000008297 |
| PLP-221-000008305 | to | PLP-221-000008305 |
| PLP-221-000008308 | to | PLP-221-000008308 |
| PLP-221-000008310 | to | PLP-221-000008312 |
| PLP-221-000008315 | to | PLP-221-000008316 |
| PLP-221-000008318 | to | PLP-221-000008329 |
| PLP-221-000008331 | to | PLP-221-000008331 |
| PLP-221-000008333 | to | PLP-221-000008342 |
| PLP-221-000008344 | to | PLP-221-000008346 |
| PLP-221-000008348 | to | PLP-221-000008348 |
| PLP-221-000008350 | to | PLP-221-000008351 |
| PLP-221-000008354 | to | PLP-221-000008362 |
| PLP-221-000008365 | to | PLP-221-000008368 |
| PLP-221-000008370 | to | PLP-221-000008390 |
| PLP-221-000008392 | to | PLP-221-000008393 |
| PLP-221-000008395 | to | PLP-221-000008397 |
| PLP-221-000008402 | to | PLP-221-000008402 |
| PLP-221-000008404 | to | PLP-221-000008408 |
| PLP-221-000008410 | to | PLP-221-000008410 |
| PLP-221-000008413 | to | PLP-221-000008413 |
| PLP-221-000008415 | to | PLP-221-000008420 |
| PLP-221-000008422 | to | PLP-221-000008425 |
| PLP-221-000008428 | to | PLP-221-000008434 |
| PLP-221-000008439 | to | PLP-221-000008439 |
| PLP-221-000008441 | to | PLP-221-000008447 |
| PLP-221-000008449 | to | PLP-221-000008451 |
| PLP-221-000008453 | to | PLP-221-000008460 |
| PLP-221-000008464 | to | PLP-221-000008468 |
| PLP-221-000008470 | to | PLP-221-000008471 |
| PLP-221-000008473 | to | PLP-221-000008473 |
| PLP-221-000008475 | to | PLP-221-000008475 |
| PLP-221-000008478 | to | PLP-221-000008478 |
| PLP-221-000008480 | to | PLP-221-000008483 |
| PLP-221-000008486 | to | PLP-221-000008488 |
| PLP-221-000008490 | to | PLP-221-000008490 |
| PLP-221-000008492 | to | PLP-221-000008492 |
| PLP-221-000008497 | to | PLP-221-000008498 |

| | | |
|---|---|---|
| PLP-221-000008502 | to | PLP-221-000008504 |
| PLP-221-000008508 | to | PLP-221-000008518 |
| PLP-221-000008521 | to | PLP-221-000008521 |
| PLP-221-000008523 | to | PLP-221-000008523 |
| PLP-221-000008525 | to | PLP-221-000008530 |
| PLP-221-000008533 | to | PLP-221-000008541 |
| PLP-221-000008543 | to | PLP-221-000008550 |
| PLP-221-000008552 | to | PLP-221-000008553 |
| PLP-221-000008555 | to | PLP-221-000008555 |
| PLP-221-000008557 | to | PLP-221-000008560 |
| PLP-221-000008562 | to | PLP-221-000008566 |
| PLP-221-000008568 | to | PLP-221-000008569 |
| PLP-221-000008571 | to | PLP-221-000008575 |
| PLP-221-000008580 | to | PLP-221-000008582 |
| PLP-221-000008586 | to | PLP-221-000008589 |
| PLP-221-000008591 | to | PLP-221-000008591 |
| PLP-221-000008593 | to | PLP-221-000008597 |
| PLP-221-000008599 | to | PLP-221-000008600 |
| PLP-221-000008604 | to | PLP-221-000008604 |
| PLP-221-000008606 | to | PLP-221-000008609 |
| PLP-221-000008614 | to | PLP-221-000008614 |
| PLP-221-000008618 | to | PLP-221-000008618 |
| PLP-221-000008620 | to | PLP-221-000008623 |
| PLP-221-000008625 | to | PLP-221-000008627 |
| PLP-221-000008630 | to | PLP-221-000008630 |
| PLP-221-000008632 | to | PLP-221-000008633 |
| PLP-221-000008636 | to | PLP-221-000008637 |
| PLP-221-000008639 | to | PLP-221-000008639 |
| PLP-221-000008642 | to | PLP-221-000008642 |
| PLP-221-000008644 | to | PLP-221-000008646 |
| PLP-221-000008648 | to | PLP-221-000008649 |
| PLP-221-000008652 | to | PLP-221-000008655 |
| PLP-221-000008657 | to | PLP-221-000008659 |
| PLP-221-000008661 | to | PLP-221-000008661 |
| PLP-221-000008663 | to | PLP-221-000008663 |
| PLP-221-000008665 | to | PLP-221-000008665 |
| PLP-221-000008667 | to | PLP-221-000008668 |
| PLP-221-000008670 | to | PLP-221-000008670 |
| PLP-221-000008674 | to | PLP-221-000008679 |
| PLP-221-000008681 | to | PLP-221-000008682 |
| PLP-221-000008684 | to | PLP-221-000008686 |
| PLP-221-000008689 | to | PLP-221-000008689 |
| PLP-221-000008691 | to | PLP-221-000008693 |
| PLP-221-000008695 | to | PLP-221-000008697 |

| | | |
|---|---|---|
| PLP-221-000008700 | to | PLP-221-000008700 |
| PLP-221-000008708 | to | PLP-221-000008709 |
| PLP-221-000008711 | to | PLP-221-000008718 |
| PLP-221-000008721 | to | PLP-221-000008740 |
| PLP-221-000008742 | to | PLP-221-000008746 |
| PLP-221-000008749 | to | PLP-221-000008754 |
| PLP-221-000008756 | to | PLP-221-000008764 |
| PLP-221-000008766 | to | PLP-221-000008771 |
| PLP-221-000008773 | to | PLP-221-000008773 |
| PLP-221-000008775 | to | PLP-221-000008777 |
| PLP-221-000008779 | to | PLP-221-000008780 |
| PLP-221-000008782 | to | PLP-221-000008783 |
| PLP-221-000008785 | to | PLP-221-000008787 |
| PLP-221-000008795 | to | PLP-221-000008796 |
| PLP-221-000008798 | to | PLP-221-000008799 |
| PLP-221-000008804 | to | PLP-221-000008804 |
| PLP-221-000008806 | to | PLP-221-000008807 |
| PLP-221-000008812 | to | PLP-221-000008813 |
| PLP-221-000008816 | to | PLP-221-000008819 |
| PLP-221-000008821 | to | PLP-221-000008827 |
| PLP-221-000008829 | to | PLP-221-000008831 |
| PLP-221-000008834 | to | PLP-221-000008834 |
| PLP-221-000008836 | to | PLP-221-000008836 |
| PLP-221-000008839 | to | PLP-221-000008845 |
| PLP-221-000008847 | to | PLP-221-000008847 |
| PLP-221-000008851 | to | PLP-221-000008854 |
| PLP-221-000008856 | to | PLP-221-000008856 |
| PLP-221-000008858 | to | PLP-221-000008858 |
| PLP-221-000008861 | to | PLP-221-000008862 |
| PLP-221-000008864 | to | PLP-221-000008868 |
| PLP-221-000008870 | to | PLP-221-000008870 |
| PLP-221-000008874 | to | PLP-221-000008875 |
| PLP-221-000008877 | to | PLP-221-000008877 |
| PLP-221-000008880 | to | PLP-221-000008883 |
| PLP-221-000008889 | to | PLP-221-000008889 |
| PLP-221-000008891 | to | PLP-221-000008891 |
| PLP-221-000008893 | to | PLP-221-000008893 |
| PLP-221-000008895 | to | PLP-221-000008895 |
| PLP-221-000008898 | to | PLP-221-000008901 |
| PLP-221-000008903 | to | PLP-221-000008904 |
| PLP-221-000008909 | to | PLP-221-000008923 |
| PLP-221-000008925 | to | PLP-221-000008931 |
| PLP-221-000008933 | to | PLP-221-000008940 |
| PLP-221-000008942 | to | PLP-221-000008963 |

| | | |
|---|---|---|
| PLP-221-000008965 | to | PLP-221-000008969 |
| PLP-221-000008972 | to | PLP-221-000008978 |
| PLP-221-000008980 | to | PLP-221-000008981 |
| PLP-221-000008983 | to | PLP-221-000008985 |
| PLP-221-000008988 | to | PLP-221-000008988 |
| PLP-221-000008990 | to | PLP-221-000008990 |
| PLP-221-000008992 | to | PLP-221-000008992 |
| PLP-221-000008994 | to | PLP-221-000009000 |
| PLP-221-000009002 | to | PLP-221-000009002 |
| PLP-221-000009004 | to | PLP-221-000009004 |
| PLP-221-000009006 | to | PLP-221-000009006 |
| PLP-221-000009010 | to | PLP-221-000009011 |
| PLP-221-000009014 | to | PLP-221-000009016 |
| PLP-221-000009019 | to | PLP-221-000009019 |
| PLP-221-000009022 | to | PLP-221-000009022 |
| PLP-221-000009024 | to | PLP-221-000009024 |
| PLP-221-000009026 | to | PLP-221-000009038 |
| PLP-221-000009041 | to | PLP-221-000009046 |
| PLP-221-000009048 | to | PLP-221-000009052 |
| PLP-221-000009054 | to | PLP-221-000009057 |
| PLP-221-000009059 | to | PLP-221-000009059 |
| PLP-221-000009061 | to | PLP-221-000009064 |
| PLP-221-000009067 | to | PLP-221-000009068 |
| PLP-221-000009070 | to | PLP-221-000009070 |
| PLP-221-000009073 | to | PLP-221-000009079 |
| PLP-221-000009081 | to | PLP-221-000009084 |
| PLP-221-000009086 | to | PLP-221-000009093 |
| PLP-221-000009095 | to | PLP-221-000009099 |
| PLP-221-000009101 | to | PLP-221-000009101 |
| PLP-221-000009103 | to | PLP-221-000009103 |
| PLP-221-000009107 | to | PLP-221-000009109 |
| PLP-221-000009112 | to | PLP-221-000009113 |
| PLP-221-000009116 | to | PLP-221-000009116 |
| PLP-221-000009118 | to | PLP-221-000009119 |
| PLP-221-000009125 | to | PLP-221-000009130 |
| PLP-221-000009132 | to | PLP-221-000009134 |
| PLP-221-000009137 | to | PLP-221-000009137 |
| PLP-221-000009140 | to | PLP-221-000009144 |
| PLP-221-000009146 | to | PLP-221-000009157 |
| PLP-221-000009159 | to | PLP-221-000009166 |
| PLP-221-000009169 | to | PLP-221-000009169 |
| PLP-221-000009172 | to | PLP-221-000009172 |
| PLP-221-000009174 | to | PLP-221-000009174 |
| PLP-221-000009176 | to | PLP-221-000009182 |

| | | |
|---|---|---|
| PLP-221-000009185 | to | PLP-221-000009192 |
| PLP-221-000009194 | to | PLP-221-000009218 |
| PLP-221-000009220 | to | PLP-221-000009224 |
| PLP-221-000009226 | to | PLP-221-000009226 |
| PLP-221-000009230 | to | PLP-221-000009235 |
| PLP-221-000009238 | to | PLP-221-000009241 |
| PLP-221-000009243 | to | PLP-221-000009250 |
| PLP-221-000009253 | to | PLP-221-000009254 |
| PLP-221-000009256 | to | PLP-221-000009259 |
| PLP-221-000009261 | to | PLP-221-000009264 |
| PLP-221-000009268 | to | PLP-221-000009268 |
| PLP-221-000009270 | to | PLP-221-000009273 |
| PLP-221-000009275 | to | PLP-221-000009275 |
| PLP-221-000009280 | to | PLP-221-000009286 |
| PLP-221-000009292 | to | PLP-221-000009293 |
| PLP-221-000009295 | to | PLP-221-000009296 |
| PLP-221-000009298 | to | PLP-221-000009314 |
| PLP-221-000009316 | to | PLP-221-000009320 |
| PLP-221-000009322 | to | PLP-221-000009338 |
| PLP-221-000009341 | to | PLP-221-000009348 |
| PLP-221-000009352 | to | PLP-221-000009353 |
| PLP-221-000009355 | to | PLP-221-000009363 |
| PLP-221-000009365 | to | PLP-221-000009366 |
| PLP-221-000009368 | to | PLP-221-000009368 |
| PLP-221-000009371 | to | PLP-221-000009379 |
| PLP-221-000009383 | to | PLP-221-000009393 |
| PLP-221-000009395 | to | PLP-221-000009395 |
| PLP-221-000009397 | to | PLP-221-000009402 |
| PLP-221-000009405 | to | PLP-221-000009405 |
| PLP-221-000009407 | to | PLP-221-000009410 |
| PLP-221-000009413 | to | PLP-221-000009413 |
| PLP-221-000009417 | to | PLP-221-000009419 |
| PLP-221-000009421 | to | PLP-221-000009424 |
| PLP-221-000009426 | to | PLP-221-000009427 |
| PLP-221-000009429 | to | PLP-221-000009432 |
| PLP-221-000009434 | to | PLP-221-000009434 |
| PLP-221-000009436 | to | PLP-221-000009447 |
| PLP-221-000009449 | to | PLP-221-000009452 |
| PLP-221-000009454 | to | PLP-221-000009468 |
| PLP-221-000009470 | to | PLP-221-000009470 |
| PLP-221-000009472 | to | PLP-221-000009483 |
| PLP-221-000009485 | to | PLP-221-000009489 |
| PLP-221-000009491 | to | PLP-221-000009492 |
| PLP-221-000009494 | to | PLP-221-000009495 |

| | | |
|---|---|---|
| PLP-221-000009497 | to | PLP-221-000009498 |
| PLP-221-000009501 | to | PLP-221-000009501 |
| PLP-221-000009503 | to | PLP-221-000009503 |
| PLP-221-000009505 | to | PLP-221-000009506 |
| PLP-221-000009510 | to | PLP-221-000009510 |
| PLP-221-000009512 | to | PLP-221-000009512 |
| PLP-221-000009514 | to | PLP-221-000009514 |
| PLP-221-000009519 | to | PLP-221-000009524 |
| PLP-221-000009526 | to | PLP-221-000009529 |
| PLP-221-000009531 | to | PLP-221-000009531 |
| PLP-221-000009533 | to | PLP-221-000009533 |
| PLP-221-000009535 | to | PLP-221-000009537 |
| PLP-221-000009539 | to | PLP-221-000009540 |
| PLP-221-000009544 | to | PLP-221-000009544 |
| PLP-221-000009546 | to | PLP-221-000009547 |
| PLP-221-000009549 | to | PLP-221-000009555 |
| PLP-221-000009558 | to | PLP-221-000009558 |
| PLP-221-000009560 | to | PLP-221-000009564 |
| PLP-221-000009566 | to | PLP-221-000009566 |
| PLP-221-000009568 | to | PLP-221-000009568 |
| PLP-221-000009570 | to | PLP-221-000009573 |
| PLP-221-000009576 | to | PLP-221-000009576 |
| PLP-221-000009578 | to | PLP-221-000009578 |
| PLP-221-000009580 | to | PLP-221-000009580 |
| PLP-221-000009582 | to | PLP-221-000009582 |
| PLP-221-000009584 | to | PLP-221-000009584 |
| PLP-221-000009586 | to | PLP-221-000009586 |
| PLP-221-000009588 | to | PLP-221-000009589 |
| PLP-221-000009591 | to | PLP-221-000009593 |
| PLP-221-000009595 | to | PLP-221-000009598 |
| PLP-221-000009602 | to | PLP-221-000009603 |
| PLP-221-000009605 | to | PLP-221-000009618 |
| PLP-221-000009620 | to | PLP-221-000009622 |
| PLP-221-000009624 | to | PLP-221-000009628 |
| PLP-221-000009630 | to | PLP-221-000009632 |
| PLP-221-000009634 | to | PLP-221-000009634 |
| PLP-221-000009636 | to | PLP-221-000009636 |
| PLP-221-000009639 | to | PLP-221-000009639 |
| PLP-221-000009642 | to | PLP-221-000009642 |
| PLP-221-000009644 | to | PLP-221-000009644 |
| PLP-221-000009648 | to | PLP-221-000009648 |
| PLP-221-000009652 | to | PLP-221-000009652 |
| PLP-221-000009655 | to | PLP-221-000009656 |
| PLP-221-000009658 | to | PLP-221-000009660 |

| | | |
|---|---|---|
| PLP-221-000009662 | to | PLP-221-000009663 |
| PLP-221-000009665 | to | PLP-221-000009665 |
| PLP-221-000009667 | to | PLP-221-000009667 |
| PLP-221-000009669 | to | PLP-221-000009670 |
| PLP-221-000009672 | to | PLP-221-000009673 |
| PLP-221-000009677 | to | PLP-221-000009677 |
| PLP-221-000009680 | to | PLP-221-000009685 |
| PLP-221-000009691 | to | PLP-221-000009694 |
| PLP-221-000009696 | to | PLP-221-000009700 |
| PLP-221-000009702 | to | PLP-221-000009702 |
| PLP-221-000009704 | to | PLP-221-000009705 |
| PLP-221-000009708 | to | PLP-221-000009709 |
| PLP-221-000009711 | to | PLP-221-000009711 |
| PLP-221-000009713 | to | PLP-221-000009716 |
| PLP-221-000009719 | to | PLP-221-000009719 |
| PLP-221-000009723 | to | PLP-221-000009723 |
| PLP-221-000009735 | to | PLP-221-000009735 |
| PLP-221-000009739 | to | PLP-221-000009739 |
| PLP-221-000009741 | to | PLP-221-000009741 |
| PLP-221-000009752 | to | PLP-221-000009756 |
| PLP-221-000009759 | to | PLP-221-000009761 |
| PLP-221-000009763 | to | PLP-221-000009765 |
| PLP-221-000009767 | to | PLP-221-000009770 |
| PLP-221-000009773 | to | PLP-221-000009773 |
| PLP-221-000009776 | to | PLP-221-000009782 |
| PLP-221-000009784 | to | PLP-221-000009793 |
| PLP-221-000009795 | to | PLP-221-000009797 |
| PLP-221-000009799 | to | PLP-221-000009813 |
| PLP-221-000009815 | to | PLP-221-000009815 |
| PLP-221-000009817 | to | PLP-221-000009818 |
| PLP-221-000009820 | to | PLP-221-000009820 |
| PLP-221-000009829 | to | PLP-221-000009832 |
| PLP-221-000009836 | to | PLP-221-000009838 |
| PLP-221-000009840 | to | PLP-221-000009841 |
| PLP-221-000009843 | to | PLP-221-000009843 |
| PLP-221-000009846 | to | PLP-221-000009846 |
| PLP-221-000009850 | to | PLP-221-000009851 |
| PLP-221-000009854 | to | PLP-221-000009860 |
| PLP-221-000009862 | to | PLP-221-000009862 |
| PLP-221-000009866 | to | PLP-221-000009873 |
| PLP-221-000009878 | to | PLP-221-000009878 |
| PLP-221-000009880 | to | PLP-221-000009884 |
| PLP-221-000009886 | to | PLP-221-000009888 |
| PLP-221-000009890 | to | PLP-221-000009891 |

| | | |
|---|---|---|
| PLP-221-000009893 | to | PLP-221-000009894 |
| PLP-221-000009897 | to | PLP-221-000009897 |
| PLP-221-000009902 | to | PLP-221-000009902 |
| PLP-221-000009904 | to | PLP-221-000009907 |
| PLP-221-000009909 | to | PLP-221-000009911 |
| PLP-221-000009913 | to | PLP-221-000009924 |
| PLP-221-000009927 | to | PLP-221-000009935 |
| PLP-221-000009937 | to | PLP-221-000009940 |
| PLP-221-000009944 | to | PLP-221-000009948 |
| PLP-221-000009952 | to | PLP-221-000009966 |
| PLP-221-000009968 | to | PLP-221-000009980 |
| PLP-221-000009983 | to | PLP-221-000009986 |
| PLP-221-000009988 | to | PLP-221-000009989 |
| PLP-221-000009991 | to | PLP-221-000009991 |
| PLP-221-000009993 | to | PLP-221-000009993 |
| PLP-221-000009995 | to | PLP-221-000010000 |
| PLP-221-000010002 | to | PLP-221-000010020 |
| PLP-221-000010022 | to | PLP-221-000010023 |
| PLP-221-000010025 | to | PLP-221-000010033 |
| PLP-221-000010037 | to | PLP-221-000010040 |
| PLP-221-000010046 | to | PLP-221-000010046 |
| PLP-221-000010049 | to | PLP-221-000010050 |
| PLP-221-000010054 | to | PLP-221-000010054 |
| PLP-221-000010057 | to | PLP-221-000010060 |
| PLP-221-000010071 | to | PLP-221-000010074 |
| PLP-221-000010076 | to | PLP-221-000010083 |
| PLP-221-000010085 | to | PLP-221-000010086 |
| PLP-221-000010089 | to | PLP-221-000010098 |
| PLP-221-000010100 | to | PLP-221-000010100 |
| PLP-221-000010109 | to | PLP-221-000010111 |
| PLP-221-000010124 | to | PLP-221-000010124 |
| PLP-221-000010126 | to | PLP-221-000010129 |
| PLP-221-000010133 | to | PLP-221-000010137 |
| PLP-221-000010142 | to | PLP-221-000010148 |
| PLP-221-000010150 | to | PLP-221-000010150 |
| PLP-221-000010152 | to | PLP-221-000010173 |
| PLP-221-000010179 | to | PLP-221-000010179 |
| PLP-221-000010181 | to | PLP-221-000010205 |
| PLP-221-000010208 | to | PLP-221-000010216 |
| PLP-221-000010220 | to | PLP-221-000010234 |
| PLP-221-000010236 | to | PLP-221-000010236 |
| PLP-221-000010242 | to | PLP-221-000010244 |
| PLP-221-000010246 | to | PLP-221-000010247 |
| PLP-221-000010249 | to | PLP-221-000010250 |

| | | |
|---|---|---|
| PLP-221-000010254 | to | PLP-221-000010254 |
| PLP-221-000010257 | to | PLP-221-000010258 |
| PLP-221-000010270 | to | PLP-221-000010280 |
| PLP-221-000010283 | to | PLP-221-000010284 |
| PLP-221-000010287 | to | PLP-221-000010290 |
| PLP-221-000010292 | to | PLP-221-000010292 |
| PLP-221-000010295 | to | PLP-221-000010301 |
| PLP-221-000010303 | to | PLP-221-000010306 |
| PLP-221-000010308 | to | PLP-221-000010314 |
| PLP-221-000010317 | to | PLP-221-000010318 |
| PLP-221-000010321 | to | PLP-221-000010321 |
| PLP-221-000010324 | to | PLP-221-000010324 |
| PLP-221-000010326 | to | PLP-221-000010326 |
| PLP-221-000010330 | to | PLP-221-000010334 |
| PLP-221-000010336 | to | PLP-221-000010338 |
| PLP-221-000010340 | to | PLP-221-000010340 |
| PLP-221-000010344 | to | PLP-221-000010354 |
| PLP-221-000010356 | to | PLP-221-000010366 |
| PLP-221-000010368 | to | PLP-221-000010380 |
| PLP-221-000010382 | to | PLP-221-000010383 |
| PLP-221-000010385 | to | PLP-221-000010392 |
| PLP-221-000010397 | to | PLP-221-000010397 |
| PLP-221-000010403 | to | PLP-221-000010403 |
| PLP-221-000010412 | to | PLP-221-000010412 |
| PLP-221-000010419 | to | PLP-221-000010420 |
| PLP-221-000010425 | to | PLP-221-000010425 |
| PLP-221-000010431 | to | PLP-221-000010433 |
| PLP-221-000010438 | to | PLP-221-000010438 |
| PLP-221-000010446 | to | PLP-221-000010446 |
| PLP-221-000010451 | to | PLP-221-000010451 |
| PLP-221-000010454 | to | PLP-221-000010454 |
| PLP-221-000010457 | to | PLP-221-000010457 |
| PLP-221-000010462 | to | PLP-221-000010462 |
| PLP-221-000010464 | to | PLP-221-000010464 |
| PLP-221-000010467 | to | PLP-221-000010467 |
| PLP-221-000010474 | to | PLP-221-000010474 |
| PLP-221-000010478 | to | PLP-221-000010478 |
| PLP-221-000010493 | to | PLP-221-000010493 |
| PLP-221-000010497 | to | PLP-221-000010498 |
| PLP-221-000010500 | to | PLP-221-000010508 |
| PLP-221-000010510 | to | PLP-221-000010510 |
| PLP-221-000010512 | to | PLP-221-000010517 |
| PLP-221-000010520 | to | PLP-221-000010526 |
| PLP-221-000010531 | to | PLP-221-000010532 |

| | | |
|---|---|---|
| PLP-221-000010535 | to | PLP-221-000010536 |
| PLP-221-000010538 | to | PLP-221-000010542 |
| PLP-221-000010546 | to | PLP-221-000010547 |
| PLP-221-000010549 | to | PLP-221-000010549 |
| PLP-221-000010551 | to | PLP-221-000010553 |
| PLP-221-000010556 | to | PLP-221-000010574 |
| PLP-221-000010577 | to | PLP-221-000010578 |
| PLP-221-000010582 | to | PLP-221-000010593 |
| PLP-221-000010599 | to | PLP-221-000010606 |
| PLP-221-000010608 | to | PLP-221-000010609 |
| PLP-221-000010611 | to | PLP-221-000010617 |
| PLP-221-000010619 | to | PLP-221-000010621 |
| PLP-221-000010623 | to | PLP-221-000010624 |
| PLP-221-000010628 | to | PLP-221-000010628 |
| PLP-221-000010632 | to | PLP-221-000010634 |
| PLP-221-000010637 | to | PLP-221-000010637 |
| PLP-221-000010640 | to | PLP-221-000010640 |
| PLP-221-000010642 | to | PLP-221-000010642 |
| PLP-221-000010645 | to | PLP-221-000010646 |
| PLP-221-000010648 | to | PLP-221-000010652 |
| PLP-221-000010654 | to | PLP-221-000010654 |
| PLP-221-000010656 | to | PLP-221-000010660 |
| PLP-221-000010662 | to | PLP-221-000010665 |
| PLP-221-000010668 | to | PLP-221-000010669 |
| PLP-221-000010674 | to | PLP-221-000010679 |
| PLP-221-000010681 | to | PLP-221-000010688 |
| PLP-221-000010691 | to | PLP-221-000010701 |
| PLP-221-000010706 | to | PLP-221-000010709 |
| PLP-221-000010711 | to | PLP-221-000010711 |
| PLP-221-000010713 | to | PLP-221-000010713 |
| PLP-221-000010715 | to | PLP-221-000010718 |
| PLP-221-000010720 | to | PLP-221-000010730 |
| PLP-221-000010732 | to | PLP-221-000010734 |
| PLP-221-000010737 | to | PLP-221-000010739 |
| PLP-221-000010743 | to | PLP-221-000010743 |
| PLP-221-000010745 | to | PLP-221-000010745 |
| PLP-221-000010749 | to | PLP-221-000010749 |
| PLP-221-000010752 | to | PLP-221-000010754 |
| PLP-221-000010756 | to | PLP-221-000010757 |
| PLP-221-000010763 | to | PLP-221-000010765 |
| PLP-221-000010767 | to | PLP-221-000010769 |
| PLP-221-000010771 | to | PLP-221-000010771 |
| PLP-221-000010773 | to | PLP-221-000010777 |
| PLP-221-000010780 | to | PLP-221-000010784 |

| | | |
|---|---|---|
| PLP-221-000010786 | to | PLP-221-000010790 |
| PLP-221-000010792 | to | PLP-221-000010803 |
| PLP-221-000010805 | to | PLP-221-000010850 |
| PLP-221-000010853 | to | PLP-221-000010853 |
| PLP-221-000010855 | to | PLP-221-000011034 |
| PLP-221-000011036 | to | PLP-221-000011107 |
| PLP-221-000011109 | to | PLP-221-000011163 |
| PLP-221-000011165 | to | PLP-221-000011168 |
| PLP-221-000011170 | to | PLP-221-000011170 |
| PLP-221-000011172 | to | PLP-221-000011173 |
| PLP-221-000011183 | to | PLP-221-000011183 |
| PLP-221-000011186 | to | PLP-221-000011199 |
| PLP-221-000011201 | to | PLP-221-000011201 |
| PLP-221-000011203 | to | PLP-221-000011203 |
| PLP-221-000011208 | to | PLP-221-000011220 |
| PLP-221-000011222 | to | PLP-221-000011227 |
| PLP-221-000011232 | to | PLP-221-000011232 |
| PLP-221-000011234 | to | PLP-221-000011237 |
| PLP-221-000011239 | to | PLP-221-000011247 |
| PLP-221-000011249 | to | PLP-221-000011255 |
| PLP-221-000011257 | to | PLP-221-000011257 |
| PLP-221-000011259 | to | PLP-221-000011260 |
| PLP-221-000011264 | to | PLP-221-000011266 |
| PLP-221-000011268 | to | PLP-221-000011268 |
| PLP-221-000011271 | to | PLP-221-000011276 |
| PLP-221-000011281 | to | PLP-221-000011298 |
| PLP-221-000011301 | to | PLP-221-000011321 |
| PLP-221-000011326 | to | PLP-221-000011404 |
| PLP-221-000011406 | to | PLP-221-000011421 |
| PLP-221-000011423 | to | PLP-221-000011433 |
| PLP-221-000011436 | to | PLP-221-000011437 |
| PLP-221-000011439 | to | PLP-221-000011444 |
| PLP-221-000011446 | to | PLP-221-000011464 |
| PLP-221-000011466 | to | PLP-221-000011466 |
| PLP-221-000011468 | to | PLP-221-000011473 |
| PLP-221-000011475 | to | PLP-221-000011476 |
| PLP-221-000011481 | to | PLP-221-000011486 |
| PLP-221-000011488 | to | PLP-221-000011488 |
| PLP-221-000011490 | to | PLP-221-000011490 |
| PLP-221-000011494 | to | PLP-221-000011499 |
| PLP-221-000011501 | to | PLP-221-000011504 |
| PLP-221-000011506 | to | PLP-221-000011506 |
| PLP-221-000011508 | to | PLP-221-000011508 |
| PLP-221-000011510 | to | PLP-221-000011511 |

| | | |
|---|---|---|
| PLP-221-000011513 | to | PLP-221-000011517 |
| PLP-221-000011521 | to | PLP-221-000011529 |
| PLP-221-000011537 | to | PLP-221-000011537 |
| PLP-221-000011539 | to | PLP-221-000011539 |
| PLP-221-000011543 | to | PLP-221-000011548 |
| PLP-221-000011550 | to | PLP-221-000011550 |
| PLP-221-000011552 | to | PLP-221-000011552 |
| PLP-221-000011554 | to | PLP-221-000011554 |
| PLP-221-000011557 | to | PLP-221-000011558 |
| PLP-221-000011560 | to | PLP-221-000011560 |
| PLP-221-000011562 | to | PLP-221-000011562 |
| PLP-221-000011565 | to | PLP-221-000011567 |
| PLP-221-000011569 | to | PLP-221-000011570 |
| PLP-221-000011573 | to | PLP-221-000011577 |
| PLP-221-000011582 | to | PLP-221-000011582 |
| PLP-221-000011586 | to | PLP-221-000011590 |
| PLP-221-000011592 | to | PLP-221-000011592 |
| PLP-221-000011595 | to | PLP-221-000011600 |
| PLP-221-000011602 | to | PLP-221-000011603 |
| PLP-221-000011607 | to | PLP-221-000011611 |
| PLP-221-000011613 | to | PLP-221-000011613 |
| PLP-221-000011616 | to | PLP-221-000011618 |
| PLP-221-000011620 | to | PLP-221-000011622 |
| PLP-221-000011624 | to | PLP-221-000011625 |
| PLP-221-000011627 | to | PLP-221-000011631 |
| PLP-221-000011633 | to | PLP-221-000011634 |
| PLP-221-000011638 | to | PLP-221-000011638 |
| PLP-221-000011641 | to | PLP-221-000011645 |
| PLP-221-000011647 | to | PLP-221-000011647 |
| PLP-221-000011651 | to | PLP-221-000011662 |
| PLP-221-000011664 | to | PLP-221-000011667 |
| PLP-221-000011670 | to | PLP-221-000011670 |
| PLP-221-000011672 | to | PLP-221-000011674 |
| PLP-221-000011677 | to | PLP-221-000011682 |
| PLP-221-000011684 | to | PLP-221-000011684 |
| PLP-221-000011687 | to | PLP-221-000011688 |
| PLP-221-000011690 | to | PLP-221-000011697 |
| PLP-221-000011699 | to | PLP-221-000011701 |
| PLP-221-000011703 | to | PLP-221-000011714 |
| PLP-221-000011716 | to | PLP-221-000011717 |
| PLP-221-000011721 | to | PLP-221-000011721 |
| PLP-221-000011723 | to | PLP-221-000011727 |
| PLP-221-000011729 | to | PLP-221-000011729 |
| PLP-221-000011731 | to | PLP-221-000011731 |

| | | |
|---|---|---|
| PLP-221-000011734 | to | PLP-221-000011753 |
| PLP-221-000011755 | to | PLP-221-000011758 |
| PLP-221-000011760 | to | PLP-221-000011760 |
| PLP-221-000011763 | to | PLP-221-000011779 |
| PLP-221-000011781 | to | PLP-221-000011793 |
| PLP-221-000011795 | to | PLP-221-000011802 |
| PLP-221-000011807 | to | PLP-221-000011815 |
| PLP-221-000011817 | to | PLP-221-000011817 |
| PLP-221-000011819 | to | PLP-221-000011827 |
| PLP-221-000011831 | to | PLP-221-000011837 |
| PLP-221-000011839 | to | PLP-221-000011864 |
| PLP-221-000011866 | to | PLP-221-000011869 |
| PLP-221-000011871 | to | PLP-221-000011871 |
| PLP-221-000011873 | to | PLP-221-000011875 |
| PLP-221-000011877 | to | PLP-221-000011877 |
| PLP-221-000011879 | to | PLP-221-000011883 |
| PLP-221-000011885 | to | PLP-221-000011892 |
| PLP-221-000011894 | to | PLP-221-000011907 |
| PLP-221-000011909 | to | PLP-221-000011909 |
| PLP-221-000011912 | to | PLP-221-000011914 |
| PLP-221-000011916 | to | PLP-221-000011919 |
| PLP-221-000011924 | to | PLP-221-000011926 |
| PLP-221-000011928 | to | PLP-221-000011959 |
| PLP-221-000011961 | to | PLP-221-000011961 |
| PLP-221-000011963 | to | PLP-221-000011964 |
| PLP-221-000011966 | to | PLP-221-000011969 |
| PLP-221-000011972 | to | PLP-221-000011979 |
| PLP-221-000011981 | to | PLP-221-000011983 |
| PLP-221-000011985 | to | PLP-221-000011990 |
| PLP-221-000011993 | to | PLP-221-000011993 |
| PLP-221-000011998 | to | PLP-221-000011998 |
| PLP-221-000012000 | to | PLP-221-000012013 |
| PLP-221-000012017 | to | PLP-221-000012028 |
| PLP-221-000012030 | to | PLP-221-000012031 |
| PLP-221-000012034 | to | PLP-221-000012039 |
| PLP-221-000012044 | to | PLP-221-000012050 |
| PLP-221-000012052 | to | PLP-221-000012052 |
| PLP-221-000012054 | to | PLP-221-000012058 |
| PLP-221-000012060 | to | PLP-221-000012093 |
| PLP-221-000012097 | to | PLP-221-000012109 |
| PLP-221-000012111 | to | PLP-221-000012132 |
| PLP-221-000012134 | to | PLP-221-000012140 |
| PLP-221-000012142 | to | PLP-221-000012143 |
| PLP-221-000012147 | to | PLP-221-000012148 |

| | | |
|---|---|---|
| PLP-221-000012151 | to | PLP-221-000012155 |
| PLP-221-000012157 | to | PLP-221-000012167 |
| PLP-221-000012169 | to | PLP-221-000012185 |
| PLP-221-000012187 | to | PLP-221-000012208 |
| PLP-221-000012210 | to | PLP-221-000012210 |
| PLP-221-000012213 | to | PLP-221-000012220 |
| PLP-221-000012222 | to | PLP-221-000012226 |
| PLP-221-000012228 | to | PLP-221-000012229 |
| PLP-221-000012231 | to | PLP-221-000012276 |
| PLP-221-000012279 | to | PLP-221-000012293 |
| PLP-221-000012295 | to | PLP-221-000012305 |
| PLP-221-000012307 | to | PLP-221-000012345 |
| PLP-221-000012348 | to | PLP-221-000012372 |
| PLP-221-000012375 | to | PLP-221-000012375 |
| PLP-221-000012377 | to | PLP-221-000012388 |
| PLP-221-000012391 | to | PLP-221-000012394 |
| PLP-221-000012396 | to | PLP-221-000012411 |
| PLP-221-000012413 | to | PLP-221-000012413 |
| PLP-221-000012415 | to | PLP-221-000012415 |
| PLP-221-000012417 | to | PLP-221-000012423 |
| PLP-221-000012427 | to | PLP-221-000012452 |
| PLP-221-000012455 | to | PLP-221-000012463 |
| PLP-221-000012466 | to | PLP-221-000012503 |
| PLP-221-000012505 | to | PLP-221-000012519 |
| PLP-221-000012521 | to | PLP-221-000012530 |
| PLP-221-000012532 | to | PLP-221-000012544 |
| PLP-221-000012546 | to | PLP-221-000012613 |
| PLP-221-000012615 | to | PLP-221-000012633 |
| PLP-221-000012635 | to | PLP-221-000012636 |
| PLP-221-000012638 | to | PLP-221-000012642 |
| PLP-221-000012647 | to | PLP-221-000012648 |
| PLP-221-000012650 | to | PLP-221-000012690 |
| PLP-221-000012692 | to | PLP-221-000012693 |
| PLP-221-000012696 | to | PLP-221-000012718 |
| PLP-221-000012720 | to | PLP-221-000012722 |
| PLP-221-000012725 | to | PLP-221-000012731 |
| PLP-221-000012733 | to | PLP-221-000012738 |
| PLP-221-000012740 | to | PLP-221-000012745 |
| PLP-221-000012749 | to | PLP-221-000012752 |
| PLP-221-000012755 | to | PLP-221-000012755 |
| PLP-221-000012757 | to | PLP-221-000012757 |
| PLP-221-000012760 | to | PLP-221-000012762 |
| PLP-221-000012764 | to | PLP-221-000012768 |
| PLP-221-000012771 | to | PLP-221-000012772 |

| | | |
|---|---|---|
| PLP-221-000012774 | to | PLP-221-000012776 |
| PLP-221-000012778 | to | PLP-221-000012780 |
| PLP-221-000012782 | to | PLP-221-000012782 |
| PLP-221-000012785 | to | PLP-221-000012786 |
| PLP-221-000012789 | to | PLP-221-000012791 |
| PLP-221-000012793 | to | PLP-221-000012794 |
| PLP-221-000012798 | to | PLP-221-000012803 |
| PLP-221-000012806 | to | PLP-221-000012808 |
| PLP-221-000012811 | to | PLP-221-000012814 |
| PLP-221-000012816 | to | PLP-221-000012816 |
| PLP-221-000012818 | to | PLP-221-000012820 |
| PLP-221-000012824 | to | PLP-221-000012825 |
| PLP-221-000012827 | to | PLP-221-000012835 |
| PLP-221-000012837 | to | PLP-221-000012845 |
| PLP-221-000012847 | to | PLP-221-000012855 |
| PLP-221-000012857 | to | PLP-221-000012881 |
| PLP-221-000012884 | to | PLP-221-000012956 |
| PLP-221-000012960 | to | PLP-221-000012993 |
| PLP-221-000012996 | to | PLP-221-000013003 |
| PLP-221-000013005 | to | PLP-221-000013005 |
| PLP-221-000013008 | to | PLP-221-000013041 |
| PLP-221-000013044 | to | PLP-221-000013129 |
| PLP-221-000013132 | to | PLP-221-000013156 |
| PLP-221-000013158 | to | PLP-221-000013166 |
| PLP-221-000013168 | to | PLP-221-000013182 |
| PLP-221-000013184 | to | PLP-221-000013185 |
| PLP-221-000013190 | to | PLP-221-000013192 |
| PLP-221-000013194 | to | PLP-221-000013200 |
| PLP-221-000013202 | to | PLP-221-000013210 |
| PLP-221-000013213 | to | PLP-221-000013213 |
| PLP-221-000013215 | to | PLP-221-000013215 |
| PLP-221-000013217 | to | PLP-221-000013227 |
| PLP-221-000013229 | to | PLP-221-000013238 |
| PLP-221-000013243 | to | PLP-221-000013243 |
| PLP-221-000013246 | to | PLP-221-000013246 |
| PLP-221-000013248 | to | PLP-221-000013249 |
| PLP-221-000013251 | to | PLP-221-000013251 |
| PLP-221-000013255 | to | PLP-221-000013265 |
| PLP-221-000013267 | to | PLP-221-000013267 |
| PLP-221-000013270 | to | PLP-221-000013270 |
| PLP-221-000013272 | to | PLP-221-000013277 |
| PLP-221-000013279 | to | PLP-221-000013288 |
| PLP-221-000013290 | to | PLP-221-000013299 |
| PLP-221-000013304 | to | PLP-221-000013307 |

| | | |
|---|---|---|
| PLP-221-000013310 | to | PLP-221-000013315 |
| PLP-221-000013317 | to | PLP-221-000013319 |
| PLP-221-000013321 | to | PLP-221-000013324 |
| PLP-221-000013330 | to | PLP-221-000013333 |
| PLP-221-000013335 | to | PLP-221-000013345 |
| PLP-221-000013347 | to | PLP-221-000013361 |
| PLP-221-000013367 | to | PLP-221-000013369 |
| PLP-221-000013371 | to | PLP-221-000013373 |
| PLP-221-000013376 | to | PLP-221-000013377 |
| PLP-221-000013379 | to | PLP-221-000013384 |
| PLP-221-000013386 | to | PLP-221-000013387 |
| PLP-221-000013390 | to | PLP-221-000013390 |
| PLP-221-000013392 | to | PLP-221-000013395 |
| PLP-221-000013401 | to | PLP-221-000013401 |
| PLP-221-000013404 | to | PLP-221-000013405 |
| PLP-221-000013408 | to | PLP-221-000013415 |
| PLP-221-000013417 | to | PLP-221-000013418 |
| PLP-221-000013420 | to | PLP-221-000013424 |
| PLP-221-000013427 | to | PLP-221-000013431 |
| PLP-221-000013436 | to | PLP-221-000013437 |
| PLP-221-000013440 | to | PLP-221-000013440 |
| PLP-221-000013445 | to | PLP-221-000013445 |
| PLP-221-000013448 | to | PLP-221-000013448 |
| PLP-221-000013456 | to | PLP-221-000013456 |
| PLP-221-000013458 | to | PLP-221-000013478 |
| PLP-221-000013480 | to | PLP-221-000013488 |
| PLP-221-000013490 | to | PLP-221-000013496 |
| PLP-221-000013498 | to | PLP-221-000013510 |
| PLP-221-000013512 | to | PLP-221-000013520 |
| PLP-221-000013522 | to | PLP-221-000013522 |
| PLP-221-000013528 | to | PLP-221-000013536 |
| PLP-221-000013540 | to | PLP-221-000013540 |
| PLP-221-000013543 | to | PLP-221-000013544 |
| PLP-221-000013548 | to | PLP-221-000013550 |
| PLP-221-000013558 | to | PLP-221-000013558 |
| PLP-221-000013560 | to | PLP-221-000013560 |
| PLP-221-000013562 | to | PLP-221-000013562 |
| PLP-221-000013564 | to | PLP-221-000013564 |
| PLP-221-000013572 | to | PLP-221-000013572 |
| PLP-221-000013574 | to | PLP-221-000013579 |
| PLP-221-000013581 | to | PLP-221-000013582 |
| PLP-221-000013585 | to | PLP-221-000013585 |
| PLP-221-000013591 | to | PLP-221-000013607 |
| PLP-221-000013610 | to | PLP-221-000013615 |

| | | |
|---|---|---|
| PLP-221-000013617 | to | PLP-221-000013620 |
| PLP-221-000013622 | to | PLP-221-000013633 |
| PLP-221-000013636 | to | PLP-221-000013641 |
| PLP-221-000013643 | to | PLP-221-000013644 |
| PLP-221-000013647 | to | PLP-221-000013647 |
| PLP-221-000013649 | to | PLP-221-000013649 |
| PLP-221-000013653 | to | PLP-221-000013663 |
| PLP-221-000013665 | to | PLP-221-000013665 |
| PLP-221-000013669 | to | PLP-221-000013675 |
| PLP-221-000013677 | to | PLP-221-000013685 |
| PLP-221-000013687 | to | PLP-221-000013687 |
| PLP-221-000013690 | to | PLP-221-000013703 |
| PLP-221-000013705 | to | PLP-221-000013711 |
| PLP-221-000013714 | to | PLP-221-000013716 |
| PLP-221-000013720 | to | PLP-221-000013725 |
| PLP-221-000013727 | to | PLP-221-000013727 |
| PLP-221-000013730 | to | PLP-221-000013730 |
| PLP-221-000013733 | to | PLP-221-000013737 |
| PLP-221-000013740 | to | PLP-221-000013740 |
| PLP-221-000013742 | to | PLP-221-000013756 |
| PLP-221-000013758 | to | PLP-221-000013760 |
| PLP-221-000013762 | to | PLP-221-000013771 |
| PLP-221-000013774 | to | PLP-221-000013786 |
| PLP-221-000013790 | to | PLP-221-000013790 |
| PLP-221-000013792 | to | PLP-221-000013799 |
| PLP-221-000013804 | to | PLP-221-000013805 |
| PLP-221-000013810 | to | PLP-221-000013814 |
| PLP-221-000013817 | to | PLP-221-000013817 |
| PLP-221-000013820 | to | PLP-221-000013821 |
| PLP-221-000013823 | to | PLP-221-000013829 |
| PLP-221-000013831 | to | PLP-221-000013831 |
| PLP-221-000013833 | to | PLP-221-000013841 |
| PLP-221-000013845 | to | PLP-221-000013850 |
| PLP-221-000013852 | to | PLP-221-000013852 |
| PLP-221-000013855 | to | PLP-221-000013855 |
| PLP-221-000013857 | to | PLP-221-000013859 |
| PLP-221-000013862 | to | PLP-221-000013866 |
| PLP-221-000013868 | to | PLP-221-000013869 |
| PLP-221-000013873 | to | PLP-221-000013873 |
| PLP-221-000013875 | to | PLP-221-000013875 |
| PLP-221-000013879 | to | PLP-221-000013879 |
| PLP-221-000013884 | to | PLP-221-000013885 |
| PLP-221-000013887 | to | PLP-221-000013887 |
| PLP-221-000013897 | to | PLP-221-000013900 |

| | | |
|---|---|---|
| PLP-221-000013902 | to | PLP-221-000013905 |
| PLP-221-000013907 | to | PLP-221-000013908 |
| PLP-221-000013910 | to | PLP-221-000013910 |
| PLP-221-000013914 | to | PLP-221-000013919 |
| PLP-221-000013921 | to | PLP-221-000013921 |
| PLP-221-000013929 | to | PLP-221-000013931 |
| PLP-221-000013935 | to | PLP-221-000013938 |
| PLP-221-000013945 | to | PLP-221-000013946 |
| PLP-221-000013948 | to | PLP-221-000013948 |
| PLP-221-000013953 | to | PLP-221-000013953 |
| PLP-221-000013955 | to | PLP-221-000013955 |
| PLP-221-000013959 | to | PLP-221-000013960 |
| PLP-221-000013963 | to | PLP-221-000013963 |
| PLP-221-000013966 | to | PLP-221-000013969 |
| PLP-221-000013971 | to | PLP-221-000013971 |
| PLP-221-000013974 | to | PLP-221-000013974 |
| PLP-221-000013977 | to | PLP-221-000013985 |
| PLP-221-000013987 | to | PLP-221-000014002 |
| PLP-221-000014005 | to | PLP-221-000014007 |
| PLP-221-000014011 | to | PLP-221-000014011 |
| PLP-221-000014016 | to | PLP-221-000014030 |
| PLP-221-000014038 | to | PLP-221-000014039 |
| PLP-221-000014041 | to | PLP-221-000014053 |
| PLP-221-000014056 | to | PLP-221-000014084 |
| PLP-221-000014086 | to | PLP-221-000014106 |
| PLP-221-000014108 | to | PLP-221-000014110 |
| PLP-221-000014112 | to | PLP-221-000014112 |
| PLP-221-000014114 | to | PLP-221-000014122 |
| PLP-221-000014125 | to | PLP-221-000014152 |
| PLP-221-000014154 | to | PLP-221-000014160 |
| PLP-221-000014162 | to | PLP-221-000014175 |
| PLP-221-000014177 | to | PLP-221-000014224 |
| PLP-221-000014240 | to | PLP-221-000014242 |
| PLP-221-000014244 | to | PLP-221-000014249 |
| PLP-221-000014251 | to | PLP-221-000014255 |
| PLP-221-000014257 | to | PLP-221-000014258 |
| PLP-221-000014265 | to | PLP-221-000014313 |
| PLP-221-000014316 | to | PLP-221-000014338 |
| PLP-221-000014341 | to | PLP-221-000014367 |
| PLP-221-000014370 | to | PLP-221-000014378 |
| PLP-221-000014380 | to | PLP-221-000014385 |
| PLP-221-000014387 | to | PLP-221-000014398 |
| PLP-221-000014400 | to | PLP-221-000014411 |
| PLP-221-000014413 | to | PLP-221-000014413 |

| | | |
|---|---|---|
| PLP-221-000014415 | to | PLP-221-000014441 |
| PLP-221-000014443 | to | PLP-221-000014451 |
| PLP-221-000014453 | to | PLP-221-000014456 |
| PLP-221-000014459 | to | PLP-221-000014463 |
| PLP-221-000014466 | to | PLP-221-000014479 |
| PLP-221-000014481 | to | PLP-221-000014510 |
| PLP-221-000014512 | to | PLP-221-000014527 |
| PLP-221-000014531 | to | PLP-221-000014531 |
| PLP-221-000014533 | to | PLP-221-000014533 |
| PLP-221-000014538 | to | PLP-221-000014539 |
| PLP-221-000014541 | to | PLP-221-000014542 |
| PLP-221-000014547 | to | PLP-221-000014560 |
| PLP-221-000014562 | to | PLP-221-000014564 |
| PLP-221-000014568 | to | PLP-221-000014570 |
| PLP-221-000014572 | to | PLP-221-000014574 |
| PLP-221-000014576 | to | PLP-221-000014603 |
| PLP-221-000014605 | to | PLP-221-000014619 |
| PLP-221-000014623 | to | PLP-221-000014641 |
| PLP-221-000014643 | to | PLP-221-000014646 |
| PLP-221-000014648 | to | PLP-221-000014649 |
| PLP-221-000014651 | to | PLP-221-000014651 |
| PLP-221-000014653 | to | PLP-221-000014658 |
| PLP-221-000014660 | to | PLP-221-000014666 |
| PLP-221-000014668 | to | PLP-221-000014670 |
| PLP-221-000014673 | to | PLP-221-000014677 |
| PLP-221-000014679 | to | PLP-221-000014688 |
| PLP-221-000014691 | to | PLP-221-000014692 |
| PLP-221-000014694 | to | PLP-221-000014709 |
| PLP-221-000014711 | to | PLP-221-000014714 |
| PLP-221-000014716 | to | PLP-221-000014721 |
| PLP-221-000014723 | to | PLP-221-000014723 |
| PLP-221-000014726 | to | PLP-221-000014726 |
| PLP-221-000014732 | to | PLP-221-000014734 |
| PLP-221-000014737 | to | PLP-221-000014740 |
| PLP-221-000014743 | to | PLP-221-000014744 |
| PLP-221-000014746 | to | PLP-221-000014748 |
| PLP-221-000014752 | to | PLP-221-000014758 |
| PLP-221-000014760 | to | PLP-221-000014771 |
| PLP-221-000014773 | to | PLP-221-000014773 |
| PLP-221-000014777 | to | PLP-221-000014778 |
| PLP-221-000014780 | to | PLP-221-000014783 |
| PLP-221-000014785 | to | PLP-221-000014789 |
| PLP-221-000014791 | to | PLP-221-000014795 |
| PLP-221-000014797 | to | PLP-221-000014797 |

| | | |
|---|---|---|
| PLP-221-000014804 | to | PLP-221-000014806 |
| PLP-221-000014809 | to | PLP-221-000014809 |
| PLP-221-000014812 | to | PLP-221-000014812 |
| PLP-221-000014816 | to | PLP-221-000014816 |
| PLP-221-000014819 | to | PLP-221-000014826 |
| PLP-221-000014830 | to | PLP-221-000014835 |
| PLP-221-000014839 | to | PLP-221-000014845 |
| PLP-221-000014847 | to | PLP-221-000014847 |
| PLP-221-000014849 | to | PLP-221-000014854 |
| PLP-221-000014856 | to | PLP-221-000014864 |
| PLP-221-000014866 | to | PLP-221-000014876 |
| PLP-221-000014878 | to | PLP-221-000014879 |
| PLP-221-000014881 | to | PLP-221-000014911 |
| PLP-221-000014913 | to | PLP-221-000014914 |
| PLP-221-000014916 | to | PLP-221-000014946 |
| PLP-221-000014948 | to | PLP-221-000014948 |
| PLP-221-000014950 | to | PLP-221-000014954 |
| PLP-221-000014956 | to | PLP-221-000014960 |
| PLP-221-000014963 | to | PLP-221-000014963 |
| PLP-221-000014965 | to | PLP-221-000014971 |
| PLP-221-000014973 | to | PLP-221-000014973 |
| PLP-221-000014975 | to | PLP-221-000014976 |
| PLP-221-000014979 | to | PLP-221-000014982 |
| PLP-221-000014984 | to | PLP-221-000014988 |
| PLP-221-000014992 | to | PLP-221-000014994 |
| PLP-221-000014996 | to | PLP-221-000015001 |
| PLP-221-000015004 | to | PLP-221-000015008 |
| PLP-221-000015011 | to | PLP-221-000015026 |
| PLP-221-000015030 | to | PLP-221-000015085 |
| PLP-221-000015087 | to | PLP-221-000015106 |
| PLP-221-000015108 | to | PLP-221-000015111 |
| PLP-221-000015113 | to | PLP-221-000015117 |
| PLP-221-000015119 | to | PLP-221-000015126 |
| PLP-221-000015130 | to | PLP-221-000015135 |
| PLP-221-000015137 | to | PLP-221-000015140 |
| PLP-221-000015142 | to | PLP-221-000015143 |
| PLP-221-000015145 | to | PLP-221-000015153 |
| PLP-221-000015155 | to | PLP-221-000015157 |
| PLP-221-000015159 | to | PLP-221-000015159 |
| PLP-221-000015161 | to | PLP-221-000015170 |
| PLP-221-000015172 | to | PLP-221-000015178 |
| PLP-221-000015183 | to | PLP-221-000015202 |
| PLP-221-000015204 | to | PLP-221-000015221 |
| PLP-221-000015223 | to | PLP-221-000015240 |

| | | |
|---|---|---|
| PLP-221-000015242 | to | PLP-221-000015242 |
| PLP-221-000015246 | to | PLP-221-000015246 |
| PLP-221-000015249 | to | PLP-221-000015250 |
| PLP-221-000015254 | to | PLP-221-000015255 |
| PLP-221-000015266 | to | PLP-221-000015282 |
| PLP-221-000015284 | to | PLP-221-000015293 |
| PLP-221-000015297 | to | PLP-221-000015303 |
| PLP-221-000015308 | to | PLP-221-000015316 |
| PLP-221-000015318 | to | PLP-221-000015323 |
| PLP-221-000015325 | to | PLP-221-000015331 |
| PLP-221-000015333 | to | PLP-221-000015333 |
| PLP-221-000015336 | to | PLP-221-000015336 |
| PLP-221-000015339 | to | PLP-221-000015347 |
| PLP-221-000015350 | to | PLP-221-000015351 |
| PLP-221-000015353 | to | PLP-221-000015354 |
| PLP-221-000015356 | to | PLP-221-000015357 |
| PLP-221-000015360 | to | PLP-221-000015379 |
| PLP-221-000015381 | to | PLP-221-000015384 |
| PLP-221-000015386 | to | PLP-221-000015391 |
| PLP-221-000015393 | to | PLP-221-000015396 |
| PLP-221-000015398 | to | PLP-221-000015401 |
| PLP-221-000015405 | to | PLP-221-000015406 |
| PLP-221-000015408 | to | PLP-221-000015409 |
| PLP-221-000015411 | to | PLP-221-000015416 |
| PLP-221-000015419 | to | PLP-221-000015419 |
| PLP-221-000015422 | to | PLP-221-000015431 |
| PLP-221-000015437 | to | PLP-221-000015437 |
| PLP-221-000015439 | to | PLP-221-000015451 |
| PLP-221-000015453 | to | PLP-221-000015453 |
| PLP-221-000015455 | to | PLP-221-000015467 |
| PLP-221-000015469 | to | PLP-221-000015507 |
| PLP-221-000015511 | to | PLP-221-000015512 |
| PLP-221-000015515 | to | PLP-221-000015516 |
| PLP-221-000015522 | to | PLP-221-000015524 |
| PLP-221-000015526 | to | PLP-221-000015530 |
| PLP-221-000015536 | to | PLP-221-000015536 |
| PLP-221-000015538 | to | PLP-221-000015539 |
| PLP-221-000015542 | to | PLP-221-000015550 |
| PLP-221-000015554 | to | PLP-221-000015554 |
| PLP-221-000015556 | to | PLP-221-000015562 |
| PLP-221-000015564 | to | PLP-221-000015571 |
| PLP-221-000015573 | to | PLP-221-000015584 |
| PLP-221-000015586 | to | PLP-221-000015589 |
| PLP-221-000015591 | to | PLP-221-000015591 |

| | | |
|---|---|---|
| PLP-221-000015593 | to | PLP-221-000015594 |
| PLP-221-000015599 | to | PLP-221-000015603 |
| PLP-221-000015616 | to | PLP-221-000015618 |
| PLP-221-000015625 | to | PLP-221-000015627 |
| PLP-221-000015630 | to | PLP-221-000015633 |
| PLP-221-000015635 | to | PLP-221-000015637 |
| PLP-221-000015639 | to | PLP-221-000015644 |
| PLP-221-000015646 | to | PLP-221-000015646 |
| PLP-221-000015648 | to | PLP-221-000015667 |
| PLP-221-000015671 | to | PLP-221-000015671 |
| PLP-221-000015674 | to | PLP-221-000015675 |
| PLP-221-000015681 | to | PLP-221-000015681 |
| PLP-221-000015684 | to | PLP-221-000015684 |
| PLP-221-000015687 | to | PLP-221-000015696 |
| PLP-221-000015698 | to | PLP-221-000015710 |
| PLP-221-000015712 | to | PLP-221-000015714 |
| PLP-221-000015716 | to | PLP-221-000015720 |
| PLP-221-000015723 | to | PLP-221-000015724 |
| PLP-221-000015727 | to | PLP-221-000015727 |
| PLP-221-000015729 | to | PLP-221-000015729 |
| PLP-221-000015731 | to | PLP-221-000015732 |
| PLP-221-000015737 | to | PLP-221-000015737 |
| PLP-221-000015739 | to | PLP-221-000015739 |
| PLP-221-000015741 | to | PLP-221-000015750 |
| PLP-221-000015752 | to | PLP-221-000015760 |
| PLP-221-000015762 | to | PLP-221-000015765 |
| PLP-221-000015767 | to | PLP-221-000015767 |
| PLP-221-000015771 | to | PLP-221-000015772 |
| PLP-221-000015774 | to | PLP-221-000015777 |
| PLP-221-000015780 | to | PLP-221-000015785 |
| PLP-221-000015787 | to | PLP-221-000015787 |
| PLP-221-000015789 | to | PLP-221-000015795 |
| PLP-221-000015799 | to | PLP-221-000015811 |
| PLP-221-000015813 | to | PLP-221-000015821 |
| PLP-221-000015823 | to | PLP-221-000015824 |
| PLP-221-000015827 | to | PLP-221-000015831 |
| PLP-221-000015834 | to | PLP-221-000015844 |
| PLP-221-000015848 | to | PLP-221-000015855 |
| PLP-221-000015861 | to | PLP-221-000015861 |
| PLP-221-000015863 | to | PLP-221-000015866 |
| PLP-221-000015868 | to | PLP-221-000015879 |
| PLP-221-000015882 | to | PLP-221-000015885 |
| PLP-221-000015887 | to | PLP-221-000015888 |
| PLP-221-000015895 | to | PLP-221-000015898 |

| PLP-221-000015904 | to | PLP-221-000015905 |
|---|---|---|
| PLP-221-000015907 | to | PLP-221-000015920 |
| PLP-221-000015922 | to | PLP-221-000015927 |
| PLP-221-000015931 | to | PLP-221-000015939 |
| PLP-221-000015942 | to | PLP-221-000015954 |
| PLP-221-000015959 | to | PLP-221-000015960 |
| PLP-221-000015962 | to | PLP-221-000015975 |
| PLP-221-000015977 | to | PLP-221-000015978 |
| PLP-221-000015981 | to | PLP-221-000015986 |
| PLP-221-000015988 | to | PLP-221-000015999 |
| PLP-221-000016002 | to | PLP-221-000016014 |
| PLP-221-000016016 | to | PLP-221-000016019 |
| PLP-221-000016021 | to | PLP-221-000016028 |
| PLP-221-000016030 | to | PLP-221-000016033 |
| PLP-221-000016036 | to | PLP-221-000016036 |
| PLP-221-000016046 | to | PLP-221-000016050 |
| PLP-221-000016052 | to | PLP-221-000016064 |
| PLP-221-000016068 | to | PLP-221-000016072 |
| PLP-221-000016074 | to | PLP-221-000016074 |
| PLP-221-000016077 | to | PLP-221-000016077 |
| PLP-221-000016079 | to | PLP-221-000016096 |
| PLP-221-000016098 | to | PLP-221-000016100 |
| PLP-221-000016103 | to | PLP-221-000016103 |
| PLP-221-000016107 | to | PLP-221-000016109 |
| PLP-221-000016111 | to | PLP-221-000016116 |
| PLP-221-000016118 | to | PLP-221-000016118 |
| PLP-221-000016120 | to | PLP-221-000016121 |
| PLP-221-000016125 | to | PLP-221-000016128 |
| PLP-221-000016130 | to | PLP-221-000016133 |
| PLP-221-000016135 | to | PLP-221-000016137 |
| PLP-221-000016140 | to | PLP-221-000016141 |
| PLP-221-000016144 | to | PLP-221-000016170 |
| PLP-221-000016174 | to | PLP-221-000016178 |
| PLP-221-000016180 | to | PLP-221-000016186 |
| PLP-221-000016188 | to | PLP-221-000016188 |
| PLP-221-000016190 | to | PLP-221-000016190 |
| PLP-221-000016195 | to | PLP-221-000016196 |
| PLP-221-000016198 | to | PLP-221-000016202 |
| PLP-221-000016204 | to | PLP-221-000016204 |
| PLP-221-000016206 | to | PLP-221-000016213 |
| PLP-221-000016215 | to | PLP-221-000016215 |
| PLP-221-000016217 | to | PLP-221-000016219 |
| PLP-221-000016225 | to | PLP-221-000016225 |
| PLP-221-000016227 | to | PLP-221-000016227 |

PLP-221-000016232     to     PLP-221-000016240
PLP-221-000016242     to     PLP-221-000016242
PLP-221-000016248     to     PLP-221-000016249
PLP-221-000016251     to     PLP-221-000016266
PLP-221-000016269     to     PLP-221-000016270
PLP-221-000016273     to     PLP-221-000016273
PLP-221-000016278     to     PLP-221-000016279
PLP-221-000016282     to     PLP-221-000016283
PLP-221-000016291     to     PLP-221-000016291
PLP-221-000016293     to     PLP-221-000016296
PLP-221-000016298     to     PLP-221-000016298
PLP-221-000016302     to     PLP-221-000016302
PLP-221-000016306     to     PLP-221-000016306
PLP-221-000016308     to     PLP-221-000016308
PLP-221-000016310     to     PLP-221-000016316
PLP-221-000016320     to     PLP-221-000016330
PLP-221-000016332     to     PLP-221-000016340
PLP-221-000016344     to     PLP-221-000016344
PLP-221-000016363     to     PLP-221-000016369
PLP-221-000016371     to     PLP-221-000016378
PLP-221-000016380     to     PLP-221-000016393
PLP-221-000016399     to     PLP-221-000016404
PLP-221-000016408     to     PLP-221-000016413
PLP-221-000016415     to     PLP-221-000016418
PLP-221-000016422     to     PLP-221-000016423
PLP-221-000016425     to     PLP-221-000016431
PLP-221-000016434     to     PLP-221-000016443
PLP-221-000016446     to     PLP-221-000016468
PLP-221-000016470     to     PLP-221-000016478
PLP-221-000016481     to     PLP-221-000016482
PLP-221-000016484     to     PLP-221-000016502
PLP-221-000016504     to     PLP-221-000016505
PLP-221-000016507     to     PLP-221-000016510
PLP-221-000016512     to     PLP-221-000016516
PLP-221-000016518     to     PLP-221-000016518
PLP-221-000016520     to     PLP-221-000016525
PLP-221-000016528     to     PLP-221-000016529
PLP-221-000016531     to     PLP-221-000016533
PLP-221-000016535     to     PLP-221-000016535
PLP-221-000016539     to     PLP-221-000016555
PLP-221-000016557     to     PLP-221-000016565
PLP-221-000016569     to     PLP-221-000016574
PLP-221-000016576     to     PLP-221-000016579
PLP-221-000016584     to     PLP-221-000016584

| | | |
|---|---|---|
| PLP-221-000016586 | to | PLP-221-000016588 |
| PLP-221-000016590 | to | PLP-221-000016594 |
| PLP-221-000016596 | to | PLP-221-000016611 |
| PLP-221-000016613 | to | PLP-221-000016635 |
| PLP-221-000016638 | to | PLP-221-000016638 |
| PLP-221-000016640 | to | PLP-221-000016648 |
| PLP-221-000016656 | to | PLP-221-000016657 |
| PLP-221-000016659 | to | PLP-221-000016670 |
| PLP-221-000016672 | to | PLP-221-000016677 |
| PLP-221-000016679 | to | PLP-221-000016697 |
| PLP-221-000016702 | to | PLP-221-000016715 |
| PLP-221-000016717 | to | PLP-221-000016738 |
| PLP-221-000016740 | to | PLP-221-000016743 |
| PLP-221-000016745 | to | PLP-221-000016745 |
| PLP-221-000016748 | to | PLP-221-000016748 |
| PLP-221-000016752 | to | PLP-221-000016766 |
| PLP-221-000016768 | to | PLP-221-000016770 |
| PLP-221-000016772 | to | PLP-221-000016774 |
| PLP-221-000016781 | to | PLP-221-000016781 |
| PLP-221-000016783 | to | PLP-221-000016785 |
| PLP-221-000016787 | to | PLP-221-000016788 |
| PLP-221-000016790 | to | PLP-221-000016792 |
| PLP-221-000016796 | to | PLP-221-000016801 |
| PLP-221-000016803 | to | PLP-221-000016803 |
| PLP-221-000016805 | to | PLP-221-000016808 |
| PLP-221-000016810 | to | PLP-221-000016811 |
| PLP-221-000016813 | to | PLP-221-000016814 |
| PLP-221-000016816 | to | PLP-221-000016817 |
| PLP-221-000016819 | to | PLP-221-000016823 |
| PLP-221-000016827 | to | PLP-221-000016829 |
| PLP-221-000016831 | to | PLP-221-000016832 |
| PLP-221-000016835 | to | PLP-221-000016846 |
| PLP-221-000016850 | to | PLP-221-000016856 |
| PLP-221-000016858 | to | PLP-221-000016861 |
| PLP-221-000016864 | to | PLP-221-000016864 |
| PLP-221-000016866 | to | PLP-221-000016866 |
| PLP-221-000016869 | to | PLP-221-000016881 |
| PLP-221-000016883 | to | PLP-221-000016906 |
| PLP-221-000016908 | to | PLP-221-000016911 |
| PLP-221-000016916 | to | PLP-221-000016924 |
| PLP-221-000016926 | to | PLP-221-000016926 |
| PLP-221-000016928 | to | PLP-221-000016928 |
| PLP-221-000016930 | to | PLP-221-000016930 |
| PLP-221-000016932 | to | PLP-221-000016932 |

| | | |
|---|---|---|
| PLP-221-000016934 | to | PLP-221-000016936 |
| PLP-221-000016938 | to | PLP-221-000016948 |
| PLP-221-000016950 | to | PLP-221-000016952 |
| PLP-221-000016954 | to | PLP-221-000016954 |
| PLP-221-000016956 | to | PLP-221-000016957 |
| PLP-221-000016959 | to | PLP-221-000016959 |
| PLP-221-000016961 | to | PLP-221-000016961 |
| PLP-221-000016963 | to | PLP-221-000016967 |
| PLP-221-000016969 | to | PLP-221-000016971 |
| PLP-221-000016984 | to | PLP-221-000016985 |
| PLP-221-000016989 | to | PLP-221-000016991 |
| PLP-221-000016994 | to | PLP-221-000016995 |
| PLP-221-000016997 | to | PLP-221-000016998 |
| PLP-221-000017005 | to | PLP-221-000017015 |
| PLP-221-000017018 | to | PLP-221-000017018 |
| PLP-221-000017020 | to | PLP-221-000017025 |
| PLP-221-000017028 | to | PLP-221-000017044 |
| PLP-221-000017046 | to | PLP-221-000017052 |
| PLP-221-000017054 | to | PLP-221-000017054 |
| PLP-221-000017056 | to | PLP-221-000017070 |
| PLP-221-000017073 | to | PLP-221-000017077 |
| PLP-221-000017079 | to | PLP-221-000017081 |
| PLP-221-000017083 | to | PLP-221-000017113 |
| PLP-221-000017116 | to | PLP-221-000017123 |
| PLP-221-000017125 | to | PLP-221-000017130 |
| PLP-221-000017132 | to | PLP-221-000017133 |
| PLP-221-000017135 | to | PLP-221-000017138 |
| PLP-221-000017140 | to | PLP-221-000017141 |
| PLP-221-000017143 | to | PLP-221-000017143 |
| PLP-221-000017145 | to | PLP-221-000017146 |
| PLP-221-000017148 | to | PLP-221-000017149 |
| PLP-221-000017152 | to | PLP-221-000017152 |
| PLP-221-000017154 | to | PLP-221-000017158 |
| PLP-221-000017161 | to | PLP-221-000017171 |
| PLP-221-000017186 | to | PLP-221-000017188 |
| PLP-221-000017192 | to | PLP-221-000017197 |
| PLP-221-000017199 | to | PLP-221-000017200 |
| PLP-221-000017202 | to | PLP-221-000017202 |
| PLP-221-000017204 | to | PLP-221-000017210 |
| PLP-221-000017212 | to | PLP-221-000017216 |
| PLP-221-000017220 | to | PLP-221-000017220 |
| PLP-221-000017222 | to | PLP-221-000017226 |
| PLP-221-000017228 | to | PLP-221-000017228 |
| PLP-221-000017230 | to | PLP-221-000017239 |

| | | |
|---|---|---|
| PLP-221-000017242 | to | PLP-221-000017259 |
| PLP-221-000017262 | to | PLP-221-000017273 |
| PLP-221-000017275 | to | PLP-221-000017288 |
| PLP-221-000017292 | to | PLP-221-000017292 |
| PLP-221-000017296 | to | PLP-221-000017296 |
| PLP-221-000017308 | to | PLP-221-000017309 |
| PLP-221-000017324 | to | PLP-221-000017324 |
| PLP-221-000017327 | to | PLP-221-000017327 |
| PLP-221-000017345 | to | PLP-221-000017345 |
| PLP-221-000017362 | to | PLP-221-000017365 |
| PLP-221-000017369 | to | PLP-221-000017385 |
| PLP-221-000017389 | to | PLP-221-000017392 |
| PLP-221-000017394 | to | PLP-221-000017397 |
| PLP-221-000017403 | to | PLP-221-000017405 |
| PLP-221-000017408 | to | PLP-221-000017434 |
| PLP-221-000017437 | to | PLP-221-000017437 |
| PLP-221-000017444 | to | PLP-221-000017453 |
| PLP-221-000017455 | to | PLP-221-000017456 |
| PLP-221-000017458 | to | PLP-221-000017458 |
| PLP-221-000017462 | to | PLP-221-000017462 |
| PLP-221-000017464 | to | PLP-221-000017464 |
| PLP-221-000017466 | to | PLP-221-000017474 |
| PLP-221-000017476 | to | PLP-221-000017477 |
| PLP-221-000017479 | to | PLP-221-000017481 |
| PLP-221-000017483 | to | PLP-221-000017483 |
| PLP-221-000017486 | to | PLP-221-000017487 |
| PLP-221-000017489 | to | PLP-221-000017492 |
| PLP-221-000017494 | to | PLP-221-000017495 |
| PLP-221-000017497 | to | PLP-221-000017499 |
| PLP-221-000017502 | to | PLP-221-000017504 |
| PLP-221-000017506 | to | PLP-221-000017513 |
| PLP-221-000017515 | to | PLP-221-000017515 |
| PLP-221-000017517 | to | PLP-221-000017517 |
| PLP-221-000017519 | to | PLP-221-000017521 |
| PLP-221-000017523 | to | PLP-221-000017523 |
| PLP-221-000017525 | to | PLP-221-000017528 |
| PLP-221-000017530 | to | PLP-221-000017537 |
| PLP-221-000017540 | to | PLP-221-000017540 |
| PLP-221-000017543 | to | PLP-221-000017543 |
| PLP-221-000017545 | to | PLP-221-000017545 |
| PLP-221-000017547 | to | PLP-221-000017548 |
| PLP-221-000017550 | to | PLP-221-000017564 |
| PLP-221-000017567 | to | PLP-221-000017596 |
| PLP-221-000017598 | to | PLP-221-000017610 |

| | | |
|---|---|---|
| PLP-221-000017612 | to | PLP-221-000017612 |
| PLP-221-000017614 | to | PLP-221-000017615 |
| PLP-221-000017618 | to | PLP-221-000017621 |
| PLP-221-000017625 | to | PLP-221-000017625 |
| PLP-221-000017627 | to | PLP-221-000017629 |
| PLP-221-000017636 | to | PLP-221-000017636 |
| PLP-221-000017643 | to | PLP-221-000017643 |
| PLP-221-000017646 | to | PLP-221-000017655 |
| PLP-221-000017658 | to | PLP-221-000017659 |
| PLP-221-000017661 | to | PLP-221-000017661 |
| PLP-221-000017664 | to | PLP-221-000017667 |
| PLP-221-000017669 | to | PLP-221-000017669 |
| PLP-221-000017671 | to | PLP-221-000017676 |
| PLP-221-000017680 | to | PLP-221-000017683 |
| PLP-221-000017686 | to | PLP-221-000017689 |
| PLP-221-000017692 | to | PLP-221-000017692 |
| PLP-221-000017695 | to | PLP-221-000017695 |
| PLP-221-000017697 | to | PLP-221-000017697 |
| PLP-221-000017701 | to | PLP-221-000017704 |
| PLP-221-000017706 | to | PLP-221-000017717 |
| PLP-221-000017720 | to | PLP-221-000017722 |
| PLP-221-000017724 | to | PLP-221-000017725 |
| PLP-221-000017727 | to | PLP-221-000017727 |
| PLP-221-000017729 | to | PLP-221-000017733 |
| PLP-221-000017736 | to | PLP-221-000017739 |
| PLP-221-000017742 | to | PLP-221-000017742 |
| PLP-221-000017746 | to | PLP-221-000017746 |
| PLP-221-000017750 | to | PLP-221-000017750 |
| PLP-221-000017753 | to | PLP-221-000017753 |
| PLP-221-000017758 | to | PLP-221-000017759 |
| PLP-221-000017761 | to | PLP-221-000017761 |
| PLP-221-000017763 | to | PLP-221-000017763 |
| PLP-221-000017766 | to | PLP-221-000017766 |
| PLP-221-000017768 | to | PLP-221-000017783 |
| PLP-221-000017785 | to | PLP-221-000017791 |
| PLP-221-000017795 | to | PLP-221-000017796 |
| PLP-221-000017798 | to | PLP-221-000017798 |
| PLP-221-000017800 | to | PLP-221-000017800 |
| PLP-221-000017804 | to | PLP-221-000017810 |
| PLP-221-000017817 | to | PLP-221-000017821 |
| PLP-221-000017823 | to | PLP-221-000017826 |
| PLP-221-000017829 | to | PLP-221-000017829 |
| PLP-221-000017834 | to | PLP-221-000017834 |
| PLP-221-000017836 | to | PLP-221-000017844 |

| | | |
|---|---|---|
| PLP-221-000017846 | to | PLP-221-000017847 |
| PLP-221-000017849 | to | PLP-221-000017853 |
| PLP-221-000017855 | to | PLP-221-000017856 |
| PLP-221-000017858 | to | PLP-221-000017860 |
| PLP-221-000017862 | to | PLP-221-000017863 |
| PLP-221-000017865 | to | PLP-221-000017870 |
| PLP-221-000017872 | to | PLP-221-000017878 |
| PLP-221-000017882 | to | PLP-221-000017897 |
| PLP-221-000017899 | to | PLP-221-000017899 |
| PLP-221-000017906 | to | PLP-221-000017910 |
| PLP-221-000017912 | to | PLP-221-000017914 |
| PLP-221-000017916 | to | PLP-221-000017918 |
| PLP-221-000017921 | to | PLP-221-000017921 |
| PLP-221-000017923 | to | PLP-221-000017925 |
| PLP-221-000017927 | to | PLP-221-000017932 |
| PLP-221-000017934 | to | PLP-221-000017944 |
| PLP-221-000017949 | to | PLP-221-000017949 |
| PLP-221-000017951 | to | PLP-221-000017979 |
| PLP-221-000017981 | to | PLP-221-000017983 |
| PLP-221-000017985 | to | PLP-221-000017986 |
| PLP-221-000017988 | to | PLP-221-000017988 |
| PLP-221-000017991 | to | PLP-221-000017995 |
| PLP-221-000017998 | to | PLP-221-000017999 |
| PLP-221-000018001 | to | PLP-221-000018001 |
| PLP-221-000018003 | to | PLP-221-000018011 |
| PLP-221-000018013 | to | PLP-221-000018014 |
| PLP-221-000018016 | to | PLP-221-000018021 |
| PLP-221-000018023 | to | PLP-221-000018023 |
| PLP-221-000018026 | to | PLP-221-000018026 |
| PLP-221-000018030 | to | PLP-221-000018034 |
| PLP-221-000018036 | to | PLP-221-000018040 |
| PLP-221-000018043 | to | PLP-221-000018049 |
| PLP-221-000018051 | to | PLP-221-000018053 |
| PLP-221-000018055 | to | PLP-221-000018055 |
| PLP-221-000018057 | to | PLP-221-000018059 |
| PLP-221-000018061 | to | PLP-221-000018067 |
| PLP-221-000018069 | to | PLP-221-000018076 |
| PLP-221-000018083 | to | PLP-221-000018088 |
| PLP-221-000018092 | to | PLP-221-000018094 |
| PLP-221-000018096 | to | PLP-221-000018096 |
| PLP-221-000018098 | to | PLP-221-000018100 |
| PLP-221-000018102 | to | PLP-221-000018108 |
| PLP-221-000018110 | to | PLP-221-000018113 |
| PLP-221-000018115 | to | PLP-221-000018120 |

| | | |
|---|---|---|
| PLP-221-000018122 | to | PLP-221-000018122 |
| PLP-221-000018124 | to | PLP-221-000018124 |
| PLP-221-000018126 | to | PLP-221-000018126 |
| PLP-221-000018129 | to | PLP-221-000018134 |
| PLP-221-000018139 | to | PLP-221-000018139 |
| PLP-221-000018141 | to | PLP-221-000018144 |
| PLP-221-000018146 | to | PLP-221-000018146 |
| PLP-221-000018150 | to | PLP-221-000018150 |
| PLP-221-000018154 | to | PLP-221-000018156 |
| PLP-221-000018158 | to | PLP-221-000018158 |
| PLP-221-000018160 | to | PLP-221-000018160 |
| PLP-221-000018167 | to | PLP-221-000018170 |
| PLP-221-000018172 | to | PLP-221-000018172 |
| PLP-221-000018183 | to | PLP-221-000018185 |
| PLP-221-000018203 | to | PLP-221-000018203 |
| PLP-221-000018206 | to | PLP-221-000018211 |
| PLP-221-000018214 | to | PLP-221-000018216 |
| PLP-221-000018218 | to | PLP-221-000018218 |
| PLP-221-000018220 | to | PLP-221-000018220 |
| PLP-221-000018222 | to | PLP-221-000018233 |
| PLP-221-000018237 | to | PLP-221-000018239 |
| PLP-221-000018241 | to | PLP-221-000018242 |
| PLP-221-000018245 | to | PLP-221-000018247 |
| PLP-221-000018249 | to | PLP-221-000018259 |
| PLP-221-000018262 | to | PLP-221-000018262 |
| PLP-221-000018264 | to | PLP-221-000018265 |
| PLP-221-000018268 | to | PLP-221-000018269 |
| PLP-221-000018272 | to | PLP-221-000018272 |
| PLP-221-000018274 | to | PLP-221-000018274 |
| PLP-221-000018276 | to | PLP-221-000018277 |
| PLP-221-000018280 | to | PLP-221-000018285 |
| PLP-221-000018287 | to | PLP-221-000018287 |
| PLP-221-000018290 | to | PLP-221-000018298 |
| PLP-221-000018300 | to | PLP-221-000018301 |
| PLP-221-000018303 | to | PLP-221-000018310 |
| PLP-221-000018315 | to | PLP-221-000018318 |
| PLP-221-000018320 | to | PLP-221-000018329 |
| PLP-221-000018331 | to | PLP-221-000018341 |
| PLP-221-000018343 | to | PLP-221-000018343 |
| PLP-221-000018345 | to | PLP-221-000018345 |
| PLP-221-000018348 | to | PLP-221-000018349 |
| PLP-221-000018351 | to | PLP-221-000018353 |
| PLP-221-000018355 | to | PLP-221-000018357 |
| PLP-221-000018360 | to | PLP-221-000018360 |

| | | |
|---|---|---|
| PLP-221-000018365 | to | PLP-221-000018365 |
| PLP-221-000018367 | to | PLP-221-000018367 |
| PLP-221-000018369 | to | PLP-221-000018371 |
| PLP-221-000018373 | to | PLP-221-000018375 |
| PLP-221-000018377 | to | PLP-221-000018378 |
| PLP-221-000018383 | to | PLP-221-000018383 |
| PLP-221-000018385 | to | PLP-221-000018385 |
| PLP-221-000018388 | to | PLP-221-000018392 |
| PLP-221-000018394 | to | PLP-221-000018399 |
| PLP-221-000018401 | to | PLP-221-000018401 |
| PLP-221-000018403 | to | PLP-221-000018404 |
| PLP-221-000018407 | to | PLP-221-000018413 |
| PLP-221-000018415 | to | PLP-221-000018415 |
| PLP-221-000018418 | to | PLP-221-000018419 |
| PLP-221-000018426 | to | PLP-221-000018427 |
| PLP-221-000018429 | to | PLP-221-000018429 |
| PLP-221-000018434 | to | PLP-221-000018459 |
| PLP-221-000018461 | to | PLP-221-000018461 |
| PLP-221-000018463 | to | PLP-221-000018468 |
| PLP-221-000018470 | to | PLP-221-000018470 |
| PLP-221-000018472 | to | PLP-221-000018475 |
| PLP-221-000018478 | to | PLP-221-000018479 |
| PLP-221-000018481 | to | PLP-221-000018481 |
| PLP-221-000018483 | to | PLP-221-000018497 |
| PLP-221-000018499 | to | PLP-221-000018500 |
| PLP-221-000018503 | to | PLP-221-000018504 |
| PLP-221-000018507 | to | PLP-221-000018509 |
| PLP-221-000018512 | to | PLP-221-000018512 |
| PLP-221-000018514 | to | PLP-221-000018515 |
| PLP-221-000018517 | to | PLP-221-000018548 |
| PLP-221-000018551 | to | PLP-221-000018561 |
| PLP-221-000018563 | to | PLP-221-000018577 |
| PLP-221-000018579 | to | PLP-221-000018579 |
| PLP-221-000018581 | to | PLP-221-000018586 |
| PLP-221-000018588 | to | PLP-221-000018590 |
| PLP-221-000018592 | to | PLP-221-000018592 |
| PLP-221-000018594 | to | PLP-221-000018595 |
| PLP-221-000018597 | to | PLP-221-000018609 |
| PLP-221-000018611 | to | PLP-221-000018617 |
| PLP-221-000018620 | to | PLP-221-000018623 |
| PLP-221-000018627 | to | PLP-221-000018627 |
| PLP-221-000018629 | to | PLP-221-000018629 |
| PLP-221-000018631 | to | PLP-221-000018634 |
| PLP-221-000018636 | to | PLP-221-000018642 |

| | | |
|---|---|---|
| PLP-221-000018646 | to | PLP-221-000018654 |
| PLP-221-000018660 | to | PLP-221-000018664 |
| PLP-221-000018666 | to | PLP-221-000018668 |
| PLP-221-000018670 | to | PLP-221-000018672 |
| PLP-221-000018674 | to | PLP-221-000018676 |
| PLP-221-000018678 | to | PLP-221-000018681 |
| PLP-221-000018683 | to | PLP-221-000018695 |
| PLP-221-000018697 | to | PLP-221-000018698 |
| PLP-221-000018705 | to | PLP-221-000018707 |
| PLP-221-000018713 | to | PLP-221-000018713 |
| PLP-221-000018718 | to | PLP-221-000018718 |
| PLP-221-000018722 | to | PLP-221-000018724 |
| PLP-221-000018726 | to | PLP-221-000018727 |
| PLP-221-000018729 | to | PLP-221-000018729 |
| PLP-221-000018732 | to | PLP-221-000018732 |
| PLP-221-000018735 | to | PLP-221-000018737 |
| PLP-221-000018741 | to | PLP-221-000018744 |
| PLP-221-000018746 | to | PLP-221-000018747 |
| PLP-221-000018751 | to | PLP-221-000018754 |
| PLP-221-000018756 | to | PLP-221-000018757 |
| PLP-221-000018759 | to | PLP-221-000018760 |
| PLP-221-000018762 | to | PLP-221-000018762 |
| PLP-221-000018768 | to | PLP-221-000018771 |
| PLP-221-000018773 | to | PLP-221-000018774 |
| PLP-221-000018781 | to | PLP-221-000018782 |
| PLP-221-000018784 | to | PLP-221-000018784 |
| PLP-221-000018788 | to | PLP-221-000018788 |
| PLP-221-000018791 | to | PLP-221-000018791 |
| PLP-221-000018794 | to | PLP-221-000018795 |
| PLP-221-000018806 | to | PLP-221-000018806 |
| PLP-221-000018808 | to | PLP-221-000018808 |
| PLP-221-000018810 | to | PLP-221-000018823 |
| PLP-221-000018826 | to | PLP-221-000018828 |
| PLP-221-000018830 | to | PLP-221-000018835 |
| PLP-221-000018837 | to | PLP-221-000018840 |
| PLP-221-000018843 | to | PLP-221-000018848 |
| PLP-221-000018850 | to | PLP-221-000018850 |
| PLP-221-000018854 | to | PLP-221-000018856 |
| PLP-221-000018859 | to | PLP-221-000018859 |
| PLP-221-000018862 | to | PLP-221-000018862 |
| PLP-221-000018864 | to | PLP-221-000018864 |
| PLP-221-000018869 | to | PLP-221-000018869 |
| PLP-221-000018871 | to | PLP-221-000018871 |
| PLP-221-000018873 | to | PLP-221-000018878 |

| | | |
|---|---|---|
| PLP-221-000018880 | to | PLP-221-000018885 |
| PLP-221-000018887 | to | PLP-221-000018888 |
| PLP-221-000018890 | to | PLP-221-000018890 |
| PLP-221-000018894 | to | PLP-221-000018898 |
| PLP-221-000018901 | to | PLP-221-000018902 |
| PLP-221-000018906 | to | PLP-221-000018907 |
| PLP-221-000018909 | to | PLP-221-000018909 |
| PLP-221-000018918 | to | PLP-221-000018924 |
| PLP-221-000018927 | to | PLP-221-000018929 |
| PLP-221-000018931 | to | PLP-221-000018931 |
| PLP-221-000018933 | to | PLP-221-000018938 |
| PLP-221-000018942 | to | PLP-221-000018942 |
| PLP-221-000018944 | to | PLP-221-000018946 |
| PLP-221-000018950 | to | PLP-221-000018953 |
| PLP-221-000018956 | to | PLP-221-000018956 |
| PLP-221-000018962 | to | PLP-221-000018965 |
| PLP-221-000018967 | to | PLP-221-000018971 |
| PLP-221-000018976 | to | PLP-221-000018976 |
| PLP-221-000018981 | to | PLP-221-000018981 |
| PLP-221-000018989 | to | PLP-221-000018989 |
| PLP-221-000018994 | to | PLP-221-000018998 |
| PLP-221-000019000 | to | PLP-221-000019012 |
| PLP-221-000019017 | to | PLP-221-000019025 |
| PLP-221-000019029 | to | PLP-221-000019030 |
| PLP-221-000019032 | to | PLP-221-000019033 |
| PLP-221-000019036 | to | PLP-221-000019037 |
| PLP-221-000019040 | to | PLP-221-000019040 |
| PLP-221-000019042 | to | PLP-221-000019044 |
| PLP-221-000019048 | to | PLP-221-000019049 |
| PLP-221-000019051 | to | PLP-221-000019051 |
| PLP-221-000019053 | to | PLP-221-000019053 |
| PLP-221-000019055 | to | PLP-221-000019055 |
| PLP-221-000019057 | to | PLP-221-000019057 |
| PLP-221-000019060 | to | PLP-221-000019067 |
| PLP-221-000019069 | to | PLP-221-000019072 |
| PLP-221-000019074 | to | PLP-221-000019077 |
| PLP-221-000019079 | to | PLP-221-000019083 |
| PLP-221-000019087 | to | PLP-221-000019091 |
| PLP-221-000019094 | to | PLP-221-000019103 |
| PLP-221-000019105 | to | PLP-221-000019115 |
| PLP-221-000019117 | to | PLP-221-000019117 |
| PLP-221-000019121 | to | PLP-221-000019123 |
| PLP-221-000019125 | to | PLP-221-000019126 |
| PLP-221-000019132 | to | PLP-221-000019135 |

| | | |
|---|---|---|
| PLP-221-000019137 | to | PLP-221-000019146 |
| PLP-221-000019149 | to | PLP-221-000019151 |
| PLP-221-000019153 | to | PLP-221-000019157 |
| PLP-221-000019159 | to | PLP-221-000019166 |
| PLP-221-000019169 | to | PLP-221-000019169 |
| PLP-221-000019171 | to | PLP-221-000019171 |
| PLP-221-000019173 | to | PLP-221-000019183 |
| PLP-221-000019185 | to | PLP-221-000019185 |
| PLP-221-000019187 | to | PLP-221-000019188 |
| PLP-221-000019190 | to | PLP-221-000019196 |
| PLP-221-000019198 | to | PLP-221-000019203 |
| PLP-221-000019205 | to | PLP-221-000019214 |
| PLP-221-000019217 | to | PLP-221-000019217 |
| PLP-221-000019221 | to | PLP-221-000019227 |
| PLP-221-000019229 | to | PLP-221-000019237 |
| PLP-221-000019239 | to | PLP-221-000019249 |
| PLP-221-000019253 | to | PLP-221-000019255 |
| PLP-221-000019259 | to | PLP-221-000019261 |
| PLP-221-000019264 | to | PLP-221-000019265 |
| PLP-221-000019268 | to | PLP-221-000019269 |
| PLP-221-000019271 | to | PLP-221-000019271 |
| PLP-221-000019273 | to | PLP-221-000019274 |
| PLP-221-000019276 | to | PLP-221-000019277 |
| PLP-221-000019279 | to | PLP-221-000019284 |
| PLP-221-000019287 | to | PLP-221-000019288 |
| PLP-221-000019291 | to | PLP-221-000019291 |
| PLP-221-000019293 | to | PLP-221-000019296 |
| PLP-221-000019298 | to | PLP-221-000019307 |
| PLP-221-000019310 | to | PLP-221-000019310 |
| PLP-221-000019312 | to | PLP-221-000019314 |
| PLP-221-000019318 | to | PLP-221-000019324 |
| PLP-221-000019326 | to | PLP-221-000019328 |
| PLP-221-000019330 | to | PLP-221-000019339 |
| PLP-221-000019348 | to | PLP-221-000019349 |
| PLP-221-000019351 | to | PLP-221-000019356 |
| PLP-221-000019358 | to | PLP-221-000019359 |
| PLP-221-000019361 | to | PLP-221-000019370 |
| PLP-221-000019372 | to | PLP-221-000019373 |
| PLP-221-000019375 | to | PLP-221-000019375 |
| PLP-221-000019377 | to | PLP-221-000019377 |
| PLP-221-000019379 | to | PLP-221-000019382 |
| PLP-221-000019384 | to | PLP-221-000019396 |
| PLP-221-000019398 | to | PLP-221-000019409 |
| PLP-221-000019412 | to | PLP-221-000019416 |

| | | |
|---|---|---|
| PLP-221-000019418 | to | PLP-221-000019427 |
| PLP-221-000019429 | to | PLP-221-000019432 |
| PLP-221-000019434 | to | PLP-221-000019434 |
| PLP-221-000019437 | to | PLP-221-000019437 |
| PLP-221-000019439 | to | PLP-221-000019442 |
| PLP-221-000019444 | to | PLP-221-000019444 |
| PLP-221-000019446 | to | PLP-221-000019452 |
| PLP-221-000019454 | to | PLP-221-000019458 |
| PLP-221-000019461 | to | PLP-221-000019461 |
| PLP-221-000019464 | to | PLP-221-000019464 |
| PLP-221-000019466 | to | PLP-221-000019469 |
| PLP-221-000019471 | to | PLP-221-000019479 |
| PLP-221-000019481 | to | PLP-221-000019486 |
| PLP-221-000019488 | to | PLP-221-000019492 |
| PLP-221-000019495 | to | PLP-221-000019497 |
| PLP-221-000019499 | to | PLP-221-000019500 |
| PLP-221-000019503 | to | PLP-221-000019504 |
| PLP-221-000019511 | to | PLP-221-000019511 |
| PLP-221-000019513 | to | PLP-221-000019515 |
| PLP-221-000019517 | to | PLP-221-000019519 |
| PLP-221-000019521 | to | PLP-221-000019522 |
| PLP-221-000019524 | to | PLP-221-000019533 |
| PLP-221-000019535 | to | PLP-221-000019537 |
| PLP-221-000019539 | to | PLP-221-000019540 |
| PLP-221-000019542 | to | PLP-221-000019547 |
| PLP-221-000019549 | to | PLP-221-000019549 |
| PLP-221-000019553 | to | PLP-221-000019555 |
| PLP-221-000019557 | to | PLP-221-000019559 |
| PLP-221-000019561 | to | PLP-221-000019562 |
| PLP-221-000019564 | to | PLP-221-000019580 |
| PLP-221-000019582 | to | PLP-221-000019582 |
| PLP-221-000019585 | to | PLP-221-000019585 |
| PLP-221-000019587 | to | PLP-221-000019590 |
| PLP-221-000019593 | to | PLP-221-000019593 |
| PLP-221-000019597 | to | PLP-221-000019599 |
| PLP-221-000019601 | to | PLP-221-000019604 |
| PLP-221-000019606 | to | PLP-221-000019606 |
| PLP-221-000019608 | to | PLP-221-000019608 |
| PLP-221-000019611 | to | PLP-221-000019611 |
| PLP-221-000019617 | to | PLP-221-000019617 |
| PLP-221-000019620 | to | PLP-221-000019620 |
| PLP-221-000019625 | to | PLP-221-000019627 |
| PLP-221-000019639 | to | PLP-221-000019639 |
| PLP-221-000019641 | to | PLP-221-000019647 |

| | | |
|---|---|---|
| PLP-221-000019649 | to | PLP-221-000019650 |
| PLP-221-000019652 | to | PLP-221-000019655 |
| PLP-221-000019657 | to | PLP-221-000019660 |
| PLP-221-000019662 | to | PLP-221-000019662 |
| PLP-221-000019668 | to | PLP-221-000019668 |
| PLP-221-000019670 | to | PLP-221-000019679 |
| PLP-221-000019683 | to | PLP-221-000019686 |
| PLP-221-000019688 | to | PLP-221-000019693 |
| PLP-221-000019695 | to | PLP-221-000019700 |
| PLP-221-000019702 | to | PLP-221-000019702 |
| PLP-221-000019704 | to | PLP-221-000019705 |
| PLP-221-000019708 | to | PLP-221-000019710 |
| PLP-221-000019713 | to | PLP-221-000019713 |
| PLP-221-000019715 | to | PLP-221-000019715 |
| PLP-221-000019720 | to | PLP-221-000019721 |
| PLP-221-000019723 | to | PLP-221-000019728 |
| PLP-221-000019730 | to | PLP-221-000019730 |
| PLP-221-000019732 | to | PLP-221-000019732 |
| PLP-221-000019734 | to | PLP-221-000019734 |
| PLP-221-000019736 | to | PLP-221-000019738 |
| PLP-221-000019740 | to | PLP-221-000019740 |
| PLP-221-000019742 | to | PLP-221-000019743 |
| PLP-221-000019745 | to | PLP-221-000019747 |
| PLP-221-000019750 | to | PLP-221-000019751 |
| PLP-221-000019753 | to | PLP-221-000019755 |
| PLP-221-000019758 | to | PLP-221-000019758 |
| PLP-221-000019760 | to | PLP-221-000019763 |
| PLP-221-000019765 | to | PLP-221-000019769 |
| PLP-221-000019771 | to | PLP-221-000019771 |
| PLP-221-000019773 | to | PLP-221-000019776 |
| PLP-221-000019778 | to | PLP-221-000019780 |
| PLP-221-000019783 | to | PLP-221-000019783 |
| PLP-221-000019785 | to | PLP-221-000019785 |
| PLP-221-000019787 | to | PLP-221-000019791 |
| PLP-221-000019793 | to | PLP-221-000019795 |
| PLP-221-000019798 | to | PLP-221-000019798 |
| PLP-221-000019805 | to | PLP-221-000019807 |
| PLP-221-000019809 | to | PLP-221-000019809 |
| PLP-221-000019811 | to | PLP-221-000019818 |
| PLP-221-000019820 | to | PLP-221-000019821 |
| PLP-221-000019823 | to | PLP-221-000019823 |
| PLP-221-000019826 | to | PLP-221-000019828 |
| PLP-221-000019833 | to | PLP-221-000019833 |
| PLP-221-000019835 | to | PLP-221-000019836 |

| | | |
|---|---|---|
| PLP-221-000019838 | to | PLP-221-000019840 |
| PLP-221-000019843 | to | PLP-221-000019843 |
| PLP-221-000019852 | to | PLP-221-000019853 |
| PLP-221-000019857 | to | PLP-221-000019858 |
| PLP-221-000019860 | to | PLP-221-000019860 |
| PLP-221-000019864 | to | PLP-221-000019864 |
| PLP-221-000019866 | to | PLP-221-000019867 |
| PLP-221-000019871 | to | PLP-221-000019872 |
| PLP-221-000019875 | to | PLP-221-000019876 |
| PLP-221-000019881 | to | PLP-221-000019881 |
| PLP-221-000019883 | to | PLP-221-000019883 |
| PLP-221-000019886 | to | PLP-221-000019886 |
| PLP-221-000019888 | to | PLP-221-000019888 |
| PLP-221-000019890 | to | PLP-221-000019892 |
| PLP-221-000019896 | to | PLP-221-000019896 |
| PLP-221-000019898 | to | PLP-221-000019900 |
| PLP-221-000019902 | to | PLP-221-000019904 |
| PLP-221-000019907 | to | PLP-221-000019922 |
| PLP-221-000019924 | to | PLP-221-000019924 |
| PLP-221-000019926 | to | PLP-221-000019929 |
| PLP-221-000019931 | to | PLP-221-000019932 |
| PLP-221-000019935 | to | PLP-221-000019957 |
| PLP-221-000019959 | to | PLP-221-000019960 |
| PLP-221-000019963 | to | PLP-221-000019976 |
| PLP-221-000019978 | to | PLP-221-000019979 |
| PLP-221-000019982 | to | PLP-221-000019986 |
| PLP-221-000019989 | to | PLP-221-000019992 |
| PLP-221-000019994 | to | PLP-221-000019999 |
| PLP-221-000020001 | to | PLP-221-000020002 |
| PLP-221-000020004 | to | PLP-221-000020004 |
| PLP-221-000020006 | to | PLP-221-000020010 |
| PLP-221-000020012 | to | PLP-221-000020012 |
| PLP-221-000020014 | to | PLP-221-000020016 |
| PLP-221-000020018 | to | PLP-221-000020032 |
| PLP-221-000020034 | to | PLP-221-000020035 |
| PLP-221-000020037 | to | PLP-221-000020043 |
| PLP-221-000020045 | to | PLP-221-000020046 |
| PLP-221-000020048 | to | PLP-221-000020050 |
| PLP-221-000020052 | to | PLP-221-000020057 |
| PLP-221-000020059 | to | PLP-221-000020060 |
| PLP-221-000020062 | to | PLP-221-000020063 |
| PLP-221-000020068 | to | PLP-221-000020069 |
| PLP-221-000020071 | to | PLP-221-000020074 |
| PLP-221-000020076 | to | PLP-221-000020098 |

| | | |
|---|---|---|
| PLP-221-000020100 | to | PLP-221-000020102 |
| PLP-221-000020105 | to | PLP-221-000020105 |
| PLP-221-000020108 | to | PLP-221-000020108 |
| PLP-221-000020110 | to | PLP-221-000020110 |
| PLP-221-000020114 | to | PLP-221-000020119 |
| PLP-221-000020121 | to | PLP-221-000020130 |
| PLP-221-000020132 | to | PLP-221-000020141 |
| PLP-221-000020143 | to | PLP-221-000020145 |
| PLP-221-000020154 | to | PLP-221-000020154 |
| PLP-221-000020158 | to | PLP-221-000020158 |
| PLP-221-000020160 | to | PLP-221-000020166 |
| PLP-221-000020168 | to | PLP-221-000020169 |
| PLP-221-000020171 | to | PLP-221-000020172 |
| PLP-221-000020174 | to | PLP-221-000020192 |
| PLP-221-000020194 | to | PLP-221-000020204 |
| PLP-221-000020206 | to | PLP-221-000020212 |
| PLP-221-000020215 | to | PLP-221-000020217 |
| PLP-221-000020219 | to | PLP-221-000020225 |
| PLP-221-000020227 | to | PLP-221-000020235 |
| PLP-221-000020239 | to | PLP-221-000020241 |
| PLP-221-000020244 | to | PLP-221-000020248 |
| PLP-221-000020250 | to | PLP-221-000020250 |
| PLP-221-000020252 | to | PLP-221-000020252 |
| PLP-221-000020258 | to | PLP-221-000020258 |
| PLP-221-000020260 | to | PLP-221-000020260 |
| PLP-221-000020262 | to | PLP-221-000020262 |
| PLP-221-000020266 | to | PLP-221-000020282 |
| PLP-221-000020286 | to | PLP-221-000020288 |
| PLP-221-000020290 | to | PLP-221-000020291 |
| PLP-221-000020293 | to | PLP-221-000020295 |
| PLP-221-000020298 | to | PLP-221-000020299 |
| PLP-221-000020301 | to | PLP-221-000020305 |
| PLP-221-000020307 | to | PLP-221-000020313 |
| PLP-221-000020315 | to | PLP-221-000020317 |
| PLP-221-000020319 | to | PLP-221-000020320 |
| PLP-221-000020322 | to | PLP-221-000020325 |
| PLP-221-000020327 | to | PLP-221-000020331 |
| PLP-221-000020333 | to | PLP-221-000020343 |
| PLP-221-000020345 | to | PLP-221-000020355 |
| PLP-221-000020357 | to | PLP-221-000020358 |
| PLP-221-000020360 | to | PLP-221-000020367 |
| PLP-221-000020369 | to | PLP-221-000020380 |
| PLP-221-000020382 | to | PLP-221-000020384 |
| PLP-221-000020386 | to | PLP-221-000020388 |

| | | |
|---|---|---|
| PLP-221-000020390 | to | PLP-221-000020398 |
| PLP-221-000020400 | to | PLP-221-000020400 |
| PLP-221-000020405 | to | PLP-221-000020406 |
| PLP-221-000020408 | to | PLP-221-000020408 |
| PLP-221-000020410 | to | PLP-221-000020414 |
| PLP-221-000020416 | to | PLP-221-000020417 |
| PLP-221-000020419 | to | PLP-221-000020429 |
| PLP-221-000020433 | to | PLP-221-000020434 |
| PLP-221-000020436 | to | PLP-221-000020439 |
| PLP-221-000020441 | to | PLP-221-000020441 |
| PLP-221-000020443 | to | PLP-221-000020443 |
| PLP-221-000020445 | to | PLP-221-000020447 |
| PLP-221-000020449 | to | PLP-221-000020449 |
| PLP-221-000020451 | to | PLP-221-000020458 |
| PLP-221-000020461 | to | PLP-221-000020465 |
| PLP-221-000020467 | to | PLP-221-000020468 |
| PLP-221-000020470 | to | PLP-221-000020480 |
| PLP-221-000020482 | to | PLP-221-000020482 |
| PLP-221-000020484 | to | PLP-221-000020499 |
| PLP-221-000020501 | to | PLP-221-000020501 |
| PLP-221-000020503 | to | PLP-221-000020504 |
| PLP-221-000020506 | to | PLP-221-000020507 |
| PLP-221-000020509 | to | PLP-221-000020510 |
| PLP-221-000020512 | to | PLP-221-000020519 |
| PLP-221-000020521 | to | PLP-221-000020522 |
| PLP-221-000020525 | to | PLP-221-000020529 |
| PLP-221-000020532 | to | PLP-221-000020543 |
| PLP-221-000020546 | to | PLP-221-000020546 |
| PLP-221-000020548 | to | PLP-221-000020548 |
| PLP-221-000020550 | to | PLP-221-000020550 |
| PLP-221-000020552 | to | PLP-221-000020557 |
| PLP-221-000020559 | to | PLP-221-000020562 |
| PLP-221-000020565 | to | PLP-221-000020567 |
| PLP-221-000020569 | to | PLP-221-000020575 |
| PLP-221-000020577 | to | PLP-221-000020578 |
| PLP-221-000020580 | to | PLP-221-000020627 |
| PLP-221-000020629 | to | PLP-221-000020629 |
| PLP-221-000020631 | to | PLP-221-000020637 |
| PLP-221-000020639 | to | PLP-221-000020657 |
| PLP-221-000020659 | to | PLP-221-000020669 |
| PLP-221-000020671 | to | PLP-221-000020672 |
| PLP-221-000020674 | to | PLP-221-000020694 |
| PLP-221-000020696 | to | PLP-221-000020696 |
| PLP-221-000020698 | to | PLP-221-000020702 |

| | | |
|---|---|---|
| PLP-221-000020704 | to | PLP-221-000020738 |
| PLP-221-000020741 | to | PLP-221-000020743 |
| PLP-221-000020745 | to | PLP-221-000020746 |
| PLP-221-000020749 | to | PLP-221-000020749 |
| PLP-221-000020751 | to | PLP-221-000020758 |
| PLP-221-000020760 | to | PLP-221-000020767 |
| PLP-221-000020770 | to | PLP-221-000020771 |
| PLP-221-000020773 | to | PLP-221-000020775 |
| PLP-221-000020777 | to | PLP-221-000020782 |
| PLP-221-000020784 | to | PLP-221-000020784 |
| PLP-221-000020786 | to | PLP-221-000020788 |
| PLP-221-000020790 | to | PLP-221-000020797 |
| PLP-221-000020800 | to | PLP-221-000020814 |
| PLP-221-000020818 | to | PLP-221-000020819 |
| PLP-221-000020822 | to | PLP-221-000020829 |
| PLP-221-000020831 | to | PLP-221-000020834 |
| PLP-221-000020836 | to | PLP-221-000020839 |
| PLP-221-000020841 | to | PLP-221-000020843 |
| PLP-221-000020847 | to | PLP-221-000020849 |
| PLP-221-000020851 | to | PLP-221-000020858 |
| PLP-221-000020860 | to | PLP-221-000020865 |
| PLP-221-000020868 | to | PLP-221-000020869 |
| PLP-221-000020872 | to | PLP-221-000020878 |
| PLP-221-000020880 | to | PLP-221-000020884 |
| PLP-221-000020886 | to | PLP-221-000020906 |
| PLP-221-000020909 | to | PLP-221-000020910 |
| PLP-221-000020912 | to | PLP-221-000020913 |
| PLP-221-000020915 | to | PLP-221-000020915 |
| PLP-221-000020917 | to | PLP-221-000020923 |
| PLP-221-000020925 | to | PLP-221-000020925 |
| PLP-221-000020928 | to | PLP-221-000020941 |
| PLP-221-000020943 | to | PLP-221-000020947 |
| PLP-221-000020949 | to | PLP-221-000020956 |
| PLP-221-000020958 | to | PLP-221-000020959 |
| PLP-221-000020961 | to | PLP-221-000020961 |
| PLP-221-000020965 | to | PLP-221-000020967 |
| PLP-221-000020969 | to | PLP-221-000020970 |
| PLP-221-000020972 | to | PLP-221-000020992 |
| PLP-221-000020994 | to | PLP-221-000020996 |
| PLP-221-000020998 | to | PLP-221-000021005 |
| PLP-221-000021007 | to | PLP-221-000021008 |
| PLP-221-000021010 | to | PLP-221-000021010 |
| PLP-221-000021012 | to | PLP-221-000021017 |
| PLP-221-000021019 | to | PLP-221-000021020 |

| | | |
|---|---|---|
| PLP-221-000021022 | to | PLP-221-000021022 |
| PLP-221-000021025 | to | PLP-221-000021025 |
| PLP-221-000021027 | to | PLP-221-000021032 |
| PLP-221-000021035 | to | PLP-221-000021035 |
| PLP-221-000021038 | to | PLP-221-000021040 |
| PLP-221-000021043 | to | PLP-221-000021043 |
| PLP-221-000021046 | to | PLP-221-000021048 |
| PLP-221-000021051 | to | PLP-221-000021064 |
| PLP-221-000021066 | to | PLP-221-000021067 |
| PLP-221-000021069 | to | PLP-221-000021081 |
| PLP-221-000021083 | to | PLP-221-000021092 |
| PLP-221-000021094 | to | PLP-221-000021105 |
| PLP-221-000021108 | to | PLP-221-000021109 |
| PLP-221-000021111 | to | PLP-221-000021122 |
| PLP-221-000021124 | to | PLP-221-000021137 |
| PLP-221-000021139 | to | PLP-221-000021147 |
| PLP-221-000021149 | to | PLP-221-000021155 |
| PLP-221-000021157 | to | PLP-221-000021160 |
| PLP-221-000021162 | to | PLP-221-000021162 |
| PLP-221-000021164 | to | PLP-221-000021167 |
| PLP-221-000021169 | to | PLP-221-000021172 |
| PLP-221-000021174 | to | PLP-221-000021176 |
| PLP-221-000021182 | to | PLP-221-000021190 |
| PLP-221-000021192 | to | PLP-221-000021193 |
| PLP-221-000021195 | to | PLP-221-000021195 |
| PLP-221-000021197 | to | PLP-221-000021207 |
| PLP-221-000021209 | to | PLP-221-000021210 |
| PLP-221-000021212 | to | PLP-221-000021212 |
| PLP-221-000021214 | to | PLP-221-000021215 |
| PLP-221-000021217 | to | PLP-221-000021219 |
| PLP-221-000021221 | to | PLP-221-000021234 |
| PLP-221-000021236 | to | PLP-221-000021242 |
| PLP-221-000021245 | to | PLP-221-000021250 |
| PLP-221-000021252 | to | PLP-221-000021252 |
| PLP-221-000021254 | to | PLP-221-000021258 |
| PLP-221-000021260 | to | PLP-221-000021263 |
| PLP-221-000021265 | to | PLP-221-000021265 |
| PLP-221-000021267 | to | PLP-221-000021273 |
| PLP-221-000021275 | to | PLP-221-000021276 |
| PLP-221-000021278 | to | PLP-221-000021280 |
| PLP-221-000021285 | to | PLP-221-000021286 |
| PLP-221-000021290 | to | PLP-221-000021290 |
| PLP-221-000021293 | to | PLP-221-000021295 |
| PLP-221-000021297 | to | PLP-221-000021298 |

| | | |
|---|---|---|
| PLP-221-000021300 | to | PLP-221-000021305 |
| PLP-221-000021307 | to | PLP-221-000021308 |
| PLP-221-000021310 | to | PLP-221-000021311 |
| PLP-221-000021313 | to | PLP-221-000021314 |
| PLP-221-000021316 | to | PLP-221-000021316 |
| PLP-221-000021321 | to | PLP-221-000021323 |
| PLP-221-000021325 | to | PLP-221-000021329 |
| PLP-221-000021331 | to | PLP-221-000021338 |
| PLP-221-000021340 | to | PLP-221-000021341 |
| PLP-221-000021343 | to | PLP-221-000021347 |
| PLP-221-000021350 | to | PLP-221-000021351 |
| PLP-221-000021353 | to | PLP-221-000021355 |
| PLP-221-000021360 | to | PLP-221-000021361 |
| PLP-221-000021364 | to | PLP-221-000021378 |
| PLP-221-000021381 | to | PLP-221-000021381 |
| PLP-221-000021387 | to | PLP-221-000021387 |
| PLP-221-000021389 | to | PLP-221-000021391 |
| PLP-221-000021394 | to | PLP-221-000021399 |
| PLP-221-000021402 | to | PLP-221-000021402 |
| PLP-221-000021404 | to | PLP-221-000021413 |
| PLP-221-000021415 | to | PLP-221-000021424 |
| PLP-221-000021426 | to | PLP-221-000021431 |
| PLP-221-000021433 | to | PLP-221-000021433 |
| PLP-221-000021436 | to | PLP-221-000021436 |
| PLP-221-000021441 | to | PLP-221-000021443 |
| PLP-221-000021445 | to | PLP-221-000021454 |
| PLP-221-000021456 | to | PLP-221-000021457 |
| PLP-221-000021460 | to | PLP-221-000021460 |
| PLP-221-000021462 | to | PLP-221-000021464 |
| PLP-221-000021466 | to | PLP-221-000021468 |
| PLP-221-000021470 | to | PLP-221-000021471 |
| PLP-221-000021473 | to | PLP-221-000021474 |
| PLP-221-000021477 | to | PLP-221-000021477 |
| PLP-221-000021480 | to | PLP-221-000021482 |
| PLP-221-000021484 | to | PLP-221-000021490 |
| PLP-221-000021492 | to | PLP-221-000021497 |
| PLP-221-000021499 | to | PLP-221-000021500 |
| PLP-221-000021502 | to | PLP-221-000021502 |
| PLP-221-000021504 | to | PLP-221-000021505 |
| PLP-221-000021508 | to | PLP-221-000021511 |
| PLP-221-000021513 | to | PLP-221-000021514 |
| PLP-221-000021516 | to | PLP-221-000021517 |
| PLP-221-000021519 | to | PLP-221-000021524 |
| PLP-221-000021526 | to | PLP-221-000021526 |

| | | |
|---|---|---|
| PLP-221-000021528 | to | PLP-221-000021538 |
| PLP-221-000021540 | to | PLP-221-000021545 |
| PLP-221-000021548 | to | PLP-221-000021548 |
| PLP-221-000021550 | to | PLP-221-000021551 |
| PLP-221-000021553 | to | PLP-221-000021565 |
| PLP-221-000021567 | to | PLP-221-000021569 |
| PLP-221-000021571 | to | PLP-221-000021573 |
| PLP-221-000021575 | to | PLP-221-000021580 |
| PLP-221-000021582 | to | PLP-221-000021595 |
| PLP-221-000021597 | to | PLP-221-000021598 |
| PLP-221-000021600 | to | PLP-221-000021603 |
| PLP-221-000021605 | to | PLP-221-000021605 |
| PLP-221-000021608 | to | PLP-221-000021609 |
| PLP-221-000021611 | to | PLP-221-000021616 |
| PLP-221-000021619 | to | PLP-221-000021625 |
| PLP-221-000021628 | to | PLP-221-000021628 |
| PLP-221-000021630 | to | PLP-221-000021632 |
| PLP-221-000021635 | to | PLP-221-000021640 |
| PLP-221-000021642 | to | PLP-221-000021644 |
| PLP-221-000021646 | to | PLP-221-000021647 |
| PLP-221-000021649 | to | PLP-221-000021652 |
| PLP-221-000021654 | to | PLP-221-000021662 |
| PLP-221-000021664 | to | PLP-221-000021664 |
| PLP-221-000021669 | to | PLP-221-000021671 |
| PLP-221-000021674 | to | PLP-221-000021681 |
| PLP-221-000021683 | to | PLP-221-000021691 |
| PLP-221-000021695 | to | PLP-221-000021697 |
| PLP-221-000021699 | to | PLP-221-000021703 |
| PLP-221-000021705 | to | PLP-221-000021706 |
| PLP-221-000021709 | to | PLP-221-000021710 |
| PLP-221-000021715 | to | PLP-221-000021718 |
| PLP-221-000021721 | to | PLP-221-000021725 |
| PLP-221-000021727 | to | PLP-221-000021741 |
| PLP-221-000021744 | to | PLP-221-000021757 |
| PLP-221-000021759 | to | PLP-221-000021762 |
| PLP-221-000021765 | to | PLP-221-000021765 |
| PLP-221-000021767 | to | PLP-221-000021772 |
| PLP-221-000021774 | to | PLP-221-000021778 |
| PLP-221-000021781 | to | PLP-221-000021792 |
| PLP-221-000021795 | to | PLP-221-000021795 |
| PLP-221-000021798 | to | PLP-221-000021800 |
| PLP-221-000021802 | to | PLP-221-000021815 |
| PLP-221-000021817 | to | PLP-221-000021824 |
| PLP-221-000021826 | to | PLP-221-000021832 |

| | | |
|---|---|---|
| PLP-221-000021834 | to | PLP-221-000021834 |
| PLP-221-000021836 | to | PLP-221-000021836 |
| PLP-221-000021838 | to | PLP-221-000021846 |
| PLP-221-000021848 | to | PLP-221-000021848 |
| PLP-221-000021850 | to | PLP-221-000021855 |
| PLP-221-000021857 | to | PLP-221-000021858 |
| PLP-221-000021860 | to | PLP-221-000021870 |
| PLP-221-000021872 | to | PLP-221-000021879 |
| PLP-221-000021882 | to | PLP-221-000021887 |
| PLP-221-000021889 | to | PLP-221-000021890 |
| PLP-221-000021892 | to | PLP-221-000021892 |
| PLP-221-000021899 | to | PLP-221-000021900 |
| PLP-221-000021902 | to | PLP-221-000021904 |
| PLP-221-000021906 | to | PLP-221-000021909 |
| PLP-221-000021911 | to | PLP-221-000021913 |
| PLP-221-000021915 | to | PLP-221-000021915 |
| PLP-221-000021917 | to | PLP-221-000021918 |
| PLP-221-000021921 | to | PLP-221-000021924 |
| PLP-221-000021927 | to | PLP-221-000021927 |
| PLP-221-000021930 | to | PLP-221-000021956 |
| PLP-221-000021958 | to | PLP-221-000021963 |
| PLP-221-000021965 | to | PLP-221-000021987 |
| PLP-221-000021990 | to | PLP-221-000022001 |
| PLP-221-000022003 | to | PLP-221-000022006 |
| PLP-221-000022008 | to | PLP-221-000022013 |
| PLP-221-000022015 | to | PLP-221-000022015 |
| PLP-221-000022018 | to | PLP-221-000022020 |
| PLP-221-000022022 | to | PLP-221-000022044 |
| PLP-221-000022046 | to | PLP-221-000022052 |
| PLP-221-000022055 | to | PLP-221-000022069 |
| PLP-221-000022071 | to | PLP-221-000022072 |
| PLP-221-000022074 | to | PLP-221-000022081 |
| PLP-221-000022083 | to | PLP-221-000022083 |
| PLP-221-000022085 | to | PLP-221-000022095 |
| PLP-221-000022097 | to | PLP-221-000022102 |
| PLP-221-000022104 | to | PLP-221-000022104 |
| PLP-221-000022107 | to | PLP-221-000022122 |
| PLP-221-000022124 | to | PLP-221-000022129 |
| PLP-221-000022131 | to | PLP-221-000022134 |
| PLP-221-000022136 | to | PLP-221-000022137 |
| PLP-221-000022140 | to | PLP-221-000022141 |
| PLP-221-000022143 | to | PLP-221-000022156 |
| PLP-221-000022158 | to | PLP-221-000022175 |
| PLP-221-000022178 | to | PLP-221-000022181 |

PLP-221-000022183 to PLP-221-000022206
PLP-221-000022208 to PLP-221-000022210
PLP-221-000022212 to PLP-221-000022226
PLP-221-000022228 to PLP-221-000022232
PLP-221-000022236 to PLP-221-000022237
PLP-221-000022240 to PLP-221-000022247
PLP-221-000022249 to PLP-221-000022280
PLP-221-000022282 to PLP-221-000022288
PLP-221-000022291 to PLP-221-000022308
PLP-221-000022310 to PLP-221-000022313
PLP-221-000022316 to PLP-221-000022317
PLP-221-000022320 to PLP-221-000022320
PLP-221-000022322 to PLP-221-000022322
PLP-221-000022325 to PLP-221-000022325
PLP-221-000022328 to PLP-221-000022333
PLP-221-000022337 to PLP-221-000022342
PLP-221-000022344 to PLP-221-000022349
PLP-221-000022351 to PLP-221-000022353
PLP-221-000022355 to PLP-221-000022359
PLP-221-000022361 to PLP-221-000022364
PLP-221-000022366 to PLP-221-000022375
PLP-221-000022377 to PLP-221-000022401
PLP-221-000022403 to PLP-221-000022403
PLP-221-000022405 to PLP-221-000022455
PLP-221-000022457 to PLP-221-000022483
PLP-221-000022485 to PLP-221-000022488
PLP-221-000022490 to PLP-221-000022493
PLP-221-000022495 to PLP-221-000022514
PLP-221-000022516 to PLP-221-000022520
PLP-221-000022522 to PLP-221-000022522
PLP-221-000022524 to PLP-221-000022526
PLP-221-000022529 to PLP-221-000022538
PLP-221-000022540 to PLP-221-000022541
PLP-221-000022543 to PLP-221-000022543
PLP-221-000022545 to PLP-221-000022552
PLP-221-000022554 to PLP-221-000022566
PLP-221-000022568 to PLP-221-000022601
PLP-221-000022603 to PLP-221-000022603
PLP-221-000022605 to PLP-221-000022614
PLP-221-000022616 to PLP-221-000022631
PLP-221-000022633 to PLP-221-000022637
PLP-221-000022641 to PLP-221-000022645
PLP-221-000022647 to PLP-221-000022665
PLP-221-000022667 to PLP-221-000022696

| | | |
|---|---|---|
| PLP-221-000022698 | to | PLP-221-000022704 |
| PLP-221-000022707 | to | PLP-221-000022707 |
| PLP-221-000022709 | to | PLP-221-000022715 |
| PLP-221-000022717 | to | PLP-221-000022718 |
| PLP-221-000022720 | to | PLP-221-000022722 |
| PLP-221-000022724 | to | PLP-221-000022724 |
| PLP-221-000022726 | to | PLP-221-000022726 |
| PLP-221-000022728 | to | PLP-221-000022728 |
| PLP-221-000022730 | to | PLP-221-000022731 |
| PLP-221-000022733 | to | PLP-221-000022740 |
| PLP-221-000022742 | to | PLP-221-000022745 |
| PLP-221-000022748 | to | PLP-221-000022759 |
| PLP-221-000022761 | to | PLP-221-000022762 |
| PLP-221-000022764 | to | PLP-221-000022766 |
| PLP-221-000022768 | to | PLP-221-000022770 |
| PLP-221-000022773 | to | PLP-221-000022780 |
| PLP-221-000022782 | to | PLP-221-000022790 |
| PLP-221-000022792 | to | PLP-221-000022799 |
| PLP-221-000022801 | to | PLP-221-000022824 |
| PLP-221-000022826 | to | PLP-221-000022865 |
| PLP-221-000022867 | to | PLP-221-000022887 |
| PLP-221-000022889 | to | PLP-221-000022891 |
| PLP-221-000022893 | to | PLP-221-000022893 |
| PLP-221-000022896 | to | PLP-221-000022901 |
| PLP-221-000022903 | to | PLP-221-000022903 |
| PLP-221-000022905 | to | PLP-221-000022905 |
| PLP-221-000022907 | to | PLP-221-000022909 |
| PLP-221-000022911 | to | PLP-221-000022923 |
| PLP-221-000022926 | to | PLP-221-000022933 |
| PLP-221-000022935 | to | PLP-221-000022960 |
| PLP-221-000022962 | to | PLP-221-000022978 |
| PLP-221-000022980 | to | PLP-221-000022991 |
| PLP-221-000022993 | to | PLP-221-000022998 |
| PLP-221-000023000 | to | PLP-221-000023033 |
| PLP-221-000023036 | to | PLP-221-000023038 |
| PLP-221-000023041 | to | PLP-221-000023043 |
| PLP-221-000023045 | to | PLP-221-000023045 |
| PLP-221-000023048 | to | PLP-221-000023110 |
| PLP-221-000023113 | to | PLP-221-000023120 |
| PLP-221-000023122 | to | PLP-221-000023123 |
| PLP-221-000023125 | to | PLP-221-000023125 |
| PLP-221-000023127 | to | PLP-221-000023166 |
| PLP-221-000023171 | to | PLP-221-000023172 |
| PLP-221-000023174 | to | PLP-221-000023189 |

| | | |
|---|---|---|
| PLP-221-000023191 | to | PLP-221-000023203 |
| PLP-221-000023205 | to | PLP-221-000023206 |
| PLP-221-000023211 | to | PLP-221-000023212 |
| PLP-221-000023214 | to | PLP-221-000023216 |
| PLP-221-000023219 | to | PLP-221-000023222 |
| PLP-221-000023224 | to | PLP-221-000023229 |
| PLP-221-000023232 | to | PLP-221-000023233 |
| PLP-221-000023235 | to | PLP-221-000023247 |
| PLP-221-000023249 | to | PLP-221-000023249 |
| PLP-221-000023252 | to | PLP-221-000023252 |
| PLP-221-000023254 | to | PLP-221-000023255 |
| PLP-221-000023257 | to | PLP-221-000023260 |
| PLP-221-000023262 | to | PLP-221-000023268 |
| PLP-221-000023270 | to | PLP-221-000023276 |
| PLP-221-000023278 | to | PLP-221-000023281 |
| PLP-221-000023284 | to | PLP-221-000023287 |
| PLP-221-000023290 | to | PLP-221-000023295 |
| PLP-221-000023297 | to | PLP-221-000023305 |
| PLP-221-000023307 | to | PLP-221-000023314 |
| PLP-221-000023316 | to | PLP-221-000023317 |
| PLP-221-000023319 | to | PLP-221-000023330 |
| PLP-221-000023332 | to | PLP-221-000023345 |
| PLP-221-000023347 | to | PLP-221-000023354 |
| PLP-221-000023356 | to | PLP-221-000023363 |
| PLP-221-000023365 | to | PLP-221-000023367 |
| PLP-221-000023369 | to | PLP-221-000023382 |
| PLP-221-000023384 | to | PLP-221-000023384 |
| PLP-221-000023387 | to | PLP-221-000023401 |
| PLP-221-000023404 | to | PLP-221-000023406 |
| PLP-221-000023410 | to | PLP-221-000023411 |
| PLP-221-000023413 | to | PLP-221-000023413 |
| PLP-221-000023416 | to | PLP-221-000023418 |
| PLP-221-000023420 | to | PLP-221-000023420 |
| PLP-221-000023424 | to | PLP-221-000023443 |
| PLP-221-000023445 | to | PLP-221-000023449 |
| PLP-221-000023452 | to | PLP-221-000023454 |
| PLP-221-000023457 | to | PLP-221-000023464 |
| PLP-221-000023466 | to | PLP-221-000023466 |
| PLP-221-000023468 | to | PLP-221-000023468 |
| PLP-221-000023470 | to | PLP-221-000023474 |
| PLP-221-000023476 | to | PLP-221-000023488 |
| PLP-221-000023491 | to | PLP-221-000023498 |
| PLP-221-000023500 | to | PLP-221-000023500 |
| PLP-221-000023504 | to | PLP-221-000023512 |

| | | |
|---|---|---|
| PLP-221-000023514 | to | PLP-221-000023525 |
| PLP-221-000023528 | to | PLP-221-000023538 |
| PLP-221-000023540 | to | PLP-221-000023543 |
| PLP-221-000023545 | to | PLP-221-000023553 |
| PLP-221-000023555 | to | PLP-221-000023561 |
| PLP-221-000023563 | to | PLP-221-000023567 |
| PLP-221-000023570 | to | PLP-221-000023572 |
| PLP-221-000023575 | to | PLP-221-000023575 |
| PLP-221-000023577 | to | PLP-221-000023577 |
| PLP-221-000023579 | to | PLP-221-000023579 |
| PLP-221-000023582 | to | PLP-221-000023583 |
| PLP-221-000023585 | to | PLP-221-000023591 |
| PLP-221-000023593 | to | PLP-221-000023604 |
| PLP-221-000023606 | to | PLP-221-000023608 |
| PLP-221-000023611 | to | PLP-221-000023623 |
| PLP-221-000023625 | to | PLP-221-000023630 |
| PLP-221-000023632 | to | PLP-221-000023639 |
| PLP-221-000023641 | to | PLP-221-000023645 |
| PLP-221-000023647 | to | PLP-221-000023648 |
| PLP-221-000023651 | to | PLP-221-000023656 |
| PLP-221-000023658 | to | PLP-221-000023661 |
| PLP-221-000023663 | to | PLP-221-000023663 |
| PLP-221-000023666 | to | PLP-221-000023681 |
| PLP-221-000023683 | to | PLP-221-000023683 |
| PLP-221-000023685 | to | PLP-221-000023711 |
| PLP-221-000023713 | to | PLP-221-000023718 |
| PLP-221-000023721 | to | PLP-221-000023732 |
| PLP-221-000023734 | to | PLP-221-000023735 |
| PLP-221-000023737 | to | PLP-221-000023743 |
| PLP-221-000023745 | to | PLP-221-000023748 |
| PLP-221-000023750 | to | PLP-221-000023751 |
| PLP-221-000023753 | to | PLP-221-000023766 |
| PLP-221-000023768 | to | PLP-221-000023787 |
| PLP-221-000023789 | to | PLP-221-000023791 |
| PLP-221-000023793 | to | PLP-221-000023812 |
| PLP-221-000023814 | to | PLP-221-000023815 |
| PLP-221-000023817 | to | PLP-221-000023820 |
| PLP-221-000023822 | to | PLP-221-000023837 |
| PLP-221-000023839 | to | PLP-221-000023856 |
| PLP-221-000023858 | to | PLP-221-000023862 |
| PLP-221-000023864 | to | PLP-221-000023870 |
| PLP-221-000023874 | to | PLP-221-000023874 |
| PLP-221-000023876 | to | PLP-221-000023876 |
| PLP-221-000023878 | to | PLP-221-000023887 |

| | | |
|---|---|---|
| PLP-221-000023889 | to | PLP-221-000023915 |
| PLP-221-000023917 | to | PLP-221-000023924 |
| PLP-221-000023926 | to | PLP-221-000023940 |
| PLP-221-000023942 | to | PLP-221-000023963 |
| PLP-221-000023965 | to | PLP-221-000023981 |
| PLP-221-000023983 | to | PLP-221-000023985 |
| PLP-221-000023987 | to | PLP-221-000024031 |
| PLP-221-000024033 | to | PLP-221-000024035 |
| PLP-221-000024037 | to | PLP-221-000024038 |
| PLP-221-000024040 | to | PLP-221-000024071 |
| PLP-221-000024073 | to | PLP-221-000024076 |
| PLP-221-000024078 | to | PLP-221-000024085 |
| PLP-221-000024089 | to | PLP-221-000024090 |
| PLP-221-000024092 | to | PLP-221-000024105 |
| PLP-221-000024109 | to | PLP-221-000024112 |
| PLP-221-000024115 | to | PLP-221-000024159 |
| PLP-221-000024161 | to | PLP-221-000024164 |
| PLP-221-000024167 | to | PLP-221-000024183 |
| PLP-221-000024185 | to | PLP-221-000024187 |
| PLP-221-000024189 | to | PLP-221-000024191 |
| PLP-221-000024193 | to | PLP-221-000024193 |
| PLP-221-000024196 | to | PLP-221-000024198 |
| PLP-221-000024200 | to | PLP-221-000024200 |
| PLP-221-000024202 | to | PLP-221-000024202 |
| PLP-221-000024204 | to | PLP-221-000024205 |
| PLP-221-000024207 | to | PLP-221-000024210 |
| PLP-221-000024212 | to | PLP-221-000024226 |
| PLP-221-000024228 | to | PLP-221-000024230 |
| PLP-221-000024232 | to | PLP-221-000024237 |
| PLP-221-000024239 | to | PLP-221-000024242 |
| PLP-221-000024244 | to | PLP-221-000024276 |
| PLP-221-000024278 | to | PLP-221-000024297 |
| PLP-221-000024299 | to | PLP-221-000024300 |
| PLP-221-000024302 | to | PLP-221-000024307 |
| PLP-221-000024309 | to | PLP-221-000024309 |
| PLP-221-000024311 | to | PLP-221-000024321 |
| PLP-221-000024323 | to | PLP-221-000024334 |
| PLP-221-000024337 | to | PLP-221-000024337 |
| PLP-221-000024339 | to | PLP-221-000024339 |
| PLP-221-000024341 | to | PLP-221-000024343 |
| PLP-221-000024345 | to | PLP-221-000024356 |
| PLP-221-000024358 | to | PLP-221-000024358 |
| PLP-221-000024360 | to | PLP-221-000024380 |
| PLP-221-000024382 | to | PLP-221-000024384 |

| | | |
|---|---|---|
| PLP-221-000024386 | to | PLP-221-000024399 |
| PLP-221-000024401 | to | PLP-221-000024401 |
| PLP-221-000024403 | to | PLP-221-000024403 |
| PLP-221-000024405 | to | PLP-221-000024405 |
| PLP-221-000024407 | to | PLP-221-000024412 |
| PLP-221-000024415 | to | PLP-221-000024418 |
| PLP-221-000024420 | to | PLP-221-000024422 |
| PLP-221-000024424 | to | PLP-221-000024427 |
| PLP-221-000024430 | to | PLP-221-000024433 |
| PLP-221-000024435 | to | PLP-221-000024453 |
| PLP-221-000024456 | to | PLP-221-000024461 |
| PLP-221-000024463 | to | PLP-221-000024467 |
| PLP-221-000024469 | to | PLP-221-000024487 |
| PLP-221-000024489 | to | PLP-221-000024489 |
| PLP-221-000024491 | to | PLP-221-000024495 |
| PLP-221-000024498 | to | PLP-221-000024500 |
| PLP-221-000024502 | to | PLP-221-000024506 |
| PLP-221-000024508 | to | PLP-221-000024510 |
| PLP-221-000024512 | to | PLP-221-000024521 |
| PLP-221-000024523 | to | PLP-221-000024536 |
| PLP-221-000024538 | to | PLP-221-000024540 |
| PLP-221-000024542 | to | PLP-221-000024552 |
| PLP-221-000024554 | to | PLP-221-000024596 |
| PLP-221-000024598 | to | PLP-221-000024605 |
| PLP-221-000024607 | to | PLP-221-000024610 |
| PLP-221-000024612 | to | PLP-221-000024617 |
| PLP-221-000024619 | to | PLP-221-000024648 |
| PLP-221-000024650 | to | PLP-221-000024655 |
| PLP-221-000024659 | to | PLP-221-000024661 |
| PLP-221-000024663 | to | PLP-221-000024668 |
| PLP-221-000024670 | to | PLP-221-000024672 |
| PLP-221-000024674 | to | PLP-221-000024678 |
| PLP-221-000024680 | to | PLP-221-000024690 |
| PLP-221-000024692 | to | PLP-221-000024700 |
| PLP-221-000024702 | to | PLP-221-000024717 |
| PLP-221-000024719 | to | PLP-221-000024719 |
| PLP-221-000024723 | to | PLP-221-000024723 |
| PLP-221-000024725 | to | PLP-221-000024736 |
| PLP-221-000024739 | to | PLP-221-000024744 |
| PLP-221-000024746 | to | PLP-221-000024748 |
| PLP-221-000024750 | to | PLP-221-000024752 |
| PLP-221-000024754 | to | PLP-221-000024757 |
| PLP-221-000024759 | to | PLP-221-000024770 |
| PLP-221-000024772 | to | PLP-221-000024799 |

| | | |
|---|---|---|
| PLP-221-000024802 | to | PLP-221-000024803 |
| PLP-221-000024805 | to | PLP-221-000024808 |
| PLP-221-000024811 | to | PLP-221-000024812 |
| PLP-221-000024814 | to | PLP-221-000024816 |
| PLP-221-000024818 | to | PLP-221-000024822 |
| PLP-221-000024824 | to | PLP-221-000024863 |
| PLP-221-000024865 | to | PLP-221-000024868 |
| PLP-221-000024870 | to | PLP-221-000024871 |
| PLP-221-000024873 | to | PLP-221-000024889 |
| PLP-221-000024892 | to | PLP-221-000024892 |
| PLP-221-000024894 | to | PLP-221-000024898 |
| PLP-221-000024900 | to | PLP-221-000024901 |
| PLP-221-000024903 | to | PLP-221-000024912 |
| PLP-221-000024914 | to | PLP-221-000024914 |
| PLP-221-000024916 | to | PLP-221-000024990 |
| PLP-221-000024992 | to | PLP-221-000024992 |
| PLP-221-000024994 | to | PLP-221-000025000 |
| PLP-221-000025002 | to | PLP-221-000025021 |
| PLP-221-000025023 | to | PLP-221-000025026 |
| PLP-221-000025028 | to | PLP-221-000025031 |
| PLP-221-000025033 | to | PLP-221-000025034 |
| PLP-221-000025036 | to | PLP-221-000025041 |
| PLP-221-000025043 | to | PLP-221-000025047 |
| PLP-221-000025049 | to | PLP-221-000025053 |
| PLP-221-000025055 | to | PLP-221-000025056 |
| PLP-221-000025059 | to | PLP-221-000025060 |
| PLP-221-000025062 | to | PLP-221-000025070 |
| PLP-221-000025072 | to | PLP-221-000025072 |
| PLP-221-000025074 | to | PLP-221-000025074 |
| PLP-221-000025076 | to | PLP-221-000025076 |
| PLP-221-000025078 | to | PLP-221-000025094 |
| PLP-221-000025096 | to | PLP-221-000025097 |
| PLP-221-000025100 | to | PLP-221-000025107 |
| PLP-221-000025109 | to | PLP-221-000025110 |
| PLP-221-000025112 | to | PLP-221-000025113 |
| PLP-221-000025116 | to | PLP-221-000025117 |
| PLP-221-000025119 | to | PLP-221-000025119 |
| PLP-221-000025121 | to | PLP-221-000025135 |
| PLP-221-000025137 | to | PLP-221-000025137 |
| PLP-221-000025139 | to | PLP-221-000025158 |
| PLP-221-000025160 | to | PLP-221-000025168 |
| PLP-221-000025170 | to | PLP-221-000025171 |
| PLP-221-000025173 | to | PLP-221-000025173 |
| PLP-221-000025175 | to | PLP-221-000025184 |

| | | |
|---|---|---|
| PLP-221-000025186 | to | PLP-221-000025187 |
| PLP-221-000025190 | to | PLP-221-000025197 |
| PLP-221-000025199 | to | PLP-221-000025208 |
| PLP-221-000025212 | to | PLP-221-000025213 |
| PLP-221-000025215 | to | PLP-221-000025249 |
| PLP-221-000025252 | to | PLP-221-000025260 |
| PLP-221-000025262 | to | PLP-221-000025263 |
| PLP-221-000025267 | to | PLP-221-000025273 |
| PLP-221-000025275 | to | PLP-221-000025285 |
| PLP-221-000025288 | to | PLP-221-000025289 |
| PLP-221-000025291 | to | PLP-221-000025297 |
| PLP-221-000025299 | to | PLP-221-000025300 |
| PLP-221-000025302 | to | PLP-221-000025303 |
| PLP-221-000025305 | to | PLP-221-000025315 |
| PLP-221-000025317 | to | PLP-221-000025319 |
| PLP-221-000025321 | to | PLP-221-000025326 |
| PLP-221-000025329 | to | PLP-221-000025332 |
| PLP-221-000025334 | to | PLP-221-000025346 |
| PLP-221-000025348 | to | PLP-221-000025351 |
| PLP-221-000025353 | to | PLP-221-000025361 |
| PLP-221-000025363 | to | PLP-221-000025364 |
| PLP-221-000025367 | to | PLP-221-000025368 |
| PLP-221-000025370 | to | PLP-221-000025372 |
| PLP-221-000025375 | to | PLP-221-000025401 |
| PLP-221-000025403 | to | PLP-221-000025407 |
| PLP-221-000025409 | to | PLP-221-000025412 |
| PLP-221-000025414 | to | PLP-221-000025418 |
| PLP-221-000025420 | to | PLP-221-000025433 |
| PLP-221-000025435 | to | PLP-221-000025435 |
| PLP-221-000025437 | to | PLP-221-000025438 |
| PLP-221-000025440 | to | PLP-221-000025443 |
| PLP-221-000025445 | to | PLP-221-000025445 |
| PLP-221-000025449 | to | PLP-221-000025450 |
| PLP-221-000025452 | to | PLP-221-000025471 |
| PLP-221-000025473 | to | PLP-221-000025483 |
| PLP-221-000025485 | to | PLP-221-000025494 |
| PLP-221-000025496 | to | PLP-221-000025496 |
| PLP-221-000025498 | to | PLP-221-000025499 |
| PLP-221-000025501 | to | PLP-221-000025504 |
| PLP-221-000025506 | to | PLP-221-000025510 |
| PLP-221-000025512 | to | PLP-221-000025518 |
| PLP-221-000025521 | to | PLP-221-000025523 |
| PLP-221-000025525 | to | PLP-221-000025525 |
| PLP-221-000025527 | to | PLP-221-000025528 |

| | | |
|---|---|---|
| PLP-221-000025530 | to | PLP-221-000025530 |
| PLP-221-000025532 | to | PLP-221-000025533 |
| PLP-221-000025535 | to | PLP-221-000025536 |
| PLP-221-000025539 | to | PLP-221-000025549 |
| PLP-221-000025553 | to | PLP-221-000025558 |
| PLP-221-000025561 | to | PLP-221-000025562 |
| PLP-221-000025564 | to | PLP-221-000025566 |
| PLP-221-000025568 | to | PLP-221-000025589 |
| PLP-221-000025591 | to | PLP-221-000025612 |
| PLP-221-000025614 | to | PLP-221-000025627 |
| PLP-221-000025629 | to | PLP-221-000025629 |
| PLP-221-000025631 | to | PLP-221-000025640 |
| PLP-221-000025642 | to | PLP-221-000025645 |
| PLP-221-000025648 | to | PLP-221-000025651 |
| PLP-221-000025653 | to | PLP-221-000025653 |
| PLP-221-000025656 | to | PLP-221-000025657 |
| PLP-221-000025660 | to | PLP-221-000025663 |
| PLP-221-000025665 | to | PLP-221-000025667 |
| PLP-221-000025669 | to | PLP-221-000025680 |
| PLP-221-000025682 | to | PLP-221-000025686 |
| PLP-221-000025688 | to | PLP-221-000025688 |
| PLP-221-000025690 | to | PLP-221-000025694 |
| PLP-221-000025696 | to | PLP-221-000025701 |
| PLP-221-000025703 | to | PLP-221-000025704 |
| PLP-221-000025706 | to | PLP-221-000025709 |
| PLP-221-000025712 | to | PLP-221-000025713 |
| PLP-221-000025715 | to | PLP-221-000025715 |
| PLP-221-000025718 | to | PLP-221-000025725 |
| PLP-221-000025727 | to | PLP-221-000025729 |
| PLP-221-000025731 | to | PLP-221-000025733 |
| PLP-221-000025735 | to | PLP-221-000025736 |
| PLP-221-000025739 | to | PLP-221-000025752 |
| PLP-221-000025754 | to | PLP-221-000025760 |
| PLP-221-000025762 | to | PLP-221-000025762 |
| PLP-221-000025764 | to | PLP-221-000025772 |
| PLP-221-000025774 | to | PLP-221-000025775 |
| PLP-221-000025777 | to | PLP-221-000025782 |
| PLP-221-000025784 | to | PLP-221-000025811 |
| PLP-221-000025813 | to | PLP-221-000025814 |
| PLP-221-000025816 | to | PLP-221-000025819 |
| PLP-221-000025821 | to | PLP-221-000025821 |
| PLP-221-000025823 | to | PLP-221-000025847 |
| PLP-221-000025852 | to | PLP-221-000025854 |
| PLP-221-000025856 | to | PLP-221-000025859 |

| | | |
|---|---|---|
| PLP-221-000025862 | to | PLP-221-000025911 |
| PLP-221-000025913 | to | PLP-221-000025918 |
| PLP-221-000025920 | to | PLP-221-000025923 |
| PLP-221-000025925 | to | PLP-221-000025933 |
| PLP-221-000025935 | to | PLP-221-000025938 |
| PLP-221-000025940 | to | PLP-221-000025952 |
| PLP-221-000025955 | to | PLP-221-000025955 |
| PLP-221-000025957 | to | PLP-221-000025966 |
| PLP-221-000025968 | to | PLP-221-000025988 |
| PLP-221-000025991 | to | PLP-221-000025993 |
| PLP-221-000025995 | to | PLP-221-000025998 |
| PLP-221-000026000 | to | PLP-221-000026000 |
| PLP-221-000026002 | to | PLP-221-000026002 |
| PLP-221-000026005 | to | PLP-221-000026005 |
| PLP-221-000026007 | to | PLP-221-000026009 |
| PLP-221-000026011 | to | PLP-221-000026011 |
| PLP-221-000026013 | to | PLP-221-000026014 |
| PLP-221-000026016 | to | PLP-221-000026043 |
| PLP-221-000026045 | to | PLP-221-000026047 |
| PLP-221-000026049 | to | PLP-221-000026050 |
| PLP-221-000026052 | to | PLP-221-000026055 |
| PLP-221-000026057 | to | PLP-221-000026059 |
| PLP-221-000026062 | to | PLP-221-000026062 |
| PLP-221-000026065 | to | PLP-221-000026091 |
| PLP-221-000026097 | to | PLP-221-000026098 |
| PLP-221-000026100 | to | PLP-221-000026100 |
| PLP-221-000026102 | to | PLP-221-000026108 |
| PLP-221-000026110 | to | PLP-221-000026122 |
| PLP-221-000026124 | to | PLP-221-000026126 |
| PLP-221-000026128 | to | PLP-221-000026138 |
| PLP-221-000026140 | to | PLP-221-000026143 |
| PLP-221-000026145 | to | PLP-221-000026147 |
| PLP-221-000026149 | to | PLP-221-000026167 |
| PLP-221-000026169 | to | PLP-221-000026183 |
| PLP-221-000026185 | to | PLP-221-000026189 |
| PLP-221-000026192 | to | PLP-221-000026196 |
| PLP-221-000026198 | to | PLP-221-000026204 |
| PLP-221-000026206 | to | PLP-221-000026209 |
| PLP-221-000026211 | to | PLP-221-000026214 |
| PLP-221-000026216 | to | PLP-221-000026219 |
| PLP-221-000026222 | to | PLP-221-000026222 |
| PLP-221-000026224 | to | PLP-221-000026227 |
| PLP-221-000026229 | to | PLP-221-000026229 |
| PLP-221-000026231 | to | PLP-221-000026251 |

| | | |
|---|---|---|
| PLP-221-000026253 | to | PLP-221-000026267 |
| PLP-221-000026269 | to | PLP-221-000026269 |
| PLP-221-000026272 | to | PLP-221-000026272 |
| PLP-221-000026274 | to | PLP-221-000026274 |
| PLP-221-000026276 | to | PLP-221-000026278 |
| PLP-221-000026281 | to | PLP-221-000026281 |
| PLP-221-000026283 | to | PLP-221-000026298 |
| PLP-221-000026301 | to | PLP-221-000026304 |
| PLP-221-000026306 | to | PLP-221-000026314 |
| PLP-221-000026318 | to | PLP-221-000026318 |
| PLP-221-000026320 | to | PLP-221-000026360 |
| PLP-221-000026362 | to | PLP-221-000026365 |
| PLP-221-000026367 | to | PLP-221-000026367 |
| PLP-221-000026369 | to | PLP-221-000026373 |
| PLP-221-000026375 | to | PLP-221-000026376 |
| PLP-221-000026378 | to | PLP-221-000026382 |
| PLP-221-000026384 | to | PLP-221-000026385 |
| PLP-221-000026387 | to | PLP-221-000026393 |
| PLP-221-000026395 | to | PLP-221-000026395 |
| PLP-221-000026397 | to | PLP-221-000026398 |
| PLP-221-000026401 | to | PLP-221-000026403 |
| PLP-221-000026405 | to | PLP-221-000026409 |
| PLP-221-000026411 | to | PLP-221-000026411 |
| PLP-221-000026413 | to | PLP-221-000026416 |
| PLP-221-000026418 | to | PLP-221-000026418 |
| PLP-221-000026420 | to | PLP-221-000026421 |
| PLP-221-000026423 | to | PLP-221-000026432 |
| PLP-221-000026434 | to | PLP-221-000026434 |
| PLP-221-000026437 | to | PLP-221-000026438 |
| PLP-221-000026440 | to | PLP-221-000026440 |
| PLP-221-000026444 | to | PLP-221-000026445 |
| PLP-221-000026447 | to | PLP-221-000026453 |
| PLP-221-000026455 | to | PLP-221-000026457 |
| PLP-221-000026461 | to | PLP-221-000026466 |
| PLP-221-000026468 | to | PLP-221-000026476 |
| PLP-221-000026478 | to | PLP-221-000026485 |
| PLP-221-000026487 | to | PLP-221-000026490 |
| PLP-221-000026496 | to | PLP-221-000026496 |
| PLP-221-000026498 | to | PLP-221-000026499 |
| PLP-221-000026502 | to | PLP-221-000026506 |
| PLP-221-000026509 | to | PLP-221-000026517 |
| PLP-221-000026519 | to | PLP-221-000026520 |
| PLP-221-000026522 | to | PLP-221-000026537 |
| PLP-221-000026539 | to | PLP-221-000026555 |

| | | |
|---|---|---|
| PLP-221-000026557 | to | PLP-221-000026566 |
| PLP-221-000026568 | to | PLP-221-000026582 |
| PLP-221-000026584 | to | PLP-221-000026586 |
| PLP-221-000026588 | to | PLP-221-000026593 |
| PLP-221-000026595 | to | PLP-221-000026596 |
| PLP-221-000026598 | to | PLP-221-000026602 |
| PLP-221-000026604 | to | PLP-221-000026607 |
| PLP-221-000026609 | to | PLP-221-000026609 |
| PLP-221-000026611 | to | PLP-221-000026629 |
| PLP-221-000026631 | to | PLP-221-000026633 |
| PLP-221-000026635 | to | PLP-221-000026637 |
| PLP-221-000026644 | to | PLP-221-000026647 |
| PLP-221-000026649 | to | PLP-221-000026649 |
| PLP-221-000026651 | to | PLP-221-000026656 |
| PLP-221-000026658 | to | PLP-221-000026661 |
| PLP-221-000026663 | to | PLP-221-000026675 |
| PLP-221-000026677 | to | PLP-221-000026677 |
| PLP-221-000026679 | to | PLP-221-000026679 |
| PLP-221-000026681 | to | PLP-221-000026687 |
| PLP-221-000026690 | to | PLP-221-000026692 |
| PLP-221-000026694 | to | PLP-221-000026697 |
| PLP-221-000026701 | to | PLP-221-000026702 |
| PLP-221-000026705 | to | PLP-221-000026708 |
| PLP-221-000026710 | to | PLP-221-000026712 |
| PLP-221-000026714 | to | PLP-221-000026723 |
| PLP-221-000026725 | to | PLP-221-000026727 |
| PLP-221-000026730 | to | PLP-221-000026731 |
| PLP-221-000026733 | to | PLP-221-000026743 |
| PLP-221-000026745 | to | PLP-221-000026745 |
| PLP-221-000026747 | to | PLP-221-000026760 |
| PLP-221-000026762 | to | PLP-221-000026763 |
| PLP-221-000026765 | to | PLP-221-000026770 |
| PLP-221-000026773 | to | PLP-221-000026774 |
| PLP-221-000026777 | to | PLP-221-000026779 |
| PLP-221-000026781 | to | PLP-221-000026788 |
| PLP-221-000026790 | to | PLP-221-000026792 |
| PLP-221-000026794 | to | PLP-221-000026798 |
| PLP-221-000026800 | to | PLP-221-000026805 |
| PLP-221-000026807 | to | PLP-221-000026807 |
| PLP-221-000026809 | to | PLP-221-000026810 |
| PLP-221-000026813 | to | PLP-221-000026834 |
| PLP-221-000026837 | to | PLP-221-000026837 |
| PLP-221-000026839 | to | PLP-221-000026848 |
| PLP-221-000026850 | to | PLP-221-000026852 |

| | | |
|---|---|---|
| PLP-221-000026854 | to | PLP-221-000026854 |
| PLP-221-000026856 | to | PLP-221-000026877 |
| PLP-221-000026879 | to | PLP-221-000026887 |
| PLP-221-000026889 | to | PLP-221-000026890 |
| PLP-221-000026892 | to | PLP-221-000026892 |
| PLP-221-000026894 | to | PLP-221-000026894 |
| PLP-221-000026896 | to | PLP-221-000026898 |
| PLP-221-000026900 | to | PLP-221-000026912 |
| PLP-221-000026914 | to | PLP-221-000026914 |
| PLP-221-000026916 | to | PLP-221-000026923 |
| PLP-221-000026925 | to | PLP-221-000026925 |
| PLP-221-000026927 | to | PLP-221-000026944 |
| PLP-221-000026946 | to | PLP-221-000026956 |
| PLP-221-000026958 | to | PLP-221-000026961 |
| PLP-221-000026964 | to | PLP-221-000026965 |
| PLP-221-000026967 | to | PLP-221-000026979 |
| PLP-221-000026981 | to | PLP-221-000026999 |
| PLP-221-000027002 | to | PLP-221-000027005 |
| PLP-221-000027012 | to | PLP-221-000027012 |
| PLP-221-000027014 | to | PLP-221-000027014 |
| PLP-221-000027016 | to | PLP-221-000027016 |
| PLP-221-000027018 | to | PLP-221-000027027 |
| PLP-221-000027030 | to | PLP-221-000027043 |
| PLP-221-000027047 | to | PLP-221-000027058 |
| PLP-221-000027060 | to | PLP-221-000027066 |
| PLP-221-000027069 | to | PLP-221-000027070 |
| PLP-221-000027073 | to | PLP-221-000027080 |
| PLP-221-000027082 | to | PLP-221-000027087 |
| PLP-221-000027089 | to | PLP-221-000027093 |
| PLP-221-000027095 | to | PLP-221-000027095 |
| PLP-221-000027097 | to | PLP-221-000027104 |
| PLP-221-000027106 | to | PLP-221-000027126 |
| PLP-221-000027130 | to | PLP-221-000027133 |
| PLP-221-000027135 | to | PLP-221-000027136 |
| PLP-221-000027139 | to | PLP-221-000027139 |
| PLP-221-000027142 | to | PLP-221-000027145 |
| PLP-221-000027150 | to | PLP-221-000027169 |
| PLP-221-000027173 | to | PLP-221-000027210 |
| PLP-221-000027212 | to | PLP-221-000027215 |
| PLP-221-000027217 | to | PLP-221-000027238 |
| PLP-221-000027240 | to | PLP-221-000027241 |
| PLP-221-000027243 | to | PLP-221-000027244 |
| PLP-221-000027246 | to | PLP-221-000027247 |
| PLP-221-000027250 | to | PLP-221-000027250 |

| | | |
|---|---|---|
| PLP-221-000027256 | to | PLP-221-000027261 |
| PLP-221-000027264 | to | PLP-221-000027278 |
| PLP-221-000027280 | to | PLP-221-000027280 |
| PLP-221-000027282 | to | PLP-221-000027289 |
| PLP-221-000027291 | to | PLP-221-000027298 |
| PLP-221-000027300 | to | PLP-221-000027302 |
| PLP-221-000027304 | to | PLP-221-000027314 |
| PLP-221-000027317 | to | PLP-221-000027319 |
| PLP-221-000027321 | to | PLP-221-000027321 |
| PLP-221-000027323 | to | PLP-221-000027323 |
| PLP-221-000027325 | to | PLP-221-000027332 |
| PLP-221-000027337 | to | PLP-221-000027341 |
| PLP-221-000027343 | to | PLP-221-000027344 |
| PLP-221-000027347 | to | PLP-221-000027358 |
| PLP-221-000027360 | to | PLP-221-000027373 |
| PLP-221-000027375 | to | PLP-221-000027386 |
| PLP-221-000027389 | to | PLP-221-000027395 |
| PLP-221-000027397 | to | PLP-221-000027402 |
| PLP-221-000027406 | to | PLP-221-000027408 |
| PLP-221-000027410 | to | PLP-221-000027431 |
| PLP-221-000027435 | to | PLP-221-000027435 |
| PLP-221-000027439 | to | PLP-221-000027440 |
| PLP-221-000027443 | to | PLP-221-000027445 |
| PLP-221-000027447 | to | PLP-221-000027447 |
| PLP-221-000027449 | to | PLP-221-000027450 |
| PLP-221-000027452 | to | PLP-221-000027454 |
| PLP-221-000027457 | to | PLP-221-000027459 |
| PLP-221-000027461 | to | PLP-221-000027465 |
| PLP-221-000027467 | to | PLP-221-000027473 |
| PLP-221-000027480 | to | PLP-221-000027482 |
| PLP-221-000027484 | to | PLP-221-000027490 |
| PLP-221-000027494 | to | PLP-221-000027515 |
| PLP-221-000027517 | to | PLP-221-000027525 |
| PLP-221-000027531 | to | PLP-221-000027533 |
| PLP-221-000027536 | to | PLP-221-000027536 |
| PLP-221-000027539 | to | PLP-221-000027542 |
| PLP-221-000027544 | to | PLP-221-000027544 |
| PLP-221-000027547 | to | PLP-221-000027547 |
| PLP-221-000027549 | to | PLP-221-000027549 |
| PLP-221-000027553 | to | PLP-221-000027553 |
| PLP-221-000027555 | to | PLP-221-000027556 |
| PLP-221-000027559 | to | PLP-221-000027561 |
| PLP-221-000027563 | to | PLP-221-000027563 |
| PLP-221-000027566 | to | PLP-221-000027566 |

| | | |
|---|---|---|
| PLP-221-000027568 | to | PLP-221-000027568 |
| PLP-221-000027571 | to | PLP-221-000027575 |
| PLP-221-000027577 | to | PLP-221-000027578 |
| PLP-221-000027582 | to | PLP-221-000027590 |
| PLP-221-000027592 | to | PLP-221-000027594 |
| PLP-221-000027597 | to | PLP-221-000027597 |
| PLP-221-000027599 | to | PLP-221-000027603 |
| PLP-221-000027605 | to | PLP-221-000027605 |
| PLP-221-000027607 | to | PLP-221-000027608 |
| PLP-221-000027610 | to | PLP-221-000027621 |
| PLP-221-000027623 | to | PLP-221-000027630 |
| PLP-221-000027633 | to | PLP-221-000027639 |
| PLP-221-000027641 | to | PLP-221-000027652 |
| PLP-221-000027655 | to | PLP-221-000027660 |
| PLP-221-000027662 | to | PLP-221-000027664 |
| PLP-221-000027666 | to | PLP-221-000027667 |
| PLP-221-000027670 | to | PLP-221-000027671 |
| PLP-221-000027674 | to | PLP-221-000027691 |
| PLP-221-000027693 | to | PLP-221-000027693 |
| PLP-221-000027695 | to | PLP-221-000027697 |
| PLP-221-000027700 | to | PLP-221-000027704 |
| PLP-221-000027706 | to | PLP-221-000027718 |
| PLP-221-000027721 | to | PLP-221-000027722 |
| PLP-221-000027724 | to | PLP-221-000027738 |
| PLP-221-000027740 | to | PLP-221-000027751 |
| PLP-221-000027753 | to | PLP-221-000027754 |
| PLP-221-000027757 | to | PLP-221-000027761 |
| PLP-221-000027766 | to | PLP-221-000027766 |
| PLP-221-000027768 | to | PLP-221-000027770 |
| PLP-221-000027772 | to | PLP-221-000027777 |
| PLP-221-000027779 | to | PLP-221-000027781 |
| PLP-221-000027784 | to | PLP-221-000027787 |
| PLP-221-000027789 | to | PLP-221-000027800 |
| PLP-221-000027802 | to | PLP-221-000027804 |
| PLP-221-000027806 | to | PLP-221-000027809 |
| PLP-221-000027811 | to | PLP-221-000027811 |
| PLP-221-000027814 | to | PLP-221-000027815 |
| PLP-221-000027818 | to | PLP-221-000027821 |
| PLP-221-000027824 | to | PLP-221-000027824 |
| PLP-221-000027826 | to | PLP-221-000027828 |
| PLP-221-000027830 | to | PLP-221-000027834 |
| PLP-221-000027837 | to | PLP-221-000027837 |
| PLP-221-000027839 | to | PLP-221-000027839 |
| PLP-221-000027851 | to | PLP-221-000027851 |

| | | |
|---|---|---|
| PLP-221-000027855 | to | PLP-221-000027872 |
| PLP-221-000027876 | to | PLP-221-000027878 |
| PLP-221-000027882 | to | PLP-221-000027882 |
| PLP-221-000027884 | to | PLP-221-000027884 |
| PLP-221-000027886 | to | PLP-221-000027886 |
| PLP-221-000027888 | to | PLP-221-000027888 |
| PLP-221-000027890 | to | PLP-221-000027900 |
| PLP-221-000027902 | to | PLP-221-000027917 |
| PLP-221-000027919 | to | PLP-221-000027919 |
| PLP-221-000027921 | to | PLP-221-000027939 |
| PLP-221-000027941 | to | PLP-221-000027944 |
| PLP-221-000027946 | to | PLP-221-000027947 |
| PLP-221-000027949 | to | PLP-221-000027949 |
| PLP-221-000027951 | to | PLP-221-000027956 |
| PLP-221-000027958 | to | PLP-221-000027959 |
| PLP-221-000027962 | to | PLP-221-000027964 |
| PLP-221-000027968 | to | PLP-221-000027973 |
| PLP-221-000027977 | to | PLP-221-000027977 |
| PLP-221-000027979 | to | PLP-221-000027980 |
| PLP-221-000027982 | to | PLP-221-000027983 |
| PLP-221-000027985 | to | PLP-221-000027986 |
| PLP-221-000027990 | to | PLP-221-000028004 |
| PLP-221-000028006 | to | PLP-221-000028015 |
| PLP-221-000028017 | to | PLP-221-000028021 |
| PLP-221-000028025 | to | PLP-221-000028034 |
| PLP-221-000028036 | to | PLP-221-000028039 |
| PLP-221-000028041 | to | PLP-221-000028043 |
| PLP-221-000028045 | to | PLP-221-000028045 |
| PLP-221-000028047 | to | PLP-221-000028057 |
| PLP-221-000028059 | to | PLP-221-000028076 |
| PLP-221-000028078 | to | PLP-221-000028081 |
| PLP-221-000028083 | to | PLP-221-000028089 |
| PLP-221-000028091 | to | PLP-221-000028095 |
| PLP-221-000028097 | to | PLP-221-000028103 |
| PLP-221-000028105 | to | PLP-221-000028110 |
| PLP-221-000028112 | to | PLP-221-000028112 |
| PLP-221-000028114 | to | PLP-221-000028130 |
| PLP-221-000028132 | to | PLP-221-000028156 |
| PLP-221-000028158 | to | PLP-221-000028159 |
| PLP-221-000028161 | to | PLP-221-000028165 |
| PLP-221-000028167 | to | PLP-221-000028167 |
| PLP-221-000028171 | to | PLP-221-000028177 |
| PLP-221-000028180 | to | PLP-221-000028180 |
| PLP-221-000028183 | to | PLP-221-000028183 |

| | | |
|---|---|---|
| PLP-221-000028185 | to | PLP-221-000028186 |
| PLP-221-000028193 | to | PLP-221-000028198 |
| PLP-221-000028200 | to | PLP-221-000028201 |
| PLP-221-000028203 | to | PLP-221-000028204 |
| PLP-221-000028208 | to | PLP-221-000028210 |
| PLP-221-000028212 | to | PLP-221-000028215 |
| PLP-221-000028217 | to | PLP-221-000028221 |
| PLP-221-000028223 | to | PLP-221-000028231 |
| PLP-221-000028233 | to | PLP-221-000028234 |
| PLP-221-000028236 | to | PLP-221-000028236 |
| PLP-221-000028239 | to | PLP-221-000028239 |
| PLP-221-000028241 | to | PLP-221-000028242 |
| PLP-221-000028246 | to | PLP-221-000028246 |
| PLP-221-000028248 | to | PLP-221-000028253 |
| PLP-221-000028257 | to | PLP-221-000028259 |
| PLP-221-000028261 | to | PLP-221-000028271 |
| PLP-221-000028276 | to | PLP-221-000028282 |
| PLP-221-000028284 | to | PLP-221-000028286 |
| PLP-221-000028288 | to | PLP-221-000028289 |
| PLP-221-000028292 | to | PLP-221-000028296 |
| PLP-221-000028299 | to | PLP-221-000028306 |
| PLP-221-000028309 | to | PLP-221-000028314 |
| PLP-221-000028319 | to | PLP-221-000028322 |
| PLP-221-000028325 | to | PLP-221-000028335 |
| PLP-221-000028337 | to | PLP-221-000028340 |
| PLP-221-000028342 | to | PLP-221-000028346 |
| PLP-221-000028348 | to | PLP-221-000028349 |
| PLP-221-000028351 | to | PLP-221-000028353 |
| PLP-221-000028357 | to | PLP-221-000028395 |
| PLP-221-000028398 | to | PLP-221-000028400 |
| PLP-221-000028402 | to | PLP-221-000028402 |
| PLP-221-000028406 | to | PLP-221-000028410 |
| PLP-221-000028414 | to | PLP-221-000028415 |
| PLP-221-000028420 | to | PLP-221-000028421 |
| PLP-221-000028424 | to | PLP-221-000028424 |
| PLP-221-000028426 | to | PLP-221-000028429 |
| PLP-221-000028431 | to | PLP-221-000028432 |
| PLP-221-000028434 | to | PLP-221-000028436 |
| PLP-221-000028438 | to | PLP-221-000028443 |
| PLP-221-000028445 | to | PLP-221-000028448 |
| PLP-221-000028450 | to | PLP-221-000028453 |
| PLP-221-000028455 | to | PLP-221-000028456 |
| PLP-221-000028462 | to | PLP-221-000028465 |
| PLP-221-000028467 | to | PLP-221-000028468 |

| | | |
|---|---|---|
| PLP-221-000028470 | to | PLP-221-000028470 |
| PLP-221-000028472 | to | PLP-221-000028473 |
| PLP-221-000028475 | to | PLP-221-000028477 |
| PLP-221-000028484 | to | PLP-221-000028487 |
| PLP-221-000028492 | to | PLP-221-000028492 |
| PLP-221-000028494 | to | PLP-221-000028496 |
| PLP-221-000028498 | to | PLP-221-000028520 |
| PLP-221-000028523 | to | PLP-221-000028523 |
| PLP-221-000028526 | to | PLP-221-000028530 |
| PLP-221-000028532 | to | PLP-221-000028541 |
| PLP-221-000028543 | to | PLP-221-000028543 |
| PLP-221-000028545 | to | PLP-221-000028545 |
| PLP-221-000028551 | to | PLP-221-000028554 |
| PLP-221-000028557 | to | PLP-221-000028560 |
| PLP-221-000028562 | to | PLP-221-000028563 |
| PLP-221-000028565 | to | PLP-221-000028569 |
| PLP-221-000028573 | to | PLP-221-000028575 |
| PLP-221-000028577 | to | PLP-221-000028584 |
| PLP-221-000028586 | to | PLP-221-000028587 |
| PLP-221-000028590 | to | PLP-221-000028590 |
| PLP-221-000028592 | to | PLP-221-000028593 |
| PLP-221-000028595 | to | PLP-221-000028595 |
| PLP-221-000028597 | to | PLP-221-000028607 |
| PLP-221-000028609 | to | PLP-221-000028610 |
| PLP-221-000028612 | to | PLP-221-000028613 |
| PLP-221-000028617 | to | PLP-221-000028619 |
| PLP-221-000028624 | to | PLP-221-000028624 |
| PLP-221-000028626 | to | PLP-221-000028630 |
| PLP-221-000028634 | to | PLP-221-000028634 |
| PLP-221-000028637 | to | PLP-221-000028638 |
| PLP-221-000028642 | to | PLP-221-000028642 |
| PLP-221-000028644 | to | PLP-221-000028647 |
| PLP-221-000028652 | to | PLP-221-000028652 |
| PLP-221-000028654 | to | PLP-221-000028664 |
| PLP-221-000028667 | to | PLP-221-000028667 |
| PLP-221-000028669 | to | PLP-221-000028669 |
| PLP-221-000028672 | to | PLP-221-000028680 |
| PLP-221-000028682 | to | PLP-221-000028686 |
| PLP-221-000028688 | to | PLP-221-000028694 |
| PLP-221-000028697 | to | PLP-221-000028713 |
| PLP-221-000028715 | to | PLP-221-000028717 |
| PLP-221-000028724 | to | PLP-221-000028725 |
| PLP-221-000028736 | to | PLP-221-000028739 |
| PLP-221-000028741 | to | PLP-221-000028745 |

| | | |
|---|---|---|
| PLP-221-000028748 | to | PLP-221-000028748 |
| PLP-221-000028750 | to | PLP-221-000028750 |
| PLP-221-000028754 | to | PLP-221-000028754 |
| PLP-221-000028757 | to | PLP-221-000028757 |
| PLP-221-000028760 | to | PLP-221-000028760 |
| PLP-221-000028765 | to | PLP-221-000028765 |
| PLP-221-000028769 | to | PLP-221-000028772 |
| PLP-221-000028774 | to | PLP-221-000028775 |
| PLP-221-000028779 | to | PLP-221-000028781 |
| PLP-221-000028783 | to | PLP-221-000028783 |
| PLP-221-000028785 | to | PLP-221-000028787 |
| PLP-221-000028791 | to | PLP-221-000028793 |
| PLP-221-000028798 | to | PLP-221-000028811 |
| PLP-221-000028813 | to | PLP-221-000028813 |
| PLP-221-000028818 | to | PLP-221-000028820 |
| PLP-221-000028822 | to | PLP-221-000028822 |
| PLP-221-000028824 | to | PLP-221-000028825 |
| PLP-221-000028827 | to | PLP-221-000028828 |
| PLP-221-000028830 | to | PLP-221-000028832 |
| PLP-221-000028834 | to | PLP-221-000028837 |
| PLP-221-000028839 | to | PLP-221-000028839 |
| PLP-221-000028841 | to | PLP-221-000028846 |
| PLP-221-000028850 | to | PLP-221-000028851 |
| PLP-221-000028853 | to | PLP-221-000028854 |
| PLP-221-000028856 | to | PLP-221-000028857 |
| PLP-221-000028859 | to | PLP-221-000028860 |
| PLP-221-000028862 | to | PLP-221-000028865 |
| PLP-221-000028867 | to | PLP-221-000028871 |
| PLP-221-000028873 | to | PLP-221-000028874 |
| PLP-221-000028876 | to | PLP-221-000028876 |
| PLP-221-000028878 | to | PLP-221-000028880 |
| PLP-221-000028882 | to | PLP-221-000028882 |
| PLP-221-000028884 | to | PLP-221-000028885 |
| PLP-221-000028887 | to | PLP-221-000028888 |
| PLP-221-000028890 | to | PLP-221-000028891 |
| PLP-221-000028893 | to | PLP-221-000028895 |
| PLP-221-000028897 | to | PLP-221-000028898 |
| PLP-221-000028900 | to | PLP-221-000028901 |
| PLP-221-000028903 | to | PLP-221-000028904 |
| PLP-221-000028906 | to | PLP-221-000028907 |
| PLP-221-000028909 | to | PLP-221-000028910 |
| PLP-221-000028912 | to | PLP-221-000028915 |
| PLP-221-000028917 | to | PLP-221-000028918 |
| PLP-221-000028920 | to | PLP-221-000028921 |

| | | |
|---|---|---|
| PLP-221-000028923 | to | PLP-221-000028924 |
| PLP-221-000028926 | to | PLP-221-000028927 |
| PLP-221-000028929 | to | PLP-221-000028929 |
| PLP-221-000028931 | to | PLP-221-000028932 |
| PLP-221-000028934 | to | PLP-221-000028935 |
| PLP-221-000028937 | to | PLP-221-000028937 |
| PLP-221-000028939 | to | PLP-221-000028939 |
| PLP-221-000028941 | to | PLP-221-000028943 |
| PLP-221-000028945 | to | PLP-221-000028946 |
| PLP-221-000028948 | to | PLP-221-000028948 |
| PLP-221-000028950 | to | PLP-221-000028951 |
| PLP-221-000028953 | to | PLP-221-000028953 |
| PLP-221-000028955 | to | PLP-221-000028957 |
| PLP-221-000028960 | to | PLP-221-000028962 |
| PLP-221-000028965 | to | PLP-221-000028965 |
| PLP-221-000028967 | to | PLP-221-000028967 |
| PLP-221-000028969 | to | PLP-221-000028969 |
| PLP-221-000028972 | to | PLP-221-000028977 |
| PLP-221-000028980 | to | PLP-221-000028982 |
| PLP-221-000028984 | to | PLP-221-000028984 |
| PLP-221-000028986 | to | PLP-221-000028986 |
| PLP-221-000028989 | to | PLP-221-000028990 |
| PLP-221-000028994 | to | PLP-221-000028994 |
| PLP-221-000028996 | to | PLP-221-000028996 |
| PLP-221-000028998 | to | PLP-221-000028999 |
| PLP-221-000029002 | to | PLP-221-000029003 |
| PLP-221-000029005 | to | PLP-221-000029005 |
| PLP-221-000029007 | to | PLP-221-000029010 |
| PLP-221-000029012 | to | PLP-221-000029013 |
| PLP-221-000029015 | to | PLP-221-000029015 |
| PLP-221-000029017 | to | PLP-221-000029017 |
| PLP-221-000029019 | to | PLP-221-000029019 |
| PLP-221-000029021 | to | PLP-221-000029021 |
| PLP-221-000029023 | to | PLP-221-000029023 |
| PLP-221-000029025 | to | PLP-221-000029026 |
| PLP-221-000029028 | to | PLP-221-000029028 |
| PLP-221-000029030 | to | PLP-221-000029030 |
| PLP-221-000029032 | to | PLP-221-000029033 |
| PLP-221-000029036 | to | PLP-221-000029039 |
| PLP-221-000029042 | to | PLP-221-000029043 |
| PLP-221-000029045 | to | PLP-221-000029048 |
| PLP-221-000029051 | to | PLP-221-000029052 |
| PLP-221-000029054 | to | PLP-221-000029054 |
| PLP-221-000029056 | to | PLP-221-000029059 |

| | | |
|---|---|---|
| PLP-221-000029062 | to | PLP-221-000029065 |
| PLP-221-000029067 | to | PLP-221-000029068 |
| PLP-221-000029070 | to | PLP-221-000029072 |
| PLP-221-000029074 | to | PLP-221-000029075 |
| PLP-221-000029078 | to | PLP-221-000029079 |
| PLP-221-000029084 | to | PLP-221-000029085 |
| PLP-221-000029088 | to | PLP-221-000029089 |
| PLP-221-000029092 | to | PLP-221-000029092 |
| PLP-221-000029099 | to | PLP-221-000029099 |
| PLP-221-000029103 | to | PLP-221-000029103 |
| PLP-221-000029106 | to | PLP-221-000029106 |
| PLP-221-000029119 | to | PLP-221-000029120 |
| PLP-221-000029130 | to | PLP-221-000029130 |
| PLP-221-000029132 | to | PLP-221-000029132 |
| PLP-221-000029134 | to | PLP-221-000029135 |
| PLP-221-000029137 | to | PLP-221-000029137 |
| PLP-221-000029141 | to | PLP-221-000029142 |
| PLP-221-000029144 | to | PLP-221-000029144 |
| PLP-221-000029146 | to | PLP-221-000029179 |
| PLP-221-000029181 | to | PLP-221-000029196 |
| PLP-221-000029198 | to | PLP-221-000029202 |
| PLP-221-000029204 | to | PLP-221-000029212 |
| PLP-221-000029214 | to | PLP-221-000029224 |
| PLP-221-000029226 | to | PLP-221-000029231 |
| PLP-221-000029233 | to | PLP-221-000029234 |
| PLP-221-000029236 | to | PLP-221-000029238 |
| PLP-221-000029242 | to | PLP-221-000029242 |
| PLP-221-000029244 | to | PLP-221-000029250 |
| PLP-221-000029252 | to | PLP-221-000029254 |
| PLP-221-000029257 | to | PLP-221-000029264 |
| PLP-221-000029267 | to | PLP-221-000029267 |
| PLP-221-000029269 | to | PLP-221-000029279 |
| PLP-221-000029281 | to | PLP-221-000029282 |
| PLP-221-000029284 | to | PLP-221-000029297 |
| PLP-221-000029299 | to | PLP-221-000029313 |
| PLP-221-000029315 | to | PLP-221-000029324 |
| PLP-221-000029326 | to | PLP-221-000029326 |
| PLP-221-000029328 | to | PLP-221-000029330 |
| PLP-221-000029333 | to | PLP-221-000029334 |
| PLP-221-000029337 | to | PLP-221-000029337 |
| PLP-221-000029339 | to | PLP-221-000029353 |
| PLP-221-000029355 | to | PLP-221-000029358 |
| PLP-221-000029360 | to | PLP-221-000029400 |
| PLP-221-000029402 | to | PLP-221-000029402 |

| | | |
|---|---|---|
| PLP-221-000029404 | to | PLP-221-000029408 |
| PLP-221-000029410 | to | PLP-221-000029413 |
| PLP-221-000029415 | to | PLP-221-000029416 |
| PLP-221-000029418 | to | PLP-221-000029418 |
| PLP-221-000029420 | to | PLP-221-000029420 |
| PLP-221-000029422 | to | PLP-221-000029424 |
| PLP-221-000029426 | to | PLP-221-000029426 |
| PLP-221-000029428 | to | PLP-221-000029428 |
| PLP-221-000029430 | to | PLP-221-000029432 |
| PLP-221-000029434 | to | PLP-221-000029434 |
| PLP-221-000029442 | to | PLP-221-000029442 |
| PLP-221-000029444 | to | PLP-221-000029444 |
| PLP-221-000029447 | to | PLP-221-000029448 |
| PLP-221-000029451 | to | PLP-221-000029455 |
| PLP-221-000029458 | to | PLP-221-000029464 |
| PLP-221-000029466 | to | PLP-221-000029469 |
| PLP-221-000029472 | to | PLP-221-000029480 |
| PLP-221-000029482 | to | PLP-221-000029483 |
| PLP-221-000029485 | to | PLP-221-000029489 |
| PLP-221-000029491 | to | PLP-221-000029492 |
| PLP-221-000029494 | to | PLP-221-000029496 |
| PLP-221-000029498 | to | PLP-221-000029498 |
| PLP-221-000029500 | to | PLP-221-000029500 |
| PLP-221-000029502 | to | PLP-221-000029504 |
| PLP-221-000029507 | to | PLP-221-000029515 |
| PLP-221-000029517 | to | PLP-221-000029521 |
| PLP-221-000029524 | to | PLP-221-000029537 |
| PLP-221-000029539 | to | PLP-221-000029541 |
| PLP-221-000029544 | to | PLP-221-000029551 |
| PLP-221-000029554 | to | PLP-221-000029554 |
| PLP-221-000029560 | to | PLP-221-000029565 |
| PLP-221-000029567 | to | PLP-221-000029570 |
| PLP-221-000029572 | to | PLP-221-000029578 |
| PLP-221-000029580 | to | PLP-221-000029582 |
| PLP-221-000029584 | to | PLP-221-000029584 |
| PLP-221-000029586 | to | PLP-221-000029587 |
| PLP-221-000029589 | to | PLP-221-000029596 |
| PLP-221-000029598 | to | PLP-221-000029598 |
| PLP-221-000029601 | to | PLP-221-000029601 |
| PLP-221-000029603 | to | PLP-221-000029604 |
| PLP-221-000029608 | to | PLP-221-000029610 |
| PLP-221-000029612 | to | PLP-221-000029614 |
| PLP-221-000029624 | to | PLP-221-000029628 |
| PLP-221-000029631 | to | PLP-221-000029631 |

| | | |
|---|---|---|
| PLP-221-000029633 | to | PLP-221-000029633 |
| PLP-221-000029635 | to | PLP-221-000029637 |
| PLP-221-000029639 | to | PLP-221-000029645 |
| PLP-221-000029647 | to | PLP-221-000029649 |
| PLP-221-000029653 | to | PLP-221-000029660 |
| PLP-221-000029664 | to | PLP-221-000029668 |
| PLP-221-000029670 | to | PLP-221-000029677 |
| PLP-221-000029679 | to | PLP-221-000029680 |
| PLP-221-000029683 | to | PLP-221-000029683 |
| PLP-221-000029688 | to | PLP-221-000029688 |
| PLP-221-000029690 | to | PLP-221-000029691 |
| PLP-221-000029694 | to | PLP-221-000029696 |
| PLP-221-000029698 | to | PLP-221-000029705 |
| PLP-221-000029707 | to | PLP-221-000029718 |
| PLP-221-000029720 | to | PLP-221-000029729 |
| PLP-221-000029731 | to | PLP-221-000029731 |
| PLP-221-000029733 | to | PLP-221-000029734 |
| PLP-221-000029737 | to | PLP-221-000029746 |
| PLP-221-000029750 | to | PLP-221-000029751 |
| PLP-221-000029753 | to | PLP-221-000029758 |
| PLP-221-000029760 | to | PLP-221-000029764 |
| PLP-221-000029766 | to | PLP-221-000029766 |
| PLP-221-000029768 | to | PLP-221-000029768 |
| PLP-221-000029770 | to | PLP-221-000029772 |
| PLP-221-000029774 | to | PLP-221-000029774 |
| PLP-221-000029777 | to | PLP-221-000029796 |
| PLP-221-000029800 | to | PLP-221-000029807 |
| PLP-221-000029809 | to | PLP-221-000029811 |
| PLP-221-000029813 | to | PLP-221-000029826 |
| PLP-221-000029828 | to | PLP-221-000029831 |
| PLP-221-000029833 | to | PLP-221-000029833 |
| PLP-221-000029835 | to | PLP-221-000029848 |
| PLP-221-000029850 | to | PLP-221-000029869 |
| PLP-221-000029872 | to | PLP-221-000029885 |
| PLP-221-000029887 | to | PLP-221-000029901 |
| PLP-221-000029904 | to | PLP-221-000029910 |
| PLP-221-000029912 | to | PLP-221-000029918 |
| PLP-221-000029920 | to | PLP-221-000029932 |
| PLP-221-000029934 | to | PLP-221-000029945 |
| PLP-221-000029947 | to | PLP-221-000029947 |
| PLP-221-000029954 | to | PLP-221-000029955 |
| PLP-221-000029957 | to | PLP-221-000029959 |
| PLP-221-000029961 | to | PLP-221-000029961 |
| PLP-221-000029963 | to | PLP-221-000029966 |

| | | |
|---|---|---|
| PLP-221-000029968 | to | PLP-221-000029970 |
| PLP-221-000029972 | to | PLP-221-000029972 |
| PLP-221-000029974 | to | PLP-221-000029976 |
| PLP-221-000029980 | to | PLP-221-000029981 |
| PLP-221-000029983 | to | PLP-221-000029988 |
| PLP-221-000029990 | to | PLP-221-000029992 |
| PLP-221-000029995 | to | PLP-221-000029995 |
| PLP-221-000029997 | to | PLP-221-000030005 |
| PLP-221-000030007 | to | PLP-221-000030012 |
| PLP-221-000030014 | to | PLP-221-000030023 |
| PLP-221-000030025 | to | PLP-221-000030030 |
| PLP-221-000030032 | to | PLP-221-000030037 |
| PLP-221-000030039 | to | PLP-221-000030042 |
| PLP-221-000030044 | to | PLP-221-000030045 |
| PLP-221-000030047 | to | PLP-221-000030048 |
| PLP-221-000030050 | to | PLP-221-000030057 |
| PLP-221-000030060 | to | PLP-221-000030060 |
| PLP-221-000030064 | to | PLP-221-000030067 |
| PLP-221-000030071 | to | PLP-221-000030074 |
| PLP-221-000030076 | to | PLP-221-000030077 |
| PLP-221-000030079 | to | PLP-221-000030080 |
| PLP-221-000030082 | to | PLP-221-000030082 |
| PLP-221-000030085 | to | PLP-221-000030086 |
| PLP-221-000030088 | to | PLP-221-000030095 |
| PLP-221-000030097 | to | PLP-221-000030106 |
| PLP-221-000030108 | to | PLP-221-000030112 |
| PLP-221-000030114 | to | PLP-221-000030115 |
| PLP-221-000030117 | to | PLP-221-000030117 |
| PLP-221-000030119 | to | PLP-221-000030119 |
| PLP-221-000030123 | to | PLP-221-000030128 |
| PLP-221-000030130 | to | PLP-221-000030133 |
| PLP-221-000030136 | to | PLP-221-000030142 |
| PLP-221-000030144 | to | PLP-221-000030146 |
| PLP-221-000030148 | to | PLP-221-000030165 |
| PLP-221-000030167 | to | PLP-221-000030170 |
| PLP-221-000030173 | to | PLP-221-000030178 |
| PLP-221-000030180 | to | PLP-221-000030180 |
| PLP-221-000030184 | to | PLP-221-000030192 |
| PLP-221-000030194 | to | PLP-221-000030194 |
| PLP-221-000030196 | to | PLP-221-000030196 |
| PLP-221-000030198 | to | PLP-221-000030198 |
| PLP-221-000030200 | to | PLP-221-000030221 |
| PLP-221-000030223 | to | PLP-221-000030228 |
| PLP-221-000030231 | to | PLP-221-000030231 |

| | | |
|---|---|---|
| PLP-221-000030233 | to | PLP-221-000030234 |
| PLP-221-000030236 | to | PLP-221-000030237 |
| PLP-221-000030239 | to | PLP-221-000030244 |
| PLP-221-000030246 | to | PLP-221-000030246 |
| PLP-221-000030248 | to | PLP-221-000030251 |
| PLP-221-000030253 | to | PLP-221-000030256 |
| PLP-221-000030258 | to | PLP-221-000030263 |
| PLP-221-000030265 | to | PLP-221-000030268 |
| PLP-221-000030271 | to | PLP-221-000030280 |
| PLP-221-000030282 | to | PLP-221-000030283 |
| PLP-221-000030285 | to | PLP-221-000030287 |
| PLP-221-000030289 | to | PLP-221-000030297 |
| PLP-221-000030301 | to | PLP-221-000030341 |
| PLP-221-000030344 | to | PLP-221-000030346 |
| PLP-221-000030348 | to | PLP-221-000030352 |
| PLP-221-000030354 | to | PLP-221-000030394 |
| PLP-221-000030396 | to | PLP-221-000030396 |
| PLP-221-000030398 | to | PLP-221-000030402 |
| PLP-221-000030418 | to | PLP-221-000030419 |
| PLP-221-000030422 | to | PLP-221-000030423 |
| PLP-221-000030437 | to | PLP-221-000030452 |
| PLP-221-000030454 | to | PLP-221-000030454 |
| PLP-221-000030456 | to | PLP-221-000030457 |
| PLP-221-000030459 | to | PLP-221-000030461 |
| PLP-221-000030463 | to | PLP-221-000030472 |
| PLP-221-000030476 | to | PLP-221-000030477 |
| PLP-221-000030479 | to | PLP-221-000030494 |
| PLP-221-000030498 | to | PLP-221-000030505 |
| PLP-221-000030507 | to | PLP-221-000030508 |
| PLP-221-000030519 | to | PLP-221-000030519 |
| PLP-221-000030536 | to | PLP-221-000030551 |
| PLP-221-000030553 | to | PLP-221-000030553 |
| PLP-221-000030557 | to | PLP-221-000030563 |
| PLP-221-000030566 | to | PLP-221-000030570 |
| PLP-221-000030581 | to | PLP-221-000030582 |
| PLP-221-000030584 | to | PLP-221-000030589 |
| PLP-221-000030594 | to | PLP-221-000030595 |
| PLP-221-000030599 | to | PLP-221-000030601 |
| PLP-221-000030603 | to | PLP-221-000030603 |
| PLP-221-000030607 | to | PLP-221-000030608 |
| PLP-221-000030610 | to | PLP-221-000030610 |
| PLP-221-000030613 | to | PLP-221-000030613 |
| PLP-221-000030615 | to | PLP-221-000030616 |
| PLP-221-000030618 | to | PLP-221-000030619 |

| | | |
|---|---|---|
| PLP-221-000030622 | to | PLP-221-000030622 |
| PLP-221-000030624 | to | PLP-221-000030625 |
| PLP-221-000030631 | to | PLP-221-000030633 |
| PLP-221-000030636 | to | PLP-221-000030636 |
| PLP-221-000030640 | to | PLP-221-000030641 |
| PLP-221-000030645 | to | PLP-221-000030645 |
| PLP-221-000030653 | to | PLP-221-000030658 |
| PLP-221-000030661 | to | PLP-221-000030662 |
| PLP-221-000030665 | to | PLP-221-000030668 |
| PLP-221-000030683 | to | PLP-221-000030689 |
| PLP-221-000030693 | to | PLP-221-000030693 |
| PLP-221-000030698 | to | PLP-221-000030700 |
| PLP-221-000030704 | to | PLP-221-000030713 |
| PLP-221-000030715 | to | PLP-221-000030717 |
| PLP-221-000030723 | to | PLP-221-000030725 |
| PLP-221-000030732 | to | PLP-221-000030732 |
| PLP-221-000030734 | to | PLP-221-000030736 |
| PLP-221-000030745 | to | PLP-221-000030746 |
| PLP-221-000030748 | to | PLP-221-000030748 |
| PLP-221-000030754 | to | PLP-221-000030762 |
| PLP-221-000030765 | to | PLP-221-000030766 |
| PLP-221-000030768 | to | PLP-221-000030768 |
| PLP-221-000030770 | to | PLP-221-000030770 |
| PLP-221-000030773 | to | PLP-221-000030778 |
| PLP-221-000030782 | to | PLP-221-000030786 |
| PLP-221-000030793 | to | PLP-221-000030796 |
| PLP-221-000030798 | to | PLP-221-000030804 |
| PLP-221-000030806 | to | PLP-221-000030806 |
| PLP-221-000030812 | to | PLP-221-000030817 |
| PLP-221-000030820 | to | PLP-221-000030821 |
| PLP-221-000030829 | to | PLP-221-000030832 |
| PLP-221-000030836 | to | PLP-221-000030839 |
| PLP-221-000030841 | to | PLP-221-000030841 |
| PLP-221-000030843 | to | PLP-221-000030843 |
| PLP-221-000030845 | to | PLP-221-000030848 |
| PLP-221-000030850 | to | PLP-221-000030851 |
| PLP-221-000030858 | to | PLP-221-000030858 |
| PLP-221-000030860 | to | PLP-221-000030860 |
| PLP-221-000030863 | to | PLP-221-000030864 |
| PLP-221-000030868 | to | PLP-221-000030869 |
| PLP-221-000030871 | to | PLP-221-000030881 |
| PLP-221-000030885 | to | PLP-221-000030887 |
| PLP-221-000030890 | to | PLP-221-000030893 |
| PLP-221-000030895 | to | PLP-221-000030896 |

| | | |
|---|---|---|
| PLP-221-000030901 | to | PLP-221-000030910 |
| PLP-221-000030913 | to | PLP-221-000030913 |
| PLP-221-000030915 | to | PLP-221-000030917 |
| PLP-221-000030919 | to | PLP-221-000030921 |
| PLP-221-000030923 | to | PLP-221-000030928 |
| PLP-221-000030930 | to | PLP-221-000030936 |
| PLP-221-000030940 | to | PLP-221-000030944 |
| PLP-221-000030948 | to | PLP-221-000030953 |
| PLP-221-000030955 | to | PLP-221-000030957 |
| PLP-221-000030992 | to | PLP-221-000030995 |
| PLP-221-000030997 | to | PLP-221-000030997 |
| PLP-221-000031001 | to | PLP-221-000031001 |
| PLP-221-000031003 | to | PLP-221-000031003 |
| PLP-221-000031007 | to | PLP-221-000031018 |
| PLP-221-000031020 | to | PLP-221-000031023 |
| PLP-221-000031044 | to | PLP-221-000031045 |
| PLP-221-000031048 | to | PLP-221-000031050 |
| PLP-221-000031059 | to | PLP-221-000031059 |
| PLP-221-000031064 | to | PLP-221-000031064 |
| PLP-221-000031069 | to | PLP-221-000031073 |
| PLP-221-000031079 | to | PLP-221-000031084 |
| PLP-221-000031088 | to | PLP-221-000031089 |
| PLP-221-000031091 | to | PLP-221-000031094 |
| PLP-221-000031099 | to | PLP-221-000031102 |
| PLP-221-000031105 | to | PLP-221-000031110 |
| PLP-221-000031117 | to | PLP-221-000031119 |
| PLP-221-000031123 | to | PLP-221-000031128 |
| PLP-221-000031135 | to | PLP-221-000031135 |
| PLP-221-000031137 | to | PLP-221-000031143 |
| PLP-221-000031148 | to | PLP-221-000031155 |
| PLP-221-000031158 | to | PLP-221-000031158 |
| PLP-221-000031178 | to | PLP-221-000031180 |
| PLP-221-000031185 | to | PLP-221-000031189 |
| PLP-221-000031192 | to | PLP-221-000031193 |
| PLP-221-000031195 | to | PLP-221-000031208 |
| PLP-221-000031211 | to | PLP-221-000031211 |
| PLP-221-000031213 | to | PLP-221-000031216 |
| PLP-221-000031218 | to | PLP-221-000031225 |
| PLP-221-000031230 | to | PLP-221-000031234 |
| PLP-221-000031236 | to | PLP-221-000031237 |
| PLP-221-000031240 | to | PLP-221-000031242 |
| PLP-221-000031245 | to | PLP-221-000031246 |
| PLP-221-000031252 | to | PLP-221-000031256 |
| PLP-221-000031261 | to | PLP-221-000031261 |

| | | |
|---|---|---|
| PLP-221-000031266 | to | PLP-221-000031271 |
| PLP-221-000031278 | to | PLP-221-000031278 |
| PLP-221-000031280 | to | PLP-221-000031287 |
| PLP-221-000031289 | to | PLP-221-000031290 |
| PLP-221-000031293 | to | PLP-221-000031300 |
| PLP-221-000031308 | to | PLP-221-000031310 |
| PLP-221-000031312 | to | PLP-221-000031317 |
| PLP-221-000031321 | to | PLP-221-000031328 |
| PLP-221-000031331 | to | PLP-221-000031332 |
| PLP-221-000031335 | to | PLP-221-000031341 |
| PLP-221-000031350 | to | PLP-221-000031352 |
| PLP-221-000031355 | to | PLP-221-000031355 |
| PLP-221-000031357 | to | PLP-221-000031364 |
| PLP-221-000031370 | to | PLP-221-000031370 |
| PLP-221-000031379 | to | PLP-221-000031379 |
| PLP-221-000031381 | to | PLP-221-000031388 |
| PLP-221-000031392 | to | PLP-221-000031397 |
| PLP-221-000031401 | to | PLP-221-000031401 |
| PLP-221-000031408 | to | PLP-221-000031409 |
| PLP-221-000031413 | to | PLP-221-000031414 |
| PLP-221-000031417 | to | PLP-221-000031425 |
| PLP-221-000031427 | to | PLP-221-000031431 |
| PLP-221-000031438 | to | PLP-221-000031438 |
| PLP-221-000031444 | to | PLP-221-000031447 |
| PLP-221-000031451 | to | PLP-221-000031451 |
| PLP-221-000031453 | to | PLP-221-000031453 |
| PLP-221-000031456 | to | PLP-221-000031456 |
| PLP-221-000031461 | to | PLP-221-000031461 |
| PLP-221-000031466 | to | PLP-221-000031466 |
| PLP-221-000031478 | to | PLP-221-000031481 |
| PLP-221-000031484 | to | PLP-221-000031490 |
| PLP-221-000031493 | to | PLP-221-000031493 |
| PLP-221-000031495 | to | PLP-221-000031496 |
| PLP-221-000031501 | to | PLP-221-000031501 |
| PLP-221-000031503 | to | PLP-221-000031503 |
| PLP-221-000031514 | to | PLP-221-000031521 |
| PLP-221-000031526 | to | PLP-221-000031533 |
| PLP-221-000031548 | to | PLP-221-000031548 |
| PLP-221-000031555 | to | PLP-221-000031561 |
| PLP-221-000031565 | to | PLP-221-000031568 |
| PLP-221-000031571 | to | PLP-221-000031576 |
| PLP-221-000031582 | to | PLP-221-000031586 |
| PLP-221-000031588 | to | PLP-221-000031603 |
| PLP-221-000031607 | to | PLP-221-000031607 |

| | | |
|---|---|---|
| PLP-221-000031609 | to | PLP-221-000031614 |
| PLP-221-000031619 | to | PLP-221-000031619 |
| PLP-221-000031623 | to | PLP-221-000031623 |
| PLP-221-000031633 | to | PLP-221-000031634 |
| PLP-221-000031642 | to | PLP-221-000031645 |
| PLP-221-000031647 | to | PLP-221-000031647 |
| PLP-221-000031649 | to | PLP-221-000031651 |
| PLP-221-000031658 | to | PLP-221-000031667 |
| PLP-221-000031669 | to | PLP-221-000031677 |
| PLP-221-000031682 | to | PLP-221-000031683 |
| PLP-221-000031685 | to | PLP-221-000031685 |
| PLP-221-000031689 | to | PLP-221-000031689 |
| PLP-221-000031691 | to | PLP-221-000031691 |
| PLP-221-000031693 | to | PLP-221-000031693 |
| PLP-221-000031695 | to | PLP-221-000031695 |
| PLP-221-000031697 | to | PLP-221-000031697 |
| PLP-221-000031699 | to | PLP-221-000031699 |
| PLP-221-000031703 | to | PLP-221-000031705 |
| PLP-221-000031707 | to | PLP-221-000031707 |
| PLP-221-000031710 | to | PLP-221-000031711 |
| PLP-221-000031713 | to | PLP-221-000031721 |
| PLP-221-000031724 | to | PLP-221-000031730 |
| PLP-221-000031732 | to | PLP-221-000031743 |
| PLP-221-000031745 | to | PLP-221-000031747 |
| PLP-221-000031754 | to | PLP-221-000031758 |
| PLP-221-000031761 | to | PLP-221-000031774 |
| PLP-221-000031776 | to | PLP-221-000031776 |
| PLP-221-000031779 | to | PLP-221-000031780 |
| PLP-221-000031783 | to | PLP-221-000031787 |
| PLP-221-000031790 | to | PLP-221-000031790 |
| PLP-221-000031792 | to | PLP-221-000031793 |
| PLP-221-000031795 | to | PLP-221-000031795 |
| PLP-221-000031798 | to | PLP-221-000031799 |
| PLP-221-000031801 | to | PLP-221-000031802 |
| PLP-221-000031808 | to | PLP-221-000031809 |
| PLP-221-000031816 | to | PLP-221-000031816 |
| PLP-221-000031819 | to | PLP-221-000031822 |
| PLP-221-000031825 | to | PLP-221-000031830 |
| PLP-221-000031832 | to | PLP-221-000031832 |
| PLP-221-000031834 | to | PLP-221-000031838 |
| PLP-221-000031841 | to | PLP-221-000031841 |
| PLP-221-000031843 | to | PLP-221-000031851 |
| PLP-221-000031859 | to | PLP-221-000031865 |
| PLP-221-000031867 | to | PLP-221-000031873 |

| | | |
|---|---|---|
| PLP-221-000031876 | to | PLP-221-000031876 |
| PLP-221-000031880 | to | PLP-221-000031887 |
| PLP-221-000031891 | to | PLP-221-000031892 |
| PLP-221-000031894 | to | PLP-221-000031894 |
| PLP-221-000031898 | to | PLP-221-000031898 |
| PLP-221-000031904 | to | PLP-221-000031904 |
| PLP-221-000031907 | to | PLP-221-000031907 |
| PLP-221-000031909 | to | PLP-221-000031909 |
| PLP-221-000031911 | to | PLP-221-000031911 |
| PLP-221-000031913 | to | PLP-221-000031916 |
| PLP-221-000031918 | to | PLP-221-000031921 |
| PLP-221-000031924 | to | PLP-221-000031926 |
| PLP-221-000031928 | to | PLP-221-000031932 |
| PLP-221-000031937 | to | PLP-221-000031937 |
| PLP-221-000031939 | to | PLP-221-000031939 |
| PLP-221-000031942 | to | PLP-221-000031942 |
| PLP-221-000031948 | to | PLP-221-000031948 |
| PLP-221-000031951 | to | PLP-221-000031963 |
| PLP-221-000031965 | to | PLP-221-000031965 |
| PLP-221-000031969 | to | PLP-221-000031969 |
| PLP-221-000031974 | to | PLP-221-000031974 |
| PLP-221-000031976 | to | PLP-221-000031981 |
| PLP-221-000031983 | to | PLP-221-000031985 |
| PLP-221-000031987 | to | PLP-221-000031987 |
| PLP-221-000031989 | to | PLP-221-000031989 |
| PLP-221-000031993 | to | PLP-221-000031994 |
| PLP-221-000031996 | to | PLP-221-000031997 |
| PLP-221-000031999 | to | PLP-221-000031999 |
| PLP-221-000032001 | to | PLP-221-000032002 |
| PLP-221-000032008 | to | PLP-221-000032013 |
| PLP-221-000032015 | to | PLP-221-000032015 |
| PLP-221-000032017 | to | PLP-221-000032021 |
| PLP-221-000032023 | to | PLP-221-000032023 |
| PLP-221-000032025 | to | PLP-221-000032027 |
| PLP-221-000032029 | to | PLP-221-000032030 |
| PLP-221-000032032 | to | PLP-221-000032032 |
| PLP-221-000032036 | to | PLP-221-000032040 |
| PLP-221-000032042 | to | PLP-221-000032042 |
| PLP-221-000032044 | to | PLP-221-000032045 |
| PLP-221-000032048 | to | PLP-221-000032052 |
| PLP-221-000032055 | to | PLP-221-000032066 |
| PLP-221-000032069 | to | PLP-221-000032069 |
| PLP-221-000032071 | to | PLP-221-000032072 |
| PLP-221-000032074 | to | PLP-221-000032076 |

| | | |
|---|---|---|
| PLP-221-000032079 | to | PLP-221-000032080 |
| PLP-221-000032082 | to | PLP-221-000032083 |
| PLP-221-000032086 | to | PLP-221-000032089 |
| PLP-221-000032092 | to | PLP-221-000032092 |
| PLP-221-000032095 | to | PLP-221-000032106 |
| PLP-221-000032109 | to | PLP-221-000032111 |
| PLP-221-000032116 | to | PLP-221-000032117 |
| PLP-221-000032120 | to | PLP-221-000032124 |
| PLP-221-000032127 | to | PLP-221-000032131 |
| PLP-221-000032133 | to | PLP-221-000032134 |
| PLP-221-000032136 | to | PLP-221-000032136 |
| PLP-221-000032138 | to | PLP-221-000032140 |
| PLP-221-000032145 | to | PLP-221-000032146 |
| PLP-221-000032148 | to | PLP-221-000032152 |
| PLP-221-000032155 | to | PLP-221-000032156 |
| PLP-221-000032162 | to | PLP-221-000032162 |
| PLP-221-000032164 | to | PLP-221-000032169 |
| PLP-221-000032172 | to | PLP-221-000032178 |
| PLP-221-000032180 | to | PLP-221-000032184 |
| PLP-221-000032187 | to | PLP-221-000032187 |
| PLP-221-000032189 | to | PLP-221-000032189 |
| PLP-221-000032192 | to | PLP-221-000032192 |
| PLP-221-000032196 | to | PLP-221-000032198 |
| PLP-221-000032201 | to | PLP-221-000032212 |
| PLP-221-000032214 | to | PLP-221-000032214 |
| PLP-221-000032216 | to | PLP-221-000032216 |
| PLP-221-000032219 | to | PLP-221-000032227 |
| PLP-221-000032229 | to | PLP-221-000032237 |
| PLP-221-000032239 | to | PLP-221-000032243 |
| PLP-221-000032245 | to | PLP-221-000032245 |
| PLP-221-000032247 | to | PLP-221-000032248 |
| PLP-221-000032251 | to | PLP-221-000032256 |
| PLP-221-000032258 | to | PLP-221-000032259 |
| PLP-221-000032261 | to | PLP-221-000032262 |
| PLP-221-000032264 | to | PLP-221-000032266 |
| PLP-221-000032268 | to | PLP-221-000032268 |
| PLP-221-000032270 | to | PLP-221-000032270 |
| PLP-221-000032274 | to | PLP-221-000032275 |
| PLP-221-000032278 | to | PLP-221-000032279 |
| PLP-221-000032281 | to | PLP-221-000032284 |
| PLP-221-000032289 | to | PLP-221-000032293 |
| PLP-221-000032296 | to | PLP-221-000032297 |
| PLP-221-000032300 | to | PLP-221-000032301 |
| PLP-221-000032305 | to | PLP-221-000032306 |

| | | |
|---|---|---|
| PLP-221-000032311 | to | PLP-221-000032316 |
| PLP-221-000032318 | to | PLP-221-000032326 |
| PLP-221-000032333 | to | PLP-221-000032333 |
| PLP-221-000032336 | to | PLP-221-000032339 |
| PLP-221-000032342 | to | PLP-221-000032342 |
| PLP-221-000032344 | to | PLP-221-000032345 |
| PLP-221-000032348 | to | PLP-221-000032348 |
| PLP-221-000032351 | to | PLP-221-000032358 |
| PLP-221-000032360 | to | PLP-221-000032361 |
| PLP-221-000032363 | to | PLP-221-000032366 |
| PLP-221-000032371 | to | PLP-221-000032373 |
| PLP-221-000032375 | to | PLP-221-000032375 |
| PLP-221-000032377 | to | PLP-221-000032378 |
| PLP-221-000032381 | to | PLP-221-000032382 |
| PLP-221-000032384 | to | PLP-221-000032385 |
| PLP-221-000032388 | to | PLP-221-000032388 |
| PLP-221-000032390 | to | PLP-221-000032390 |
| PLP-221-000032394 | to | PLP-221-000032402 |
| PLP-221-000032404 | to | PLP-221-000032405 |
| PLP-221-000032407 | to | PLP-221-000032409 |
| PLP-221-000032417 | to | PLP-221-000032417 |
| PLP-221-000032420 | to | PLP-221-000032423 |
| PLP-221-000032427 | to | PLP-221-000032429 |
| PLP-221-000032431 | to | PLP-221-000032432 |
| PLP-221-000032439 | to | PLP-221-000032441 |
| PLP-221-000032444 | to | PLP-221-000032444 |
| PLP-221-000032449 | to | PLP-221-000032451 |
| PLP-221-000032456 | to | PLP-221-000032456 |
| PLP-221-000032466 | to | PLP-221-000032470 |
| PLP-221-000032473 | to | PLP-221-000032477 |
| PLP-221-000032479 | to | PLP-221-000032480 |
| PLP-221-000032485 | to | PLP-221-000032486 |
| PLP-221-000032488 | to | PLP-221-000032497 |
| PLP-221-000032499 | to | PLP-221-000032499 |
| PLP-221-000032507 | to | PLP-221-000032507 |
| PLP-221-000032509 | to | PLP-221-000032509 |
| PLP-221-000032512 | to | PLP-221-000032513 |
| PLP-221-000032516 | to | PLP-221-000032518 |
| PLP-221-000032520 | to | PLP-221-000032526 |
| PLP-221-000032529 | to | PLP-221-000032529 |
| PLP-221-000032531 | to | PLP-221-000032534 |
| PLP-221-000032537 | to | PLP-221-000032537 |
| PLP-221-000032539 | to | PLP-221-000032541 |
| PLP-221-000032544 | to | PLP-221-000032544 |

| | | |
|---|---|---|
| PLP-221-000032546 | to | PLP-221-000032548 |
| PLP-221-000032550 | to | PLP-221-000032552 |
| PLP-221-000032557 | to | PLP-221-000032557 |
| PLP-221-000032559 | to | PLP-221-000032561 |
| PLP-221-000032564 | to | PLP-221-000032565 |
| PLP-221-000032567 | to | PLP-221-000032578 |
| PLP-221-000032583 | to | PLP-221-000032583 |
| PLP-221-000032592 | to | PLP-221-000032592 |
| PLP-221-000032594 | to | PLP-221-000032594 |
| PLP-221-000032596 | to | PLP-221-000032601 |
| PLP-221-000032608 | to | PLP-221-000032608 |
| PLP-221-000032611 | to | PLP-221-000032613 |
| PLP-221-000032615 | to | PLP-221-000032618 |
| PLP-221-000032620 | to | PLP-221-000032622 |
| PLP-221-000032624 | to | PLP-221-000032638 |
| PLP-221-000032644 | to | PLP-221-000032646 |
| PLP-221-000032648 | to | PLP-221-000032652 |
| PLP-221-000032655 | to | PLP-221-000032655 |
| PLP-221-000032657 | to | PLP-221-000032658 |
| PLP-221-000032662 | to | PLP-221-000032664 |
| PLP-221-000032666 | to | PLP-221-000032675 |
| PLP-221-000032679 | to | PLP-221-000032679 |
| PLP-221-000032688 | to | PLP-221-000032695 |
| PLP-221-000032697 | to | PLP-221-000032697 |
| PLP-221-000032702 | to | PLP-221-000032702 |
| PLP-221-000032706 | to | PLP-221-000032706 |
| PLP-221-000032709 | to | PLP-221-000032717 |
| PLP-221-000032719 | to | PLP-221-000032721 |
| PLP-221-000032725 | to | PLP-221-000032725 |
| PLP-221-000032729 | to | PLP-221-000032729 |
| PLP-221-000032742 | to | PLP-221-000032742 |
| PLP-221-000032744 | to | PLP-221-000032744 |
| PLP-221-000032750 | to | PLP-221-000032761 |
| PLP-221-000032764 | to | PLP-221-000032769 |
| PLP-221-000032772 | to | PLP-221-000032772 |
| PLP-221-000032774 | to | PLP-221-000032775 |
| PLP-221-000032778 | to | PLP-221-000032779 |
| PLP-221-000032783 | to | PLP-221-000032787 |
| PLP-221-000032789 | to | PLP-221-000032789 |
| PLP-221-000032791 | to | PLP-221-000032795 |
| PLP-221-000032805 | to | PLP-221-000032806 |
| PLP-221-000032808 | to | PLP-221-000032808 |
| PLP-221-000032810 | to | PLP-221-000032810 |
| PLP-221-000032825 | to | PLP-221-000032828 |

| | | |
|---|---|---|
| PLP-221-000032831 | to | PLP-221-000032840 |
| PLP-221-000032843 | to | PLP-221-000032843 |
| PLP-221-000032845 | to | PLP-221-000032845 |
| PLP-221-000032849 | to | PLP-221-000032849 |
| PLP-221-000032854 | to | PLP-221-000032857 |
| PLP-221-000032864 | to | PLP-221-000032865 |
| PLP-221-000032868 | to | PLP-221-000032868 |
| PLP-221-000032870 | to | PLP-221-000032870 |
| PLP-221-000032873 | to | PLP-221-000032873 |
| PLP-221-000032878 | to | PLP-221-000032879 |
| PLP-221-000032881 | to | PLP-221-000032887 |
| PLP-221-000032892 | to | PLP-221-000032894 |
| PLP-221-000032896 | to | PLP-221-000032899 |
| PLP-221-000032908 | to | PLP-221-000032909 |
| PLP-221-000032912 | to | PLP-221-000032913 |
| PLP-221-000032916 | to | PLP-221-000032920 |
| PLP-221-000032923 | to | PLP-221-000032924 |
| PLP-221-000032926 | to | PLP-221-000032930 |
| PLP-221-000032940 | to | PLP-221-000032940 |
| PLP-221-000032943 | to | PLP-221-000032944 |
| PLP-221-000032949 | to | PLP-221-000032950 |
| PLP-221-000032952 | to | PLP-221-000032953 |
| PLP-221-000032955 | to | PLP-221-000032956 |
| PLP-221-000032962 | to | PLP-221-000032962 |
| PLP-221-000032964 | to | PLP-221-000032966 |
| PLP-221-000032968 | to | PLP-221-000032969 |
| PLP-221-000032971 | to | PLP-221-000032974 |
| PLP-221-000032977 | to | PLP-221-000032977 |
| PLP-221-000032984 | to | PLP-221-000032984 |
| PLP-221-000032988 | to | PLP-221-000032989 |
| PLP-221-000032991 | to | PLP-221-000032991 |
| PLP-221-000032993 | to | PLP-221-000032996 |
| PLP-221-000033000 | to | PLP-221-000033000 |
| PLP-221-000033003 | to | PLP-221-000033004 |
| PLP-221-000033017 | to | PLP-221-000033017 |
| PLP-221-000033020 | to | PLP-221-000033021 |
| PLP-221-000033023 | to | PLP-221-000033029 |
| PLP-221-000033031 | to | PLP-221-000033042 |
| PLP-221-000033046 | to | PLP-221-000033079 |
| PLP-221-000033082 | to | PLP-221-000033089 |
| PLP-221-000033091 | to | PLP-221-000033094 |
| PLP-221-000033096 | to | PLP-221-000033097 |
| PLP-221-000033099 | to | PLP-221-000033100 |
| PLP-221-000033103 | to | PLP-221-000033106 |

| | | |
|---|---|---|
| PLP-221-000033108 | to | PLP-221-000033115 |
| PLP-221-000033117 | to | PLP-221-000033117 |
| PLP-221-000033119 | to | PLP-221-000033123 |
| PLP-221-000033130 | to | PLP-221-000033130 |
| PLP-221-000033133 | to | PLP-221-000033145 |
| PLP-221-000033147 | to | PLP-221-000033147 |
| PLP-221-000033149 | to | PLP-221-000033151 |
| PLP-221-000033153 | to | PLP-221-000033153 |
| PLP-221-000033155 | to | PLP-221-000033155 |
| PLP-221-000033157 | to | PLP-221-000033158 |
| PLP-221-000033160 | to | PLP-221-000033161 |
| PLP-221-000033168 | to | PLP-221-000033170 |
| PLP-221-000033173 | to | PLP-221-000033182 |
| PLP-221-000033188 | to | PLP-221-000033189 |
| PLP-221-000033193 | to | PLP-221-000033198 |
| PLP-221-000033201 | to | PLP-221-000033208 |
| PLP-221-000033212 | to | PLP-221-000033212 |
| PLP-221-000033215 | to | PLP-221-000033218 |
| PLP-221-000033221 | to | PLP-221-000033227 |
| PLP-221-000033229 | to | PLP-221-000033232 |
| PLP-221-000033236 | to | PLP-221-000033236 |
| PLP-221-000033238 | to | PLP-221-000033238 |
| PLP-221-000033242 | to | PLP-221-000033242 |
| PLP-221-000033245 | to | PLP-221-000033246 |
| PLP-221-000033248 | to | PLP-221-000033251 |
| PLP-221-000033276 | to | PLP-221-000033277 |
| PLP-221-000033282 | to | PLP-221-000033285 |
| PLP-221-000033289 | to | PLP-221-000033291 |
| PLP-221-000033296 | to | PLP-221-000033298 |
| PLP-221-000033300 | to | PLP-221-000033301 |
| PLP-221-000033303 | to | PLP-221-000033303 |
| PLP-221-000033305 | to | PLP-221-000033305 |
| PLP-221-000033308 | to | PLP-221-000033313 |
| PLP-221-000033315 | to | PLP-221-000033316 |
| PLP-221-000033318 | to | PLP-221-000033320 |
| PLP-221-000033322 | to | PLP-221-000033323 |
| PLP-221-000033328 | to | PLP-221-000033333 |
| PLP-221-000033335 | to | PLP-221-000033336 |
| PLP-221-000033342 | to | PLP-221-000033347 |
| PLP-221-000033349 | to | PLP-221-000033355 |
| PLP-221-000033357 | to | PLP-221-000033379 |
| PLP-221-000033381 | to | PLP-221-000033385 |
| PLP-221-000033387 | to | PLP-221-000033389 |
| PLP-221-000033391 | to | PLP-221-000033393 |

| | | |
|---|---|---|
| PLP-221-000033396 | to | PLP-221-000033396 |
| PLP-221-000033399 | to | PLP-221-000033406 |
| PLP-221-000033410 | to | PLP-221-000033410 |
| PLP-221-000033414 | to | PLP-221-000033414 |
| PLP-221-000033416 | to | PLP-221-000033421 |
| PLP-221-000033426 | to | PLP-221-000033434 |
| PLP-221-000033441 | to | PLP-221-000033441 |
| PLP-221-000033443 | to | PLP-221-000033443 |
| PLP-221-000033450 | to | PLP-221-000033451 |
| PLP-221-000033455 | to | PLP-221-000033460 |
| PLP-221-000033463 | to | PLP-221-000033463 |
| PLP-221-000033468 | to | PLP-221-000033469 |
| PLP-221-000033471 | to | PLP-221-000033472 |
| PLP-221-000033474 | to | PLP-221-000033476 |
| PLP-221-000033479 | to | PLP-221-000033479 |
| PLP-221-000033482 | to | PLP-221-000033482 |
| PLP-221-000033485 | to | PLP-221-000033511 |
| PLP-221-000033513 | to | PLP-221-000033516 |
| PLP-221-000033531 | to | PLP-221-000033532 |
| PLP-221-000033535 | to | PLP-221-000033536 |
| PLP-221-000033540 | to | PLP-221-000033543 |
| PLP-221-000033548 | to | PLP-221-000033568 |
| PLP-221-000033570 | to | PLP-221-000033572 |
| PLP-221-000033574 | to | PLP-221-000033577 |
| PLP-221-000033579 | to | PLP-221-000033582 |
| PLP-221-000033584 | to | PLP-221-000033584 |
| PLP-221-000033586 | to | PLP-221-000033590 |
| PLP-221-000033594 | to | PLP-221-000033597 |
| PLP-221-000033599 | to | PLP-221-000033599 |
| PLP-221-000033601 | to | PLP-221-000033606 |
| PLP-221-000033609 | to | PLP-221-000033611 |
| PLP-221-000033613 | to | PLP-221-000033618 |
| PLP-221-000033620 | to | PLP-221-000033625 |
| PLP-221-000033627 | to | PLP-221-000033630 |
| PLP-221-000033632 | to | PLP-221-000033638 |
| PLP-221-000033640 | to | PLP-221-000033640 |
| PLP-221-000033642 | to | PLP-221-000033646 |
| PLP-221-000033649 | to | PLP-221-000033657 |
| PLP-221-000033659 | to | PLP-221-000033665 |
| PLP-221-000033667 | to | PLP-221-000033669 |
| PLP-221-000033673 | to | PLP-221-000033677 |
| PLP-221-000033680 | to | PLP-221-000033681 |
| PLP-221-000033683 | to | PLP-221-000033688 |
| PLP-221-000033690 | to | PLP-221-000033714 |

PLP-221-000033716 to PLP-221-000033716
PLP-221-000033718 to PLP-221-000033718
PLP-221-000033720 to PLP-221-000033728
PLP-221-000033730 to PLP-221-000033747
PLP-221-000033750 to PLP-221-000033750
PLP-221-000033752 to PLP-221-000033755
PLP-221-000033757 to PLP-221-000033761
PLP-221-000033763 to PLP-221-000033764
PLP-221-000033767 to PLP-221-000033770
PLP-221-000033772 to PLP-221-000033773
PLP-221-000033776 to PLP-221-000033777
PLP-221-000033780 to PLP-221-000033790
PLP-221-000033794 to PLP-221-000033798
PLP-221-000033800 to PLP-221-000033833
PLP-221-000033837 to PLP-221-000033837
PLP-221-000033842 to PLP-221-000033842
PLP-221-000033846 to PLP-221-000033857
PLP-221-000033859 to PLP-221-000033872
PLP-221-000033874 to PLP-221-000033874
PLP-221-000033877 to PLP-221-000033877
PLP-221-000033881 to PLP-221-000033884
PLP-221-000033889 to PLP-221-000033892
PLP-221-000033895 to PLP-221-000033896
PLP-221-000033899 to PLP-221-000033900
PLP-221-000033903 to PLP-221-000033913
PLP-221-000033915 to PLP-221-000033915
PLP-221-000033923 to PLP-221-000033924
PLP-221-000033927 to PLP-221-000033938
PLP-221-000033940 to PLP-221-000033941
PLP-221-000033944 to PLP-221-000033948
PLP-221-000033950 to PLP-221-000033960
PLP-221-000033962 to PLP-221-000033975
PLP-221-000033978 to PLP-221-000033978
PLP-221-000033980 to PLP-221-000033985
PLP-221-000033987 to PLP-221-000033999
PLP-221-000034001 to PLP-221-000034001
PLP-221-000034003 to PLP-221-000034003
PLP-221-000034005 to PLP-221-000034005
PLP-221-000034007 to PLP-221-000034010
PLP-221-000034014 to PLP-221-000034015
PLP-221-000034019 to PLP-221-000034019
PLP-221-000034021 to PLP-221-000034023
PLP-221-000034025 to PLP-221-000034033
PLP-221-000034036 to PLP-221-000034038

| | | |
|---|---|---|
| PLP-221-000034043 | to | PLP-221-000034057 |
| PLP-221-000034059 | to | PLP-221-000034064 |
| PLP-221-000034066 | to | PLP-221-000034074 |
| PLP-221-000034080 | to | PLP-221-000034086 |
| PLP-221-000034090 | to | PLP-221-000034097 |
| PLP-221-000034099 | to | PLP-221-000034099 |
| PLP-221-000034101 | to | PLP-221-000034101 |
| PLP-221-000034103 | to | PLP-221-000034103 |
| PLP-221-000034106 | to | PLP-221-000034115 |
| PLP-221-000034119 | to | PLP-221-000034119 |
| PLP-221-000034122 | to | PLP-221-000034127 |
| PLP-221-000034130 | to | PLP-221-000034146 |
| PLP-221-000034148 | to | PLP-221-000034149 |
| PLP-221-000034151 | to | PLP-221-000034152 |
| PLP-221-000034154 | to | PLP-221-000034158 |
| PLP-221-000034160 | to | PLP-221-000034164 |
| PLP-221-000034168 | to | PLP-221-000034175 |
| PLP-221-000034177 | to | PLP-221-000034187 |
| PLP-221-000034189 | to | PLP-221-000034194 |
| PLP-221-000034196 | to | PLP-221-000034199 |
| PLP-221-000034202 | to | PLP-221-000034203 |
| PLP-221-000034205 | to | PLP-221-000034206 |
| PLP-221-000034209 | to | PLP-221-000034210 |
| PLP-221-000034212 | to | PLP-221-000034214 |
| PLP-221-000034216 | to | PLP-221-000034216 |
| PLP-221-000034219 | to | PLP-221-000034231 |
| PLP-221-000034236 | to | PLP-221-000034236 |
| PLP-221-000034238 | to | PLP-221-000034243 |
| PLP-221-000034246 | to | PLP-221-000034247 |
| PLP-221-000034250 | to | PLP-221-000034260 |
| PLP-221-000034262 | to | PLP-221-000034276 |
| PLP-221-000034279 | to | PLP-221-000034280 |
| PLP-221-000034283 | to | PLP-221-000034285 |
| PLP-221-000034288 | to | PLP-221-000034293 |
| PLP-221-000034296 | to | PLP-221-000034296 |
| PLP-221-000034298 | to | PLP-221-000034302 |
| PLP-221-000034307 | to | PLP-221-000034309 |
| PLP-221-000034311 | to | PLP-221-000034314 |
| PLP-221-000034316 | to | PLP-221-000034316 |
| PLP-221-000034321 | to | PLP-221-000034323 |
| PLP-221-000034325 | to | PLP-221-000034325 |
| PLP-221-000034328 | to | PLP-221-000034330 |
| PLP-221-000034332 | to | PLP-221-000034332 |
| PLP-221-000034337 | to | PLP-221-000034344 |

| | | |
|---|---|---|
| PLP-221-000034347 | to | PLP-221-000034348 |
| PLP-221-000034350 | to | PLP-221-000034359 |
| PLP-221-000034363 | to | PLP-221-000034373 |
| PLP-221-000034375 | to | PLP-221-000034375 |
| PLP-221-000034378 | to | PLP-221-000034383 |
| PLP-221-000034386 | to | PLP-221-000034390 |
| PLP-221-000034392 | to | PLP-221-000034397 |
| PLP-221-000034402 | to | PLP-221-000034413 |
| PLP-221-000034416 | to | PLP-221-000034416 |
| PLP-221-000034424 | to | PLP-221-000034429 |
| PLP-221-000034438 | to | PLP-221-000034439 |
| PLP-221-000034442 | to | PLP-221-000034442 |
| PLP-221-000034453 | to | PLP-221-000034453 |
| PLP-221-000034466 | to | PLP-221-000034476 |
| PLP-221-000034478 | to | PLP-221-000034483 |
| PLP-221-000034487 | to | PLP-221-000034489 |
| PLP-221-000034493 | to | PLP-221-000034496 |
| PLP-221-000034498 | to | PLP-221-000034499 |
| PLP-221-000034502 | to | PLP-221-000034507 |
| PLP-221-000034509 | to | PLP-221-000034509 |
| PLP-221-000034514 | to | PLP-221-000034520 |
| PLP-221-000034522 | to | PLP-221-000034523 |
| PLP-221-000034526 | to | PLP-221-000034549 |
| PLP-221-000034551 | to | PLP-221-000034566 |
| PLP-221-000034569 | to | PLP-221-000034569 |
| PLP-221-000034571 | to | PLP-221-000034575 |
| PLP-221-000034578 | to | PLP-221-000034581 |
| PLP-221-000034583 | to | PLP-221-000034586 |
| PLP-221-000034595 | to | PLP-221-000034608 |
| PLP-221-000034611 | to | PLP-221-000034611 |
| PLP-221-000034613 | to | PLP-221-000034652 |
| PLP-221-000034654 | to | PLP-221-000034670 |
| PLP-221-000034673 | to | PLP-221-000034684 |
| PLP-221-000034686 | to | PLP-221-000034693 |
| PLP-221-000034701 | to | PLP-221-000034706 |
| PLP-221-000034708 | to | PLP-221-000034714 |
| PLP-221-000034717 | to | PLP-221-000034717 |
| PLP-221-000034722 | to | PLP-221-000034725 |
| PLP-221-000034727 | to | PLP-221-000034729 |
| PLP-221-000034731 | to | PLP-221-000034754 |
| PLP-221-000034758 | to | PLP-221-000034758 |
| PLP-221-000034760 | to | PLP-221-000034765 |
| PLP-221-000034768 | to | PLP-221-000034768 |
| PLP-221-000034771 | to | PLP-221-000034773 |

| | | |
|---|---|---|
| PLP-221-000034775 | to | PLP-221-000034775 |
| PLP-221-000034777 | to | PLP-221-000034785 |
| PLP-221-000034789 | to | PLP-221-000034789 |
| PLP-221-000034791 | to | PLP-221-000034792 |
| PLP-221-000034796 | to | PLP-221-000034799 |
| PLP-221-000034801 | to | PLP-221-000034802 |
| PLP-221-000034806 | to | PLP-221-000034809 |
| PLP-221-000034811 | to | PLP-221-000034817 |
| PLP-221-000034819 | to | PLP-221-000034819 |
| PLP-221-000034823 | to | PLP-221-000034825 |
| PLP-221-000034827 | to | PLP-221-000034831 |
| PLP-221-000034833 | to | PLP-221-000034834 |
| PLP-221-000034838 | to | PLP-221-000034838 |
| PLP-221-000034841 | to | PLP-221-000034842 |
| PLP-221-000034844 | to | PLP-221-000034850 |
| PLP-221-000034852 | to | PLP-221-000034859 |
| PLP-221-000034866 | to | PLP-221-000034869 |
| PLP-221-000034873 | to | PLP-221-000034874 |
| PLP-221-000034876 | to | PLP-221-000034876 |
| PLP-221-000034878 | to | PLP-221-000034878 |
| PLP-221-000034881 | to | PLP-221-000034882 |
| PLP-221-000034884 | to | PLP-221-000034886 |
| PLP-221-000034891 | to | PLP-221-000034892 |
| PLP-221-000034894 | to | PLP-221-000034894 |
| PLP-221-000034896 | to | PLP-221-000034896 |
| PLP-221-000034898 | to | PLP-221-000034902 |
| PLP-221-000034906 | to | PLP-221-000034914 |
| PLP-221-000034916 | to | PLP-221-000034917 |
| PLP-221-000034920 | to | PLP-221-000034924 |
| PLP-221-000034927 | to | PLP-221-000034936 |
| PLP-221-000034938 | to | PLP-221-000034938 |
| PLP-221-000034940 | to | PLP-221-000034940 |
| PLP-221-000034942 | to | PLP-221-000034948 |
| PLP-221-000034951 | to | PLP-221-000034974 |
| PLP-221-000034977 | to | PLP-221-000034978 |
| PLP-221-000034983 | to | PLP-221-000034987 |
| PLP-221-000034993 | to | PLP-221-000034993 |
| PLP-221-000034995 | to | PLP-221-000034995 |
| PLP-221-000034999 | to | PLP-221-000035000 |
| PLP-221-000035015 | to | PLP-221-000035016 |
| PLP-221-000035018 | to | PLP-221-000035018 |
| PLP-221-000035020 | to | PLP-221-000035034 |
| PLP-221-000035038 | to | PLP-221-000035041 |
| PLP-221-000035044 | to | PLP-221-000035045 |

| | | |
|---|---|---|
| PLP-221-000035048 | to | PLP-221-000035056 |
| PLP-221-000035063 | to | PLP-221-000035064 |
| PLP-221-000035067 | to | PLP-221-000035067 |
| PLP-221-000035070 | to | PLP-221-000035070 |
| PLP-221-000035072 | to | PLP-221-000035079 |
| PLP-221-000035082 | to | PLP-221-000035084 |
| PLP-221-000035087 | to | PLP-221-000035089 |
| PLP-221-000035091 | to | PLP-221-000035094 |
| PLP-221-000035096 | to | PLP-221-000035099 |
| PLP-221-000035101 | to | PLP-221-000035104 |
| PLP-221-000035106 | to | PLP-221-000035117 |
| PLP-221-000035119 | to | PLP-221-000035123 |
| PLP-221-000035125 | to | PLP-221-000035125 |
| PLP-221-000035127 | to | PLP-221-000035132 |
| PLP-221-000035134 | to | PLP-221-000035146 |
| PLP-221-000035149 | to | PLP-221-000035153 |
| PLP-221-000035155 | to | PLP-221-000035175 |
| PLP-221-000035177 | to | PLP-221-000035180 |
| PLP-221-000035182 | to | PLP-221-000035182 |
| PLP-221-000035187 | to | PLP-221-000035189 |
| PLP-221-000035198 | to | PLP-221-000035198 |
| PLP-221-000035201 | to | PLP-221-000035217 |
| PLP-221-000035219 | to | PLP-221-000035226 |
| PLP-221-000035232 | to | PLP-221-000035233 |
| PLP-221-000035240 | to | PLP-221-000035241 |
| PLP-221-000035244 | to | PLP-221-000035248 |
| PLP-221-000035253 | to | PLP-221-000035255 |
| PLP-221-000035259 | to | PLP-221-000035259 |
| PLP-221-000035261 | to | PLP-221-000035264 |
| PLP-221-000035266 | to | PLP-221-000035273 |
| PLP-221-000035276 | to | PLP-221-000035278 |
| PLP-221-000035282 | to | PLP-221-000035292 |
| PLP-221-000035298 | to | PLP-221-000035300 |
| PLP-221-000035304 | to | PLP-221-000035304 |
| PLP-221-000035309 | to | PLP-221-000035314 |
| PLP-221-000035318 | to | PLP-221-000035331 |
| PLP-221-000035334 | to | PLP-221-000035334 |
| PLP-221-000035336 | to | PLP-221-000035337 |
| PLP-221-000035341 | to | PLP-221-000035350 |
| PLP-221-000035352 | to | PLP-221-000035352 |
| PLP-221-000035356 | to | PLP-221-000035357 |
| PLP-221-000035359 | to | PLP-221-000035360 |
| PLP-221-000035362 | to | PLP-221-000035366 |
| PLP-221-000035372 | to | PLP-221-000035373 |

| | | |
|---|---|---|
| PLP-221-000035375 | to | PLP-221-000035383 |
| PLP-221-000035385 | to | PLP-221-000035386 |
| PLP-221-000035393 | to | PLP-221-000035393 |
| PLP-221-000035395 | to | PLP-221-000035399 |
| PLP-221-000035401 | to | PLP-221-000035403 |
| PLP-221-000035405 | to | PLP-221-000035405 |
| PLP-221-000035407 | to | PLP-221-000035414 |
| PLP-221-000035416 | to | PLP-221-000035416 |
| PLP-221-000035421 | to | PLP-221-000035421 |
| PLP-221-000035423 | to | PLP-221-000035423 |
| PLP-221-000035430 | to | PLP-221-000035431 |
| PLP-221-000035433 | to | PLP-221-000035438 |
| PLP-221-000035441 | to | PLP-221-000035443 |
| PLP-221-000035450 | to | PLP-221-000035457 |
| PLP-221-000035461 | to | PLP-221-000035467 |
| PLP-221-000035470 | to | PLP-221-000035477 |
| PLP-221-000035479 | to | PLP-221-000035480 |
| PLP-221-000035482 | to | PLP-221-000035490 |
| PLP-221-000035492 | to | PLP-221-000035492 |
| PLP-221-000035494 | to | PLP-221-000035494 |
| PLP-221-000035501 | to | PLP-221-000035504 |
| PLP-221-000035506 | to | PLP-221-000035506 |
| PLP-221-000035510 | to | PLP-221-000035514 |
| PLP-221-000035518 | to | PLP-221-000035524 |
| PLP-221-000035528 | to | PLP-221-000035529 |
| PLP-221-000035531 | to | PLP-221-000035536 |
| PLP-221-000035538 | to | PLP-221-000035542 |
| PLP-221-000035547 | to | PLP-221-000035552 |
| PLP-221-000035555 | to | PLP-221-000035555 |
| PLP-221-000035557 | to | PLP-221-000035557 |
| PLP-221-000035559 | to | PLP-221-000035576 |
| PLP-221-000035578 | to | PLP-221-000035581 |
| PLP-221-000035583 | to | PLP-221-000035590 |
| PLP-221-000035592 | to | PLP-221-000035602 |
| PLP-221-000035604 | to | PLP-221-000035604 |
| PLP-221-000035608 | to | PLP-221-000035608 |
| PLP-221-000035610 | to | PLP-221-000035619 |
| PLP-221-000035627 | to | PLP-221-000035627 |
| PLP-221-000035629 | to | PLP-221-000035629 |
| PLP-221-000035631 | to | PLP-221-000035631 |
| PLP-221-000035634 | to | PLP-221-000035634 |
| PLP-221-000035637 | to | PLP-221-000035637 |
| PLP-221-000035639 | to | PLP-221-000035644 |
| PLP-221-000035655 | to | PLP-221-000035655 |

| | | |
|---|---|---|
| PLP-221-000035657 | to | PLP-221-000035657 |
| PLP-221-000035675 | to | PLP-221-000035680 |
| PLP-221-000035682 | to | PLP-221-000035719 |
| PLP-221-000035721 | to | PLP-221-000035732 |
| PLP-221-000035735 | to | PLP-221-000035735 |
| PLP-221-000035740 | to | PLP-221-000035742 |
| PLP-221-000035744 | to | PLP-221-000035744 |
| PLP-221-000035746 | to | PLP-221-000035747 |
| PLP-221-000035750 | to | PLP-221-000035750 |
| PLP-221-000035752 | to | PLP-221-000035753 |
| PLP-221-000035755 | to | PLP-221-000035756 |
| PLP-221-000035758 | to | PLP-221-000035759 |
| PLP-221-000035762 | to | PLP-221-000035762 |
| PLP-221-000035764 | to | PLP-221-000035764 |
| PLP-221-000035766 | to | PLP-221-000035766 |
| PLP-221-000035769 | to | PLP-221-000035770 |
| PLP-221-000035772 | to | PLP-221-000035772 |
| PLP-221-000035774 | to | PLP-221-000035776 |
| PLP-221-000035779 | to | PLP-221-000035779 |
| PLP-221-000035783 | to | PLP-221-000035785 |
| PLP-221-000035787 | to | PLP-221-000035789 |
| PLP-221-000035812 | to | PLP-221-000035812 |
| PLP-221-000035814 | to | PLP-221-000035816 |
| PLP-221-000035819 | to | PLP-221-000035819 |
| PLP-221-000035823 | to | PLP-221-000035827 |
| PLP-221-000035829 | to | PLP-221-000035829 |
| PLP-221-000035832 | to | PLP-221-000035839 |
| PLP-221-000035841 | to | PLP-221-000035843 |
| PLP-221-000035849 | to | PLP-221-000035849 |
| PLP-221-000035854 | to | PLP-221-000035855 |
| PLP-221-000035860 | to | PLP-221-000035864 |
| PLP-221-000035866 | to | PLP-221-000035867 |
| PLP-221-000035870 | to | PLP-221-000035873 |
| PLP-221-000035881 | to | PLP-221-000035881 |
| PLP-221-000035889 | to | PLP-221-000035890 |
| PLP-221-000035893 | to | PLP-221-000035893 |
| PLP-221-000035896 | to | PLP-221-000035902 |
| PLP-221-000035912 | to | PLP-221-000035912 |
| PLP-221-000035915 | to | PLP-221-000035916 |
| PLP-221-000035921 | to | PLP-221-000035925 |
| PLP-221-000035929 | to | PLP-221-000035929 |
| PLP-221-000035937 | to | PLP-221-000035937 |
| PLP-221-000035951 | to | PLP-221-000035957 |
| PLP-221-000035960 | to | PLP-221-000035962 |

| | | |
|---|---|---|
| PLP-221-000035971 | to | PLP-221-000035976 |
| PLP-221-000035978 | to | PLP-221-000035978 |
| PLP-221-000035980 | to | PLP-221-000035980 |
| PLP-221-000035982 | to | PLP-221-000035982 |
| PLP-221-000035984 | to | PLP-221-000035984 |
| PLP-221-000035986 | to | PLP-221-000035986 |
| PLP-221-000035991 | to | PLP-221-000035993 |
| PLP-221-000035995 | to | PLP-221-000035998 |
| PLP-221-000036001 | to | PLP-221-000036002 |
| PLP-221-000036005 | to | PLP-221-000036005 |
| PLP-221-000036009 | to | PLP-221-000036009 |
| PLP-221-000036011 | to | PLP-221-000036014 |
| PLP-221-000036017 | to | PLP-221-000036017 |
| PLP-221-000036019 | to | PLP-221-000036019 |
| PLP-221-000036022 | to | PLP-221-000036022 |
| PLP-221-000036024 | to | PLP-221-000036025 |
| PLP-221-000036028 | to | PLP-221-000036028 |
| PLP-221-000036031 | to | PLP-221-000036035 |
| PLP-221-000036037 | to | PLP-221-000036037 |
| PLP-221-000036040 | to | PLP-221-000036040 |
| PLP-221-000036042 | to | PLP-221-000036046 |
| PLP-221-000036048 | to | PLP-221-000036048 |
| PLP-221-000036050 | to | PLP-221-000036059 |
| PLP-221-000036061 | to | PLP-221-000036063 |
| PLP-221-000036066 | to | PLP-221-000036072 |
| PLP-221-000036078 | to | PLP-221-000036084 |
| PLP-221-000036087 | to | PLP-221-000036087 |
| PLP-221-000036089 | to | PLP-221-000036091 |
| PLP-221-000036094 | to | PLP-221-000036095 |
| PLP-221-000036102 | to | PLP-221-000036106 |
| PLP-221-000036108 | to | PLP-221-000036108 |
| PLP-221-000036112 | to | PLP-221-000036117 |
| PLP-221-000036121 | to | PLP-221-000036122 |
| PLP-221-000036124 | to | PLP-221-000036126 |
| PLP-221-000036140 | to | PLP-221-000036143 |
| PLP-221-000036149 | to | PLP-221-000036154 |
| PLP-221-000036156 | to | PLP-221-000036156 |
| PLP-221-000036160 | to | PLP-221-000036165 |
| PLP-221-000036174 | to | PLP-221-000036182 |
| PLP-221-000036186 | to | PLP-221-000036186 |
| PLP-221-000036189 | to | PLP-221-000036189 |
| PLP-221-000036192 | to | PLP-221-000036194 |
| PLP-221-000036199 | to | PLP-221-000036199 |
| PLP-221-000036208 | to | PLP-221-000036217 |

| | | |
|---|---|---|
| PLP-221-000036220 | to | PLP-221-000036229 |
| PLP-221-000036232 | to | PLP-221-000036234 |
| PLP-221-000036236 | to | PLP-221-000036240 |
| PLP-221-000036242 | to | PLP-221-000036242 |
| PLP-221-000036246 | to | PLP-221-000036246 |
| PLP-221-000036253 | to | PLP-221-000036259 |
| PLP-221-000036261 | to | PLP-221-000036261 |
| PLP-221-000036263 | to | PLP-221-000036264 |
| PLP-221-000036266 | to | PLP-221-000036268 |
| PLP-221-000036274 | to | PLP-221-000036275 |
| PLP-221-000036278 | to | PLP-221-000036279 |
| PLP-221-000036284 | to | PLP-221-000036284 |
| PLP-221-000036287 | to | PLP-221-000036288 |
| PLP-221-000036290 | to | PLP-221-000036295 |
| PLP-221-000036299 | to | PLP-221-000036300 |
| PLP-221-000036334 | to | PLP-221-000036335 |
| PLP-221-000036353 | to | PLP-221-000036356 |
| PLP-221-000036360 | to | PLP-221-000036360 |
| PLP-221-000036364 | to | PLP-221-000036364 |
| PLP-221-000036366 | to | PLP-221-000036372 |
| PLP-221-000036374 | to | PLP-221-000036374 |
| PLP-221-000036376 | to | PLP-221-000036378 |
| PLP-221-000036380 | to | PLP-221-000036380 |
| PLP-221-000036382 | to | PLP-221-000036386 |
| PLP-221-000036388 | to | PLP-221-000036391 |
| PLP-221-000036396 | to | PLP-221-000036409 |
| PLP-221-000036418 | to | PLP-221-000036421 |
| PLP-221-000036423 | to | PLP-221-000036507 |
| PLP-221-000036509 | to | PLP-221-000036519 |
| PLP-221-000036524 | to | PLP-221-000036531 |
| PLP-221-000036534 | to | PLP-221-000036537 |
| PLP-221-000036539 | to | PLP-221-000036559 |
| PLP-221-000036561 | to | PLP-221-000036565 |
| PLP-221-000036570 | to | PLP-221-000036570 |
| PLP-221-000036572 | to | PLP-221-000036574 |
| PLP-221-000036576 | to | PLP-221-000036577 |
| PLP-221-000036579 | to | PLP-221-000036584 |
| PLP-221-000036587 | to | PLP-221-000036588 |
| PLP-221-000036590 | to | PLP-221-000036591 |
| PLP-221-000036593 | to | PLP-221-000036594 |
| PLP-221-000036597 | to | PLP-221-000036602 |
| PLP-221-000036604 | to | PLP-221-000036604 |
| PLP-221-000036606 | to | PLP-221-000036609 |
| PLP-221-000036611 | to | PLP-221-000036611 |

| | | |
|---|---|---|
| PLP-221-000036615 | to | PLP-221-000036617 |
| PLP-221-000036621 | to | PLP-221-000036629 |
| PLP-221-000036631 | to | PLP-221-000036631 |
| PLP-221-000036636 | to | PLP-221-000036643 |
| PLP-221-000036645 | to | PLP-221-000036655 |
| PLP-221-000036657 | to | PLP-221-000036664 |
| PLP-221-000036666 | to | PLP-221-000036674 |
| PLP-221-000036676 | to | PLP-221-000036678 |
| PLP-221-000036680 | to | PLP-221-000036681 |
| PLP-221-000036683 | to | PLP-221-000036683 |
| PLP-221-000036685 | to | PLP-221-000036686 |
| PLP-221-000036688 | to | PLP-221-000036691 |
| PLP-221-000036693 | to | PLP-221-000036693 |
| PLP-221-000036695 | to | PLP-221-000036695 |
| PLP-221-000036702 | to | PLP-221-000036712 |
| PLP-221-000036718 | to | PLP-221-000036718 |
| PLP-221-000036722 | to | PLP-221-000036722 |
| PLP-221-000036726 | to | PLP-221-000036730 |
| PLP-221-000036732 | to | PLP-221-000036734 |
| PLP-221-000036736 | to | PLP-221-000036743 |
| PLP-221-000036747 | to | PLP-221-000036748 |
| PLP-221-000036752 | to | PLP-221-000036752 |
| PLP-221-000036754 | to | PLP-221-000036755 |
| PLP-221-000036759 | to | PLP-221-000036763 |
| PLP-221-000036765 | to | PLP-221-000036766 |
| PLP-221-000036770 | to | PLP-221-000036778 |
| PLP-221-000036781 | to | PLP-221-000036787 |
| PLP-221-000036789 | to | PLP-221-000036790 |
| PLP-221-000036805 | to | PLP-221-000036805 |
| PLP-221-000036807 | to | PLP-221-000036807 |
| PLP-221-000036809 | to | PLP-221-000036809 |
| PLP-221-000036813 | to | PLP-221-000036813 |
| PLP-221-000036815 | to | PLP-221-000036815 |
| PLP-221-000036819 | to | PLP-221-000036822 |
| PLP-221-000036825 | to | PLP-221-000036828 |
| PLP-221-000036830 | to | PLP-221-000036833 |
| PLP-221-000036837 | to | PLP-221-000036837 |
| PLP-221-000036840 | to | PLP-221-000036840 |
| PLP-221-000036842 | to | PLP-221-000036843 |
| PLP-221-000036846 | to | PLP-221-000036847 |
| PLP-221-000036851 | to | PLP-221-000036854 |
| PLP-221-000036856 | to | PLP-221-000036856 |
| PLP-221-000036859 | to | PLP-221-000036859 |
| PLP-221-000036861 | to | PLP-221-000036861 |

| | | |
|---|---|---|
| PLP-221-000036863 | to | PLP-221-000036864 |
| PLP-221-000036867 | to | PLP-221-000036867 |
| PLP-221-000036869 | to | PLP-221-000036878 |
| PLP-221-000036885 | to | PLP-221-000036894 |
| PLP-221-000036896 | to | PLP-221-000036902 |
| PLP-221-000036904 | to | PLP-221-000036908 |
| PLP-221-000036910 | to | PLP-221-000036911 |
| PLP-221-000036913 | to | PLP-221-000036913 |
| PLP-221-000036916 | to | PLP-221-000036916 |
| PLP-221-000036919 | to | PLP-221-000036928 |
| PLP-221-000036930 | to | PLP-221-000036942 |
| PLP-221-000036946 | to | PLP-221-000036946 |
| PLP-221-000036950 | to | PLP-221-000036951 |
| PLP-221-000036954 | to | PLP-221-000036960 |
| PLP-221-000036962 | to | PLP-221-000036996 |
| PLP-221-000036999 | to | PLP-221-000037019 |
| PLP-221-000037023 | to | PLP-221-000037025 |
| PLP-221-000037027 | to | PLP-221-000037032 |
| PLP-221-000037034 | to | PLP-221-000037034 |
| PLP-221-000037036 | to | PLP-221-000037040 |
| PLP-221-000037043 | to | PLP-221-000037044 |
| PLP-221-000037046 | to | PLP-221-000037048 |
| PLP-221-000037050 | to | PLP-221-000037053 |
| PLP-221-000037055 | to | PLP-221-000037056 |
| PLP-221-000037058 | to | PLP-221-000037067 |
| PLP-221-000037070 | to | PLP-221-000037086 |
| PLP-221-000037088 | to | PLP-221-000037089 |
| PLP-221-000037092 | to | PLP-221-000037092 |
| PLP-221-000037094 | to | PLP-221-000037098 |
| PLP-221-000037101 | to | PLP-221-000037101 |
| PLP-221-000037105 | to | PLP-221-000037129 |
| PLP-221-000037131 | to | PLP-221-000037131 |
| PLP-221-000037133 | to | PLP-221-000037134 |
| PLP-221-000037137 | to | PLP-221-000037138 |
| PLP-221-000037141 | to | PLP-221-000037147 |
| PLP-221-000037149 | to | PLP-221-000037150 |
| PLP-221-000037152 | to | PLP-221-000037157 |
| PLP-221-000037160 | to | PLP-221-000037160 |
| PLP-221-000037164 | to | PLP-221-000037164 |
| PLP-221-000037167 | to | PLP-221-000037175 |
| PLP-221-000037177 | to | PLP-221-000037179 |
| PLP-221-000037181 | to | PLP-221-000037182 |
| PLP-221-000037184 | to | PLP-221-000037206 |
| PLP-221-000037209 | to | PLP-221-000037213 |

| | | |
|---|---|---|
| PLP-221-000037216 | to | PLP-221-000037216 |
| PLP-221-000037218 | to | PLP-221-000037218 |
| PLP-221-000037223 | to | PLP-221-000037226 |
| PLP-221-000037233 | to | PLP-221-000037234 |
| PLP-221-000037236 | to | PLP-221-000037239 |
| PLP-221-000037242 | to | PLP-221-000037252 |
| PLP-221-000037255 | to | PLP-221-000037255 |
| PLP-221-000037264 | to | PLP-221-000037285 |
| PLP-221-000037294 | to | PLP-221-000037294 |
| PLP-221-000037296 | to | PLP-221-000037299 |
| PLP-221-000037301 | to | PLP-221-000037307 |
| PLP-221-000037312 | to | PLP-221-000037314 |
| PLP-221-000037325 | to | PLP-221-000037325 |
| PLP-221-000037327 | to | PLP-221-000037327 |
| PLP-221-000037331 | to | PLP-221-000037333 |
| PLP-221-000037335 | to | PLP-221-000037345 |
| PLP-221-000037347 | to | PLP-221-000037347 |
| PLP-221-000037349 | to | PLP-221-000037352 |
| PLP-221-000037354 | to | PLP-221-000037365 |
| PLP-221-000037367 | to | PLP-221-000037392 |
| PLP-221-000037397 | to | PLP-221-000037402 |
| PLP-221-000037404 | to | PLP-221-000037404 |
| PLP-221-000037411 | to | PLP-221-000037424 |
| PLP-221-000037427 | to | PLP-221-000037429 |
| PLP-221-000037431 | to | PLP-221-000037431 |
| PLP-221-000037433 | to | PLP-221-000037438 |
| PLP-221-000037440 | to | PLP-221-000037442 |
| PLP-221-000037450 | to | PLP-221-000037450 |
| PLP-221-000037467 | to | PLP-221-000037467 |
| PLP-221-000037469 | to | PLP-221-000037470 |
| PLP-221-000037485 | to | PLP-221-000037486 |
| PLP-221-000037488 | to | PLP-221-000037489 |
| PLP-221-000037491 | to | PLP-221-000037503 |
| PLP-221-000037505 | to | PLP-221-000037513 |
| PLP-221-000037516 | to | PLP-221-000037516 |
| PLP-221-000037527 | to | PLP-221-000037527 |
| PLP-221-000037531 | to | PLP-221-000037538 |
| PLP-221-000037540 | to | PLP-221-000037540 |
| PLP-221-000037542 | to | PLP-221-000037547 |
| PLP-221-000037549 | to | PLP-221-000037556 |
| PLP-221-000037558 | to | PLP-221-000037560 |
| PLP-221-000037563 | to | PLP-221-000037570 |
| PLP-221-000037575 | to | PLP-221-000037578 |
| PLP-221-000037580 | to | PLP-221-000037584 |

| | | |
|---|---|---|
| PLP-221-000037596 | to | PLP-221-000037596 |
| PLP-221-000037600 | to | PLP-221-000037607 |
| PLP-221-000037610 | to | PLP-221-000037615 |
| PLP-221-000037621 | to | PLP-221-000037640 |
| PLP-221-000037642 | to | PLP-221-000037643 |
| PLP-221-000037645 | to | PLP-221-000037645 |
| PLP-221-000037647 | to | PLP-221-000037653 |
| PLP-221-000037658 | to | PLP-221-000037664 |
| PLP-221-000037666 | to | PLP-221-000037686 |
| PLP-221-000037688 | to | PLP-221-000037709 |
| PLP-221-000037717 | to | PLP-221-000037719 |
| PLP-221-000037732 | to | PLP-221-000037732 |
| PLP-221-000037735 | to | PLP-221-000037739 |
| PLP-221-000037741 | to | PLP-221-000037756 |
| PLP-221-000037760 | to | PLP-221-000037760 |
| PLP-221-000037763 | to | PLP-221-000037766 |
| PLP-221-000037768 | to | PLP-221-000037768 |
| PLP-221-000037770 | to | PLP-221-000037770 |
| PLP-221-000037773 | to | PLP-221-000037773 |
| PLP-221-000037775 | to | PLP-221-000037775 |
| PLP-221-000037779 | to | PLP-221-000037780 |
| PLP-221-000037782 | to | PLP-221-000037782 |
| PLP-221-000037785 | to | PLP-221-000037788 |
| PLP-221-000037790 | to | PLP-221-000037791 |
| PLP-221-000037794 | to | PLP-221-000037803 |
| PLP-221-000037805 | to | PLP-221-000037805 |
| PLP-221-000037807 | to | PLP-221-000037812 |
| PLP-221-000037823 | to | PLP-221-000037839 |
| PLP-221-000037841 | to | PLP-221-000037844 |
| PLP-221-000037846 | to | PLP-221-000037848 |
| PLP-221-000037851 | to | PLP-221-000037856 |
| PLP-221-000037858 | to | PLP-221-000037862 |
| PLP-221-000037867 | to | PLP-221-000037869 |
| PLP-221-000037871 | to | PLP-221-000037873 |
| PLP-221-000037875 | to | PLP-221-000037875 |
| PLP-221-000037877 | to | PLP-221-000037879 |
| PLP-221-000037883 | to | PLP-221-000037886 |
| PLP-221-000037890 | to | PLP-221-000037892 |
| PLP-221-000037895 | to | PLP-221-000037900 |
| PLP-221-000037902 | to | PLP-221-000037902 |
| PLP-221-000037904 | to | PLP-221-000037905 |
| PLP-221-000037907 | to | PLP-221-000037908 |
| PLP-221-000037910 | to | PLP-221-000037910 |
| PLP-221-000037912 | to | PLP-221-000037920 |

| | | |
|---|---|---|
| PLP-221-000037922 | to | PLP-221-000037924 |
| PLP-221-000037929 | to | PLP-221-000037935 |
| PLP-221-000037937 | to | PLP-221-000037937 |
| PLP-221-000037940 | to | PLP-221-000037941 |
| PLP-221-000037943 | to | PLP-221-000037946 |
| PLP-221-000037954 | to | PLP-221-000037954 |
| PLP-221-000037956 | to | PLP-221-000037956 |
| PLP-221-000037965 | to | PLP-221-000037966 |
| PLP-221-000037968 | to | PLP-221-000037968 |
| PLP-221-000037971 | to | PLP-221-000037971 |
| PLP-221-000037980 | to | PLP-221-000037997 |
| PLP-221-000037999 | to | PLP-221-000038004 |
| PLP-221-000038007 | to | PLP-221-000038007 |
| PLP-221-000038010 | to | PLP-221-000038012 |
| PLP-221-000038014 | to | PLP-221-000038018 |
| PLP-221-000038020 | to | PLP-221-000038025 |
| PLP-221-000038029 | to | PLP-221-000038029 |
| PLP-221-000038031 | to | PLP-221-000038031 |
| PLP-221-000038038 | to | PLP-221-000038041 |
| PLP-221-000038045 | to | PLP-221-000038046 |
| PLP-221-000038050 | to | PLP-221-000038055 |
| PLP-221-000038058 | to | PLP-221-000038058 |
| PLP-221-000038065 | to | PLP-221-000038066 |
| PLP-221-000038068 | to | PLP-221-000038068 |
| PLP-221-000038071 | to | PLP-221-000038076 |
| PLP-221-000038091 | to | PLP-221-000038091 |
| PLP-221-000038093 | to | PLP-221-000038095 |
| PLP-221-000038097 | to | PLP-221-000038098 |
| PLP-221-000038102 | to | PLP-221-000038106 |
| PLP-221-000038110 | to | PLP-221-000038124 |
| PLP-221-000038127 | to | PLP-221-000038135 |
| PLP-221-000038137 | to | PLP-221-000038137 |
| PLP-221-000038143 | to | PLP-221-000038145 |
| PLP-221-000038149 | to | PLP-221-000038149 |
| PLP-221-000038151 | to | PLP-221-000038152 |
| PLP-221-000038154 | to | PLP-221-000038163 |
| PLP-221-000038171 | to | PLP-221-000038173 |
| PLP-221-000038178 | to | PLP-221-000038178 |
| PLP-221-000038180 | to | PLP-221-000038184 |
| PLP-221-000038186 | to | PLP-221-000038186 |
| PLP-221-000038191 | to | PLP-221-000038194 |
| PLP-221-000038196 | to | PLP-221-000038199 |
| PLP-221-000038209 | to | PLP-221-000038209 |
| PLP-221-000038211 | to | PLP-221-000038211 |

| | | |
|---|---|---|
| PLP-221-000038216 | to | PLP-221-000038217 |
| PLP-221-000038224 | to | PLP-221-000038224 |
| PLP-221-000038227 | to | PLP-221-000038228 |
| PLP-221-000038231 | to | PLP-221-000038233 |
| PLP-221-000038236 | to | PLP-221-000038236 |
| PLP-221-000038240 | to | PLP-221-000038241 |
| PLP-221-000038253 | to | PLP-221-000038253 |
| PLP-221-000038255 | to | PLP-221-000038259 |
| PLP-221-000038261 | to | PLP-221-000038261 |
| PLP-221-000038263 | to | PLP-221-000038265 |
| PLP-221-000038276 | to | PLP-221-000038276 |
| PLP-221-000038279 | to | PLP-221-000038281 |
| PLP-221-000038283 | to | PLP-221-000038285 |
| PLP-221-000038288 | to | PLP-221-000038289 |
| PLP-221-000038291 | to | PLP-221-000038291 |
| PLP-221-000038301 | to | PLP-221-000038303 |
| PLP-221-000038306 | to | PLP-221-000038307 |
| PLP-221-000038310 | to | PLP-221-000038310 |
| PLP-221-000038313 | to | PLP-221-000038313 |
| PLP-221-000038315 | to | PLP-221-000038315 |
| PLP-221-000038323 | to | PLP-221-000038324 |
| PLP-221-000038326 | to | PLP-221-000038326 |
| PLP-221-000038329 | to | PLP-221-000038331 |
| PLP-221-000038334 | to | PLP-221-000038336 |
| PLP-221-000038340 | to | PLP-221-000038340 |
| PLP-221-000038342 | to | PLP-221-000038343 |
| PLP-221-000038349 | to | PLP-221-000038350 |
| PLP-221-000038353 | to | PLP-221-000038353 |
| PLP-221-000038357 | to | PLP-221-000038357 |
| PLP-221-000038360 | to | PLP-221-000038364 |
| PLP-221-000038370 | to | PLP-221-000038370 |
| PLP-221-000038373 | to | PLP-221-000038389 |
| PLP-221-000038393 | to | PLP-221-000038406 |
| PLP-221-000038412 | to | PLP-221-000038412 |
| PLP-221-000038414 | to | PLP-221-000038417 |
| PLP-221-000038422 | to | PLP-221-000038422 |
| PLP-221-000038428 | to | PLP-221-000038430 |
| PLP-221-000038449 | to | PLP-221-000038449 |
| PLP-221-000038451 | to | PLP-221-000038453 |
| PLP-221-000038455 | to | PLP-221-000038456 |
| PLP-221-000038462 | to | PLP-221-000038465 |
| PLP-221-000038470 | to | PLP-221-000038470 |
| PLP-221-000038472 | to | PLP-221-000038474 |
| PLP-221-000038479 | to | PLP-221-000038480 |

| | | |
|---|---|---|
| PLP-221-000038482 | to | PLP-221-000038490 |
| PLP-221-000038493 | to | PLP-221-000038494 |
| PLP-221-000038497 | to | PLP-221-000038499 |
| PLP-221-000038501 | to | PLP-221-000038535 |
| PLP-221-000038538 | to | PLP-221-000038538 |
| PLP-221-000038540 | to | PLP-221-000038543 |
| PLP-221-000038548 | to | PLP-221-000038551 |
| PLP-221-000038553 | to | PLP-221-000038555 |
| PLP-221-000038558 | to | PLP-221-000038566 |
| PLP-221-000038571 | to | PLP-221-000038578 |
| PLP-221-000038582 | to | PLP-221-000038588 |
| PLP-221-000038593 | to | PLP-221-000038595 |
| PLP-221-000038597 | to | PLP-221-000038599 |
| PLP-221-000038601 | to | PLP-221-000038605 |
| PLP-221-000038607 | to | PLP-221-000038612 |
| PLP-221-000038614 | to | PLP-221-000038616 |
| PLP-221-000038619 | to | PLP-221-000038619 |
| PLP-221-000038622 | to | PLP-221-000038626 |
| PLP-221-000038631 | to | PLP-221-000038631 |
| PLP-221-000038633 | to | PLP-221-000038633 |
| PLP-221-000038644 | to | PLP-221-000038645 |
| PLP-221-000038647 | to | PLP-221-000038664 |
| PLP-221-000038684 | to | PLP-221-000038685 |
| PLP-221-000038687 | to | PLP-221-000038692 |
| PLP-221-000038697 | to | PLP-221-000038701 |
| PLP-221-000038703 | to | PLP-221-000038704 |
| PLP-221-000038706 | to | PLP-221-000038708 |
| PLP-221-000038712 | to | PLP-221-000038714 |
| PLP-221-000038716 | to | PLP-221-000038719 |
| PLP-221-000038726 | to | PLP-221-000038726 |
| PLP-221-000038729 | to | PLP-221-000038730 |
| PLP-221-000038732 | to | PLP-221-000038735 |
| PLP-221-000038737 | to | PLP-221-000038739 |
| PLP-221-000038742 | to | PLP-221-000038742 |
| PLP-221-000038744 | to | PLP-221-000038754 |
| PLP-221-000038756 | to | PLP-221-000038756 |
| PLP-221-000038758 | to | PLP-221-000038758 |
| PLP-221-000038760 | to | PLP-221-000038764 |
| PLP-221-000038769 | to | PLP-221-000038771 |
| PLP-221-000038773 | to | PLP-221-000038777 |
| PLP-221-000038779 | to | PLP-221-000038784 |
| PLP-221-000038786 | to | PLP-221-000038792 |
| PLP-221-000038794 | to | PLP-221-000038797 |
| PLP-221-000038801 | to | PLP-221-000038805 |

| | | |
|---|---|---|
| PLP-221-000038807 | to | PLP-221-000038807 |
| PLP-221-000038809 | to | PLP-221-000038810 |
| PLP-221-000038813 | to | PLP-221-000038814 |
| PLP-221-000038816 | to | PLP-221-000038828 |
| PLP-221-000038830 | to | PLP-221-000038836 |
| PLP-221-000038840 | to | PLP-221-000038841 |
| PLP-221-000038843 | to | PLP-221-000038843 |
| PLP-221-000038846 | to | PLP-221-000038846 |
| PLP-221-000038848 | to | PLP-221-000038850 |
| PLP-221-000038852 | to | PLP-221-000038859 |
| PLP-221-000038864 | to | PLP-221-000038869 |
| PLP-221-000038880 | to | PLP-221-000038881 |
| PLP-221-000038885 | to | PLP-221-000038885 |
| PLP-221-000038888 | to | PLP-221-000038888 |
| PLP-221-000038890 | to | PLP-221-000038900 |
| PLP-221-000038917 | to | PLP-221-000038920 |
| PLP-221-000038923 | to | PLP-221-000038923 |
| PLP-221-000038925 | to | PLP-221-000038925 |
| PLP-221-000038927 | to | PLP-221-000038927 |
| PLP-221-000038931 | to | PLP-221-000038934 |
| PLP-221-000038941 | to | PLP-221-000038942 |
| PLP-221-000038944 | to | PLP-221-000038944 |
| PLP-221-000038948 | to | PLP-221-000038949 |
| PLP-221-000038951 | to | PLP-221-000038952 |
| PLP-221-000038957 | to | PLP-221-000038958 |
| PLP-221-000038960 | to | PLP-221-000038960 |
| PLP-221-000038963 | to | PLP-221-000038964 |
| PLP-221-000038966 | to | PLP-221-000038971 |
| PLP-221-000038976 | to | PLP-221-000038976 |
| PLP-221-000038978 | to | PLP-221-000038981 |
| PLP-221-000038984 | to | PLP-221-000039000 |
| PLP-221-000039002 | to | PLP-221-000039003 |
| PLP-221-000039008 | to | PLP-221-000039008 |
| PLP-221-000039010 | to | PLP-221-000039010 |
| PLP-221-000039015 | to | PLP-221-000039015 |
| PLP-221-000039017 | to | PLP-221-000039017 |
| PLP-221-000039022 | to | PLP-221-000039027 |
| PLP-221-000039029 | to | PLP-221-000039029 |
| PLP-221-000039034 | to | PLP-221-000039037 |
| PLP-221-000039041 | to | PLP-221-000039043 |
| PLP-221-000039049 | to | PLP-221-000039051 |
| PLP-221-000039054 | to | PLP-221-000039054 |
| PLP-221-000039056 | to | PLP-221-000039058 |
| PLP-221-000039060 | to | PLP-221-000039060 |

| | | |
|---|---|---|
| PLP-221-000039067 | to | PLP-221-000039067 |
| PLP-221-000039069 | to | PLP-221-000039074 |
| PLP-221-000039076 | to | PLP-221-000039077 |
| PLP-221-000039080 | to | PLP-221-000039083 |
| PLP-221-000039086 | to | PLP-221-000039086 |
| PLP-221-000039088 | to | PLP-221-000039092 |
| PLP-221-000039094 | to | PLP-221-000039094 |
| PLP-221-000039100 | to | PLP-221-000039100 |
| PLP-221-000039102 | to | PLP-221-000039108 |
| PLP-221-000039113 | to | PLP-221-000039113 |
| PLP-221-000039116 | to | PLP-221-000039117 |
| PLP-221-000039123 | to | PLP-221-000039124 |
| PLP-221-000039128 | to | PLP-221-000039145 |
| PLP-221-000039149 | to | PLP-221-000039149 |
| PLP-221-000039151 | to | PLP-221-000039152 |
| PLP-221-000039159 | to | PLP-221-000039166 |
| PLP-221-000039168 | to | PLP-221-000039185 |
| PLP-221-000039188 | to | PLP-221-000039190 |
| PLP-221-000039194 | to | PLP-221-000039198 |
| PLP-221-000039200 | to | PLP-221-000039202 |
| PLP-221-000039205 | to | PLP-221-000039205 |
| PLP-221-000039209 | to | PLP-221-000039211 |
| PLP-221-000039213 | to | PLP-221-000039213 |
| PLP-221-000039215 | to | PLP-221-000039215 |
| PLP-221-000039218 | to | PLP-221-000039218 |
| PLP-221-000039220 | to | PLP-221-000039226 |
| PLP-221-000039229 | to | PLP-221-000039234 |
| PLP-221-000039241 | to | PLP-221-000039243 |
| PLP-221-000039246 | to | PLP-221-000039250 |
| PLP-221-000039277 | to | PLP-221-000039277 |
| PLP-221-000039279 | to | PLP-221-000039279 |
| PLP-221-000039282 | to | PLP-221-000039286 |
| PLP-221-000039288 | to | PLP-221-000039288 |
| PLP-221-000039291 | to | PLP-221-000039296 |
| PLP-221-000039299 | to | PLP-221-000039299 |
| PLP-221-000039302 | to | PLP-221-000039309 |
| PLP-221-000039311 | to | PLP-221-000039315 |
| PLP-221-000039324 | to | PLP-221-000039330 |
| PLP-221-000039332 | to | PLP-221-000039334 |
| PLP-221-000039336 | to | PLP-221-000039336 |
| PLP-221-000039340 | to | PLP-221-000039345 |
| PLP-221-000039354 | to | PLP-221-000039355 |
| PLP-221-000039376 | to | PLP-221-000039376 |
| PLP-221-000039379 | to | PLP-221-000039383 |

| | | |
|---|---|---|
| PLP-221-000039387 | to | PLP-221-000039387 |
| PLP-221-000039390 | to | PLP-221-000039390 |
| PLP-221-000039392 | to | PLP-221-000039392 |
| PLP-221-000039394 | to | PLP-221-000039395 |
| PLP-221-000039399 | to | PLP-221-000039399 |
| PLP-221-000039402 | to | PLP-221-000039403 |
| PLP-221-000039411 | to | PLP-221-000039420 |
| PLP-221-000039422 | to | PLP-221-000039422 |
| PLP-221-000039424 | to | PLP-221-000039426 |
| PLP-221-000039432 | to | PLP-221-000039433 |
| PLP-221-000039435 | to | PLP-221-000039435 |
| PLP-221-000039439 | to | PLP-221-000039447 |
| PLP-221-000039450 | to | PLP-221-000039452 |
| PLP-221-000039457 | to | PLP-221-000039465 |
| PLP-221-000039468 | to | PLP-221-000039471 |
| PLP-221-000039473 | to | PLP-221-000039476 |
| PLP-221-000039478 | to | PLP-221-000039481 |
| PLP-221-000039487 | to | PLP-221-000039490 |
| PLP-221-000039495 | to | PLP-221-000039495 |
| PLP-221-000039499 | to | PLP-221-000039499 |
| PLP-221-000039501 | to | PLP-221-000039504 |
| PLP-221-000039506 | to | PLP-221-000039512 |
| PLP-221-000039516 | to | PLP-221-000039516 |
| PLP-221-000039519 | to | PLP-221-000039522 |
| PLP-221-000039524 | to | PLP-221-000039524 |
| PLP-221-000039526 | to | PLP-221-000039534 |
| PLP-221-000039536 | to | PLP-221-000039540 |
| PLP-221-000039544 | to | PLP-221-000039544 |
| PLP-221-000039555 | to | PLP-221-000039555 |
| PLP-221-000039576 | to | PLP-221-000039576 |
| PLP-221-000039580 | to | PLP-221-000039580 |
| PLP-221-000039588 | to | PLP-221-000039591 |
| PLP-221-000039594 | to | PLP-221-000039599 |
| PLP-221-000039604 | to | PLP-221-000039608 |
| PLP-221-000039610 | to | PLP-221-000039610 |
| PLP-221-000039613 | to | PLP-221-000039614 |
| PLP-221-000039616 | to | PLP-221-000039620 |
| PLP-221-000039625 | to | PLP-221-000039631 |
| PLP-221-000039633 | to | PLP-221-000039634 |
| PLP-221-000039636 | to | PLP-221-000039644 |
| PLP-221-000039646 | to | PLP-221-000039647 |
| PLP-221-000039653 | to | PLP-221-000039654 |
| PLP-221-000039658 | to | PLP-221-000039658 |
| PLP-221-000039662 | to | PLP-221-000039664 |

| | | |
|---|---|---|
| PLP-221-000039666 | to | PLP-221-000039667 |
| PLP-221-000039669 | to | PLP-221-000039670 |
| PLP-221-000039673 | to | PLP-221-000039673 |
| PLP-221-000039675 | to | PLP-221-000039678 |
| PLP-221-000039682 | to | PLP-221-000039687 |
| PLP-221-000039689 | to | PLP-221-000039690 |
| PLP-221-000039693 | to | PLP-221-000039700 |
| PLP-221-000039702 | to | PLP-221-000039702 |
| PLP-221-000039706 | to | PLP-221-000039709 |
| PLP-221-000039712 | to | PLP-221-000039716 |
| PLP-221-000039728 | to | PLP-221-000039736 |
| PLP-221-000039738 | to | PLP-221-000039742 |
| PLP-221-000039745 | to | PLP-221-000039753 |
| PLP-221-000039755 | to | PLP-221-000039758 |
| PLP-221-000039761 | to | PLP-221-000039761 |
| PLP-221-000039764 | to | PLP-221-000039767 |
| PLP-221-000039769 | to | PLP-221-000039786 |
| PLP-221-000039795 | to | PLP-221-000039795 |
| PLP-221-000039802 | to | PLP-221-000039804 |
| PLP-221-000039807 | to | PLP-221-000039810 |
| PLP-221-000039812 | to | PLP-221-000039814 |
| PLP-221-000039816 | to | PLP-221-000039816 |
| PLP-221-000039818 | to | PLP-221-000039818 |
| PLP-221-000039821 | to | PLP-221-000039825 |
| PLP-221-000039854 | to | PLP-221-000039868 |
| PLP-221-000039884 | to | PLP-221-000039884 |
| PLP-221-000039886 | to | PLP-221-000039889 |
| PLP-221-000039894 | to | PLP-221-000039895 |
| PLP-221-000039897 | to | PLP-221-000039903 |
| PLP-221-000039909 | to | PLP-221-000039912 |
| PLP-221-000039915 | to | PLP-221-000039918 |
| PLP-221-000039920 | to | PLP-221-000039920 |
| PLP-221-000039922 | to | PLP-221-000039922 |
| PLP-221-000039935 | to | PLP-221-000039940 |
| PLP-221-000039942 | to | PLP-221-000039944 |
| PLP-221-000039948 | to | PLP-221-000039950 |
| PLP-221-000039952 | to | PLP-221-000039952 |
| PLP-221-000039954 | to | PLP-221-000039956 |
| PLP-221-000039960 | to | PLP-221-000039960 |
| PLP-221-000039965 | to | PLP-221-000039965 |
| PLP-221-000039967 | to | PLP-221-000039967 |
| PLP-221-000039971 | to | PLP-221-000039973 |
| PLP-221-000039978 | to | PLP-221-000039980 |
| PLP-221-000039985 | to | PLP-221-000039985 |

| | | |
|---|---|---|
| PLP-221-000039987 | to | PLP-221-000039989 |
| PLP-221-000039991 | to | PLP-221-000039993 |
| PLP-221-000039999 | to | PLP-221-000040005 |
| PLP-221-000040008 | to | PLP-221-000040012 |
| PLP-221-000040015 | to | PLP-221-000040017 |
| PLP-221-000040023 | to | PLP-221-000040031 |
| PLP-221-000040033 | to | PLP-221-000040033 |
| PLP-221-000040035 | to | PLP-221-000040037 |
| PLP-221-000040039 | to | PLP-221-000040039 |
| PLP-221-000040042 | to | PLP-221-000040043 |
| PLP-221-000040045 | to | PLP-221-000040045 |
| PLP-221-000040047 | to | PLP-221-000040047 |
| PLP-221-000040049 | to | PLP-221-000040054 |
| PLP-221-000040057 | to | PLP-221-000040057 |
| PLP-221-000040059 | to | PLP-221-000040059 |
| PLP-221-000040062 | to | PLP-221-000040064 |
| PLP-221-000040072 | to | PLP-221-000040073 |
| PLP-221-000040080 | to | PLP-221-000040081 |
| PLP-221-000040083 | to | PLP-221-000040085 |
| PLP-221-000040087 | to | PLP-221-000040087 |
| PLP-221-000040089 | to | PLP-221-000040089 |
| PLP-221-000040091 | to | PLP-221-000040091 |
| PLP-221-000040093 | to | PLP-221-000040097 |
| PLP-221-000040099 | to | PLP-221-000040104 |
| PLP-221-000040109 | to | PLP-221-000040109 |
| PLP-221-000040111 | to | PLP-221-000040114 |
| PLP-221-000040119 | to | PLP-221-000040125 |
| PLP-221-000040127 | to | PLP-221-000040128 |
| PLP-221-000040130 | to | PLP-221-000040135 |
| PLP-221-000040141 | to | PLP-221-000040146 |
| PLP-221-000040148 | to | PLP-221-000040159 |
| PLP-221-000040161 | to | PLP-221-000040161 |
| PLP-221-000040163 | to | PLP-221-000040163 |
| PLP-221-000040165 | to | PLP-221-000040168 |
| PLP-221-000040170 | to | PLP-221-000040173 |
| PLP-221-000040175 | to | PLP-221-000040183 |
| PLP-221-000040186 | to | PLP-221-000040187 |
| PLP-221-000040189 | to | PLP-221-000040190 |
| PLP-221-000040192 | to | PLP-221-000040198 |
| PLP-221-000040201 | to | PLP-221-000040209 |
| PLP-221-000040211 | to | PLP-221-000040222 |
| PLP-221-000040224 | to | PLP-221-000040228 |
| PLP-221-000040234 | to | PLP-221-000040235 |
| PLP-221-000040238 | to | PLP-221-000040245 |

| | | |
|---|---|---|
| PLP-221-000040247 | to | PLP-221-000040249 |
| PLP-221-000040255 | to | PLP-221-000040257 |
| PLP-221-000040259 | to | PLP-221-000040263 |
| PLP-221-000040269 | to | PLP-221-000040269 |
| PLP-221-000040291 | to | PLP-221-000040296 |
| PLP-221-000040298 | to | PLP-221-000040316 |
| PLP-221-000040318 | to | PLP-221-000040321 |
| PLP-221-000040323 | to | PLP-221-000040325 |
| PLP-221-000040328 | to | PLP-221-000040336 |
| PLP-221-000040338 | to | PLP-221-000040338 |
| PLP-221-000040342 | to | PLP-221-000040348 |
| PLP-221-000040351 | to | PLP-221-000040353 |
| PLP-221-000040355 | to | PLP-221-000040355 |
| PLP-221-000040357 | to | PLP-221-000040358 |
| PLP-221-000040365 | to | PLP-221-000040365 |
| PLP-221-000040368 | to | PLP-221-000040373 |
| PLP-221-000040375 | to | PLP-221-000040376 |
| PLP-221-000040378 | to | PLP-221-000040378 |
| PLP-221-000040380 | to | PLP-221-000040381 |
| PLP-221-000040384 | to | PLP-221-000040385 |
| PLP-221-000040387 | to | PLP-221-000040397 |
| PLP-221-000040400 | to | PLP-221-000040400 |
| PLP-221-000040402 | to | PLP-221-000040402 |
| PLP-221-000040405 | to | PLP-221-000040405 |
| PLP-221-000040407 | to | PLP-221-000040407 |
| PLP-221-000040409 | to | PLP-221-000040409 |
| PLP-221-000040411 | to | PLP-221-000040412 |
| PLP-221-000040416 | to | PLP-221-000040416 |
| PLP-221-000040420 | to | PLP-221-000040420 |
| PLP-221-000040424 | to | PLP-221-000040425 |
| PLP-221-000040428 | to | PLP-221-000040428 |
| PLP-221-000040442 | to | PLP-221-000040443 |
| PLP-221-000040448 | to | PLP-221-000040452 |
| PLP-221-000040454 | to | PLP-221-000040454 |
| PLP-221-000040456 | to | PLP-221-000040456 |
| PLP-221-000040458 | to | PLP-221-000040459 |
| PLP-221-000040464 | to | PLP-221-000040473 |
| PLP-221-000040477 | to | PLP-221-000040481 |
| PLP-221-000040484 | to | PLP-221-000040484 |
| PLP-221-000040492 | to | PLP-221-000040506 |
| PLP-221-000040508 | to | PLP-221-000040509 |
| PLP-221-000040511 | to | PLP-221-000040511 |
| PLP-221-000040522 | to | PLP-221-000040525 |
| PLP-221-000040527 | to | PLP-221-000040529 |

| | | |
|---|---|---|
| PLP-221-000040531 | to | PLP-221-000040531 |
| PLP-221-000040538 | to | PLP-221-000040538 |
| PLP-221-000040543 | to | PLP-221-000040546 |
| PLP-221-000040550 | to | PLP-221-000040551 |
| PLP-221-000040553 | to | PLP-221-000040554 |
| PLP-221-000040559 | to | PLP-221-000040570 |
| PLP-221-000040572 | to | PLP-221-000040574 |
| PLP-221-000040576 | to | PLP-221-000040576 |
| PLP-221-000040579 | to | PLP-221-000040581 |
| PLP-221-000040583 | to | PLP-221-000040589 |
| PLP-221-000040591 | to | PLP-221-000040593 |
| PLP-221-000040596 | to | PLP-221-000040598 |
| PLP-221-000040601 | to | PLP-221-000040601 |
| PLP-221-000040605 | to | PLP-221-000040607 |
| PLP-221-000040612 | to | PLP-221-000040612 |
| PLP-221-000040615 | to | PLP-221-000040618 |
| PLP-221-000040620 | to | PLP-221-000040620 |
| PLP-221-000040622 | to | PLP-221-000040622 |
| PLP-221-000040624 | to | PLP-221-000040624 |
| PLP-221-000040626 | to | PLP-221-000040635 |
| PLP-221-000040637 | to | PLP-221-000040637 |
| PLP-221-000040640 | to | PLP-221-000040640 |
| PLP-221-000040646 | to | PLP-221-000040646 |
| PLP-221-000040652 | to | PLP-221-000040653 |
| PLP-221-000040655 | to | PLP-221-000040659 |
| PLP-221-000040662 | to | PLP-221-000040665 |
| PLP-221-000040667 | to | PLP-221-000040670 |
| PLP-221-000040672 | to | PLP-221-000040673 |
| PLP-221-000040675 | to | PLP-221-000040678 |
| PLP-221-000040695 | to | PLP-221-000040695 |
| PLP-221-000040697 | to | PLP-221-000040713 |
| PLP-221-000040715 | to | PLP-221-000040715 |
| PLP-221-000040717 | to | PLP-221-000040717 |
| PLP-221-000040719 | to | PLP-221-000040721 |
| PLP-221-000040724 | to | PLP-221-000040731 |
| PLP-221-000040735 | to | PLP-221-000040740 |
| PLP-221-000040744 | to | PLP-221-000040747 |
| PLP-221-000040749 | to | PLP-221-000040751 |
| PLP-221-000040753 | to | PLP-221-000040754 |
| PLP-221-000040757 | to | PLP-221-000040757 |
| PLP-221-000040761 | to | PLP-221-000040766 |
| PLP-221-000040768 | to | PLP-221-000040768 |
| PLP-221-000040770 | to | PLP-221-000040774 |
| PLP-221-000040776 | to | PLP-221-000040777 |

| | | |
|---|---|---|
| PLP-221-000040781 | to | PLP-221-000040781 |
| PLP-221-000040787 | to | PLP-221-000040791 |
| PLP-221-000040794 | to | PLP-221-000040794 |
| PLP-221-000040796 | to | PLP-221-000040796 |
| PLP-221-000040798 | to | PLP-221-000040801 |
| PLP-221-000040808 | to | PLP-221-000040809 |
| PLP-221-000040813 | to | PLP-221-000040813 |
| PLP-221-000040817 | to | PLP-221-000040817 |
| PLP-221-000040819 | to | PLP-221-000040819 |
| PLP-221-000040822 | to | PLP-221-000040823 |
| PLP-221-000040825 | to | PLP-221-000040825 |
| PLP-221-000040828 | to | PLP-221-000040828 |
| PLP-221-000040831 | to | PLP-221-000040837 |
| PLP-221-000040839 | to | PLP-221-000040839 |
| PLP-221-000040844 | to | PLP-221-000040856 |
| PLP-221-000040858 | to | PLP-221-000040860 |
| PLP-221-000040862 | to | PLP-221-000040865 |
| PLP-221-000040869 | to | PLP-221-000040871 |
| PLP-221-000040877 | to | PLP-221-000040881 |
| PLP-221-000040886 | to | PLP-221-000040886 |
| PLP-221-000040888 | to | PLP-221-000040891 |
| PLP-221-000040896 | to | PLP-221-000040900 |
| PLP-221-000040903 | to | PLP-221-000040904 |
| PLP-221-000040907 | to | PLP-221-000040912 |
| PLP-221-000040916 | to | PLP-221-000040926 |
| PLP-221-000040933 | to | PLP-221-000040943 |
| PLP-221-000040945 | to | PLP-221-000040949 |
| PLP-221-000040952 | to | PLP-221-000040975 |
| PLP-221-000040977 | to | PLP-221-000040980 |
| PLP-221-000040982 | to | PLP-221-000040988 |
| PLP-221-000040990 | to | PLP-221-000040990 |
| PLP-221-000040993 | to | PLP-221-000040993 |
| PLP-221-000040995 | to | PLP-221-000041004 |
| PLP-221-000041006 | to | PLP-221-000041006 |
| PLP-221-000041011 | to | PLP-221-000041014 |
| PLP-221-000041017 | to | PLP-221-000041017 |
| PLP-221-000041023 | to | PLP-221-000041042 |
| PLP-221-000041046 | to | PLP-221-000041049 |
| PLP-221-000041055 | to | PLP-221-000041055 |
| PLP-221-000041058 | to | PLP-221-000041063 |
| PLP-221-000041067 | to | PLP-221-000041071 |
| PLP-221-000041079 | to | PLP-221-000041080 |
| PLP-221-000041095 | to | PLP-221-000041099 |
| PLP-221-000041101 | to | PLP-221-000041101 |

| | | |
|---|---|---|
| PLP-221-000041106 | to | PLP-221-000041107 |
| PLP-221-000041109 | to | PLP-221-000041113 |
| PLP-221-000041117 | to | PLP-221-000041117 |
| PLP-221-000041122 | to | PLP-221-000041130 |
| PLP-221-000041132 | to | PLP-221-000041132 |
| PLP-221-000041135 | to | PLP-221-000041142 |
| PLP-221-000041150 | to | PLP-221-000041158 |
| PLP-221-000041160 | to | PLP-221-000041160 |
| PLP-221-000041164 | to | PLP-221-000041166 |
| PLP-221-000041170 | to | PLP-221-000041172 |
| PLP-221-000041175 | to | PLP-221-000041178 |
| PLP-221-000041180 | to | PLP-221-000041182 |
| PLP-221-000041185 | to | PLP-221-000041185 |
| PLP-221-000041187 | to | PLP-221-000041187 |
| PLP-221-000041190 | to | PLP-221-000041190 |
| PLP-221-000041192 | to | PLP-221-000041197 |
| PLP-221-000041199 | to | PLP-221-000041208 |
| PLP-221-000041210 | to | PLP-221-000041210 |
| PLP-221-000041213 | to | PLP-221-000041213 |
| PLP-221-000041217 | to | PLP-221-000041218 |
| PLP-221-000041220 | to | PLP-221-000041222 |
| PLP-221-000041224 | to | PLP-221-000041226 |
| PLP-221-000041228 | to | PLP-221-000041229 |
| PLP-221-000041231 | to | PLP-221-000041231 |
| PLP-221-000041233 | to | PLP-221-000041234 |
| PLP-221-000041236 | to | PLP-221-000041236 |
| PLP-221-000041238 | to | PLP-221-000041243 |
| PLP-221-000041245 | to | PLP-221-000041246 |
| PLP-221-000041248 | to | PLP-221-000041254 |
| PLP-221-000041256 | to | PLP-221-000041258 |
| PLP-221-000041260 | to | PLP-221-000041272 |
| PLP-221-000041277 | to | PLP-221-000041280 |
| PLP-221-000041285 | to | PLP-221-000041286 |
| PLP-221-000041288 | to | PLP-221-000041292 |
| PLP-221-000041297 | to | PLP-221-000041297 |
| PLP-221-000041299 | to | PLP-221-000041302 |
| PLP-221-000041304 | to | PLP-221-000041308 |
| PLP-221-000041310 | to | PLP-221-000041311 |
| PLP-221-000041315 | to | PLP-221-000041326 |
| PLP-221-000041333 | to | PLP-221-000041335 |
| PLP-221-000041338 | to | PLP-221-000041339 |
| PLP-221-000041341 | to | PLP-221-000041341 |
| PLP-221-000041343 | to | PLP-221-000041352 |
| PLP-221-000041366 | to | PLP-221-000041366 |

| | | |
|---|---|---|
| PLP-221-000041386 | to | PLP-221-000041386 |
| PLP-221-000041388 | to | PLP-221-000041392 |
| PLP-221-000041394 | to | PLP-221-000041396 |
| PLP-221-000041402 | to | PLP-221-000041402 |
| PLP-221-000041405 | to | PLP-221-000041420 |
| PLP-221-000041422 | to | PLP-221-000041434 |
| PLP-221-000041436 | to | PLP-221-000041437 |
| PLP-221-000041439 | to | PLP-221-000041439 |
| PLP-221-000041442 | to | PLP-221-000041458 |
| PLP-221-000041460 | to | PLP-221-000041464 |
| PLP-221-000041471 | to | PLP-221-000041472 |
| PLP-221-000041474 | to | PLP-221-000041474 |
| PLP-221-000041482 | to | PLP-221-000041486 |
| PLP-221-000041493 | to | PLP-221-000041494 |
| PLP-221-000041504 | to | PLP-221-000041505 |
| PLP-221-000041507 | to | PLP-221-000041507 |
| PLP-221-000041510 | to | PLP-221-000041521 |
| PLP-221-000041523 | to | PLP-221-000041524 |
| PLP-221-000041526 | to | PLP-221-000041528 |
| PLP-221-000041531 | to | PLP-221-000041537 |
| PLP-221-000041555 | to | PLP-221-000041560 |
| PLP-221-000041562 | to | PLP-221-000041569 |
| PLP-221-000041573 | to | PLP-221-000041576 |
| PLP-221-000041578 | to | PLP-221-000041578 |
| PLP-221-000041583 | to | PLP-221-000041585 |
| PLP-221-000041588 | to | PLP-221-000041590 |
| PLP-221-000041595 | to | PLP-221-000041596 |
| PLP-221-000041599 | to | PLP-221-000041603 |
| PLP-221-000041610 | to | PLP-221-000041610 |
| PLP-221-000041613 | to | PLP-221-000041637 |
| PLP-221-000041640 | to | PLP-221-000041641 |
| PLP-221-000041645 | to | PLP-221-000041662 |
| PLP-221-000041665 | to | PLP-221-000041665 |
| PLP-221-000041668 | to | PLP-221-000041668 |
| PLP-221-000041670 | to | PLP-221-000041682 |
| PLP-221-000041684 | to | PLP-221-000041684 |
| PLP-221-000041686 | to | PLP-221-000041687 |
| PLP-221-000041689 | to | PLP-221-000041691 |
| PLP-221-000041693 | to | PLP-221-000041693 |
| PLP-221-000041695 | to | PLP-221-000041698 |
| PLP-221-000041700 | to | PLP-221-000041701 |
| PLP-221-000041703 | to | PLP-221-000041704 |
| PLP-221-000041706 | to | PLP-221-000041707 |
| PLP-221-000041710 | to | PLP-221-000041710 |

| | | |
|---|---|---|
| PLP-221-000041712 | to | PLP-221-000041713 |
| PLP-221-000041715 | to | PLP-221-000041719 |
| PLP-221-000041728 | to | PLP-221-000041735 |
| PLP-221-000041739 | to | PLP-221-000041739 |
| PLP-221-000041741 | to | PLP-221-000041741 |
| PLP-221-000041743 | to | PLP-221-000041745 |
| PLP-221-000041754 | to | PLP-221-000041755 |
| PLP-221-000041757 | to | PLP-221-000041758 |
| PLP-221-000041760 | to | PLP-221-000041760 |
| PLP-221-000041766 | to | PLP-221-000041767 |
| PLP-221-000041769 | to | PLP-221-000041778 |
| PLP-221-000041780 | to | PLP-221-000041781 |
| PLP-221-000041784 | to | PLP-221-000041784 |
| PLP-221-000041786 | to | PLP-221-000041786 |
| PLP-221-000041792 | to | PLP-221-000041793 |
| PLP-221-000041797 | to | PLP-221-000041797 |
| PLP-221-000041799 | to | PLP-221-000041804 |
| PLP-221-000041807 | to | PLP-221-000041818 |
| PLP-221-000041820 | to | PLP-221-000041821 |
| PLP-221-000041823 | to | PLP-221-000041823 |
| PLP-221-000041825 | to | PLP-221-000041825 |
| PLP-221-000041827 | to | PLP-221-000041827 |
| PLP-221-000041830 | to | PLP-221-000041833 |
| PLP-221-000041835 | to | PLP-221-000041835 |
| PLP-221-000041837 | to | PLP-221-000041837 |
| PLP-221-000041840 | to | PLP-221-000041841 |
| PLP-221-000041844 | to | PLP-221-000041847 |
| PLP-221-000041849 | to | PLP-221-000041853 |
| PLP-221-000041856 | to | PLP-221-000041856 |
| PLP-221-000041858 | to | PLP-221-000041866 |
| PLP-221-000041868 | to | PLP-221-000041870 |
| PLP-221-000041872 | to | PLP-221-000041875 |
| PLP-221-000041877 | to | PLP-221-000041881 |
| PLP-221-000041885 | to | PLP-221-000041885 |
| PLP-221-000041891 | to | PLP-221-000041891 |
| PLP-221-000041894 | to | PLP-221-000041911 |
| PLP-221-000041913 | to | PLP-221-000041919 |
| PLP-221-000041932 | to | PLP-221-000041932 |
| PLP-221-000041934 | to | PLP-221-000041934 |
| PLP-221-000041952 | to | PLP-221-000041953 |
| PLP-221-000041956 | to | PLP-221-000041956 |
| PLP-221-000041958 | to | PLP-221-000041960 |
| PLP-221-000041963 | to | PLP-221-000041976 |
| PLP-221-000041978 | to | PLP-221-000041981 |

| | | |
|---|---|---|
| PLP-221-000041984 | to | PLP-221-000041990 |
| PLP-221-000041992 | to | PLP-221-000041992 |
| PLP-221-000041994 | to | PLP-221-000041999 |
| PLP-221-000042001 | to | PLP-221-000042002 |
| PLP-221-000042004 | to | PLP-221-000042009 |
| PLP-221-000042012 | to | PLP-221-000042012 |
| PLP-221-000042014 | to | PLP-221-000042017 |
| PLP-221-000042025 | to | PLP-221-000042025 |
| PLP-221-000042027 | to | PLP-221-000042027 |
| PLP-221-000042029 | to | PLP-221-000042029 |
| PLP-221-000042031 | to | PLP-221-000042032 |
| PLP-221-000042034 | to | PLP-221-000042034 |
| PLP-221-000042036 | to | PLP-221-000042036 |
| PLP-221-000042041 | to | PLP-221-000042055 |
| PLP-221-000042057 | to | PLP-221-000042058 |
| PLP-221-000042060 | to | PLP-221-000042068 |
| PLP-221-000042070 | to | PLP-221-000042076 |
| PLP-221-000042078 | to | PLP-221-000042083 |
| PLP-221-000042087 | to | PLP-221-000042087 |
| PLP-221-000042091 | to | PLP-221-000042092 |
| PLP-221-000042096 | to | PLP-221-000042096 |
| PLP-221-000042098 | to | PLP-221-000042102 |
| PLP-221-000042104 | to | PLP-221-000042127 |
| PLP-221-000042130 | to | PLP-221-000042134 |
| PLP-221-000042136 | to | PLP-221-000042142 |
| PLP-221-000042144 | to | PLP-221-000042146 |
| PLP-221-000042150 | to | PLP-221-000042156 |
| PLP-221-000042158 | to | PLP-221-000042159 |
| PLP-221-000042168 | to | PLP-221-000042171 |
| PLP-221-000042182 | to | PLP-221-000042185 |
| PLP-221-000042197 | to | PLP-221-000042213 |
| PLP-221-000042215 | to | PLP-221-000042223 |
| PLP-221-000042225 | to | PLP-221-000042230 |
| PLP-221-000042232 | to | PLP-221-000042234 |
| PLP-221-000042236 | to | PLP-221-000042243 |
| PLP-221-000042246 | to | PLP-221-000042248 |
| PLP-221-000042253 | to | PLP-221-000042267 |
| PLP-221-000042297 | to | PLP-221-000042299 |
| PLP-221-000042318 | to | PLP-221-000042320 |
| PLP-221-000042322 | to | PLP-221-000042324 |
| PLP-221-000042339 | to | PLP-221-000042339 |
| PLP-221-000042341 | to | PLP-221-000042342 |
| PLP-221-000042344 | to | PLP-221-000042365 |
| PLP-221-000042383 | to | PLP-221-000042383 |

| PLP-221-000042424 | to | PLP-221-000042424 |
|---|---|---|
| PLP-221-000042426 | to | PLP-221-000042444 |
| PLP-221-000042452 | to | PLP-221-000042457 |
| PLP-221-000042459 | to | PLP-221-000042486 |
| PLP-221-000042490 | to | PLP-221-000042493 |
| PLP-221-000042496 | to | PLP-221-000042496 |
| PLP-221-000042498 | to | PLP-221-000042507 |
| PLP-221-000042511 | to | PLP-221-000042512 |
| PLP-221-000042522 | to | PLP-221-000042530 |
| PLP-221-000042532 | to | PLP-221-000042536 |
| PLP-221-000042538 | to | PLP-221-000042540 |
| PLP-221-000042543 | to | PLP-221-000042545 |
| PLP-221-000042548 | to | PLP-221-000042549 |
| PLP-221-000042554 | to | PLP-221-000042558 |
| PLP-221-000042561 | to | PLP-221-000042568 |
| PLP-221-000042573 | to | PLP-221-000042573 |
| PLP-221-000042577 | to | PLP-221-000042578 |
| PLP-221-000042582 | to | PLP-221-000042589 |
| PLP-221-000042592 | to | PLP-221-000042594 |
| PLP-221-000042596 | to | PLP-221-000042602 |
| PLP-221-000042606 | to | PLP-221-000042610 |
| PLP-221-000042639 | to | PLP-221-000042688 |
| PLP-221-000042690 | to | PLP-221-000042760 |
| PLP-221-000042762 | to | PLP-221-000042769 |
| PLP-221-000042771 | to | PLP-221-000042773 |
| PLP-221-000042775 | to | PLP-221-000042776 |
| PLP-221-000042781 | to | PLP-221-000042783 |
| PLP-221-000042785 | to | PLP-221-000042791 |
| PLP-221-000042793 | to | PLP-221-000042798 |
| PLP-221-000042802 | to | PLP-221-000042802 |
| PLP-221-000042807 | to | PLP-221-000042807 |
| PLP-221-000042809 | to | PLP-221-000042809 |
| PLP-221-000042816 | to | PLP-221-000042816 |
| PLP-221-000042822 | to | PLP-221-000042837 |
| PLP-221-000042839 | to | PLP-221-000042848 |
| PLP-221-000042850 | to | PLP-221-000042852 |
| PLP-221-000042854 | to | PLP-221-000042857 |
| PLP-221-000042862 | to | PLP-221-000042866 |
| PLP-221-000042870 | to | PLP-221-000042877 |
| PLP-221-000042882 | to | PLP-221-000042883 |
| PLP-221-000042896 | to | PLP-221-000042907 |
| PLP-221-000042911 | to | PLP-221-000042911 |
| PLP-221-000042920 | to | PLP-221-000042926 |
| PLP-221-000042933 | to | PLP-221-000042933 |

| PLP-221-000042936 | to | PLP-221-000042939 |
|---|---|---|
| PLP-221-000042941 | to | PLP-221-000042943 |
| PLP-221-000042946 | to | PLP-221-000042947 |
| PLP-221-000042949 | to | PLP-221-000042950 |
| PLP-221-000042952 | to | PLP-221-000042957 |
| PLP-221-000042959 | to | PLP-221-000042961 |
| PLP-221-000042963 | to | PLP-221-000042971 |
| PLP-221-000042977 | to | PLP-221-000042978 |
| PLP-221-000042989 | to | PLP-221-000042990 |
| PLP-221-000042993 | to | PLP-221-000042995 |
| PLP-221-000042997 | to | PLP-221-000043002 |
| PLP-221-000043013 | to | PLP-221-000043016 |
| PLP-221-000043018 | to | PLP-221-000043034 |
| PLP-221-000043036 | to | PLP-221-000043037 |
| PLP-221-000043043 | to | PLP-221-000043043 |
| PLP-221-000043050 | to | PLP-221-000043055 |
| PLP-221-000043057 | to | PLP-221-000043066 |
| PLP-221-000043070 | to | PLP-221-000043076 |
| PLP-221-000043078 | to | PLP-221-000043078 |
| PLP-221-000043080 | to | PLP-221-000043080 |
| PLP-221-000043084 | to | PLP-221-000043085 |
| PLP-221-000043087 | to | PLP-221-000043087 |
| PLP-221-000043089 | to | PLP-221-000043089 |
| PLP-221-000043091 | to | PLP-221-000043095 |
| PLP-221-000043097 | to | PLP-221-000043138 |
| PLP-221-000043140 | to | PLP-221-000043151 |
| PLP-221-000043153 | to | PLP-221-000043153 |
| PLP-221-000043160 | to | PLP-221-000043160 |
| PLP-221-000043162 | to | PLP-221-000043163 |
| PLP-221-000043170 | to | PLP-221-000043171 |
| PLP-221-000043173 | to | PLP-221-000043179 |
| PLP-221-000043185 | to | PLP-221-000043194 |
| PLP-221-000043196 | to | PLP-221-000043196 |
| PLP-221-000043202 | to | PLP-221-000043202 |
| PLP-221-000043204 | to | PLP-221-000043205 |
| PLP-221-000043207 | to | PLP-221-000043219 |
| PLP-221-000043221 | to | PLP-221-000043221 |
| PLP-221-000043225 | to | PLP-221-000043244 |
| PLP-221-000043246 | to | PLP-221-000043249 |
| PLP-221-000043253 | to | PLP-221-000043259 |
| PLP-221-000043261 | to | PLP-221-000043286 |
| PLP-221-000043294 | to | PLP-221-000043294 |
| PLP-221-000043301 | to | PLP-221-000043306 |
| PLP-221-000043309 | to | PLP-221-000043309 |

| | | |
|---|---|---|
| PLP-221-000043311 | to | PLP-221-000043311 |
| PLP-221-000043320 | to | PLP-221-000043321 |
| PLP-221-000043326 | to | PLP-221-000043327 |
| PLP-221-000043332 | to | PLP-221-000043332 |
| PLP-221-000043334 | to | PLP-221-000043340 |
| PLP-221-000043349 | to | PLP-221-000043361 |
| PLP-221-000043363 | to | PLP-221-000043363 |
| PLP-221-000043365 | to | PLP-221-000043387 |
| PLP-221-000043389 | to | PLP-221-000043392 |
| PLP-221-000043395 | to | PLP-221-000043407 |
| PLP-221-000043409 | to | PLP-221-000043414 |
| PLP-221-000043416 | to | PLP-221-000043420 |
| PLP-221-000043422 | to | PLP-221-000043425 |
| PLP-221-000043427 | to | PLP-221-000043427 |
| PLP-221-000043429 | to | PLP-221-000043434 |
| PLP-221-000043437 | to | PLP-221-000043438 |
| PLP-221-000043444 | to | PLP-221-000043444 |
| PLP-221-000043450 | to | PLP-221-000043450 |
| PLP-221-000043452 | to | PLP-221-000043452 |
| PLP-221-000043455 | to | PLP-221-000043468 |
| PLP-221-000043473 | to | PLP-221-000043478 |
| PLP-221-000043480 | to | PLP-221-000043485 |
| PLP-221-000043488 | to | PLP-221-000043494 |
| PLP-221-000043497 | to | PLP-221-000043503 |
| PLP-221-000043506 | to | PLP-221-000043509 |
| PLP-221-000043511 | to | PLP-221-000043517 |
| PLP-221-000043520 | to | PLP-221-000043537 |
| PLP-221-000043542 | to | PLP-221-000043547 |
| PLP-221-000043551 | to | PLP-221-000043567 |
| PLP-221-000043571 | to | PLP-221-000043574 |
| PLP-221-000043576 | to | PLP-221-000043590 |
| PLP-221-000043592 | to | PLP-221-000043592 |
| PLP-221-000043619 | to | PLP-221-000043623 |
| PLP-221-000043625 | to | PLP-221-000043627 |
| PLP-221-000043629 | to | PLP-221-000043632 |
| PLP-221-000043634 | to | PLP-221-000043639 |
| PLP-221-000043641 | to | PLP-221-000043641 |
| PLP-221-000043643 | to | PLP-221-000043643 |
| PLP-221-000043650 | to | PLP-221-000043661 |
| PLP-221-000043664 | to | PLP-221-000043669 |
| PLP-221-000043672 | to | PLP-221-000043673 |
| PLP-221-000043677 | to | PLP-221-000043689 |
| PLP-221-000043691 | to | PLP-221-000043693 |
| PLP-221-000043696 | to | PLP-221-000043696 |

| | | |
|---|---|---|
| PLP-221-000043699 | to | PLP-221-000043706 |
| PLP-221-000043710 | to | PLP-221-000043710 |
| PLP-221-000043715 | to | PLP-221-000043716 |
| PLP-221-000043720 | to | PLP-221-000043753 |
| PLP-221-000043759 | to | PLP-221-000043762 |
| PLP-221-000043764 | to | PLP-221-000043764 |
| PLP-221-000043767 | to | PLP-221-000043771 |
| PLP-221-000043773 | to | PLP-221-000043773 |
| PLP-221-000043778 | to | PLP-221-000043781 |
| PLP-221-000043784 | to | PLP-221-000043789 |
| PLP-221-000043792 | to | PLP-221-000043800 |
| PLP-221-000043803 | to | PLP-221-000043804 |
| PLP-221-000043806 | to | PLP-221-000043821 |
| PLP-221-000043823 | to | PLP-221-000043826 |
| PLP-221-000043828 | to | PLP-221-000043832 |
| PLP-221-000043835 | to | PLP-221-000043842 |
| PLP-221-000043848 | to | PLP-221-000043864 |
| PLP-221-000043867 | to | PLP-221-000043870 |
| PLP-221-000043872 | to | PLP-221-000043873 |
| PLP-221-000043877 | to | PLP-221-000043881 |
| PLP-221-000043883 | to | PLP-221-000043883 |
| PLP-221-000043885 | to | PLP-221-000043887 |
| PLP-221-000043896 | to | PLP-221-000043903 |
| PLP-221-000043907 | to | PLP-221-000043909 |
| PLP-221-000043912 | to | PLP-221-000043926 |
| PLP-221-000043928 | to | PLP-221-000043954 |
| PLP-221-000043959 | to | PLP-221-000043963 |
| PLP-221-000043965 | to | PLP-221-000043965 |
| PLP-221-000043968 | to | PLP-221-000043968 |
| PLP-221-000043970 | to | PLP-221-000043973 |
| PLP-221-000043977 | to | PLP-221-000043977 |
| PLP-221-000043979 | to | PLP-221-000043981 |
| PLP-221-000043983 | to | PLP-221-000043990 |
| PLP-221-000043992 | to | PLP-221-000043994 |
| PLP-221-000044007 | to | PLP-221-000044008 |
| PLP-221-000044013 | to | PLP-221-000044013 |
| PLP-221-000044020 | to | PLP-221-000044021 |
| PLP-221-000044023 | to | PLP-221-000044024 |
| PLP-221-000044026 | to | PLP-221-000044030 |
| PLP-221-000044052 | to | PLP-221-000044057 |
| PLP-221-000044059 | to | PLP-221-000044061 |
| PLP-221-000044063 | to | PLP-221-000044066 |
| PLP-221-000044073 | to | PLP-221-000044077 |
| PLP-221-000044080 | to | PLP-221-000044080 |

| | | |
|---|---|---|
| PLP-221-000044084 | to | PLP-221-000044087 |
| PLP-221-000044090 | to | PLP-221-000044091 |
| PLP-221-000044093 | to | PLP-221-000044095 |
| PLP-221-000044097 | to | PLP-221-000044103 |
| PLP-221-000044105 | to | PLP-221-000044105 |
| PLP-221-000044107 | to | PLP-221-000044107 |
| PLP-221-000044110 | to | PLP-221-000044126 |
| PLP-221-000044128 | to | PLP-221-000044132 |
| PLP-221-000044134 | to | PLP-221-000044136 |
| PLP-221-000044144 | to | PLP-221-000044149 |
| PLP-221-000044153 | to | PLP-221-000044154 |
| PLP-221-000044157 | to | PLP-221-000044158 |
| PLP-221-000044160 | to | PLP-221-000044160 |
| PLP-221-000044164 | to | PLP-221-000044179 |
| PLP-221-000044181 | to | PLP-221-000044182 |
| PLP-221-000044185 | to | PLP-221-000044185 |
| PLP-221-000044188 | to | PLP-221-000044196 |
| PLP-221-000044198 | to | PLP-221-000044199 |
| PLP-221-000044204 | to | PLP-221-000044205 |
| PLP-221-000044235 | to | PLP-221-000044237 |
| PLP-221-000044239 | to | PLP-221-000044239 |
| PLP-221-000044241 | to | PLP-221-000044242 |
| PLP-221-000044244 | to | PLP-221-000044245 |
| PLP-221-000044247 | to | PLP-221-000044247 |
| PLP-221-000044249 | to | PLP-221-000044253 |
| PLP-221-000044255 | to | PLP-221-000044265 |
| PLP-221-000044267 | to | PLP-221-000044267 |
| PLP-221-000044272 | to | PLP-221-000044273 |
| PLP-221-000044275 | to | PLP-221-000044278 |
| PLP-221-000044280 | to | PLP-221-000044289 |
| PLP-221-000044291 | to | PLP-221-000044295 |
| PLP-221-000044298 | to | PLP-221-000044302 |
| PLP-221-000044306 | to | PLP-221-000044315 |
| PLP-221-000044317 | to | PLP-221-000044321 |
| PLP-221-000044325 | to | PLP-221-000044325 |
| PLP-221-000044332 | to | PLP-221-000044332 |
| PLP-221-000044334 | to | PLP-221-000044334 |
| PLP-221-000044336 | to | PLP-221-000044338 |
| PLP-221-000044343 | to | PLP-221-000044352 |
| PLP-221-000044357 | to | PLP-221-000044359 |
| PLP-221-000044361 | to | PLP-221-000044373 |
| PLP-221-000044375 | to | PLP-221-000044376 |
| PLP-221-000044387 | to | PLP-221-000044390 |
| PLP-221-000044396 | to | PLP-221-000044401 |

| | | |
|---|---|---|
| PLP-221-000044403 | to | PLP-221-000044408 |
| PLP-221-000044410 | to | PLP-221-000044418 |
| PLP-221-000044421 | to | PLP-221-000044422 |
| PLP-221-000044425 | to | PLP-221-000044425 |
| PLP-221-000044433 | to | PLP-221-000044434 |
| PLP-221-000044436 | to | PLP-221-000044438 |
| PLP-221-000044440 | to | PLP-221-000044446 |
| PLP-221-000044449 | to | PLP-221-000044469 |
| PLP-221-000044478 | to | PLP-221-000044488 |
| PLP-221-000044490 | to | PLP-221-000044490 |
| PLP-221-000044492 | to | PLP-221-000044494 |
| PLP-221-000044496 | to | PLP-221-000044509 |
| PLP-221-000044511 | to | PLP-221-000044511 |
| PLP-221-000044513 | to | PLP-221-000044514 |
| PLP-221-000044517 | to | PLP-221-000044523 |
| PLP-221-000044525 | to | PLP-221-000044529 |
| PLP-221-000044531 | to | PLP-221-000044536 |
| PLP-221-000044538 | to | PLP-221-000044546 |
| PLP-221-000044549 | to | PLP-221-000044550 |
| PLP-221-000044553 | to | PLP-221-000044555 |
| PLP-221-000044557 | to | PLP-221-000044559 |
| PLP-221-000044567 | to | PLP-221-000044570 |
| PLP-221-000044573 | to | PLP-221-000044573 |
| PLP-221-000044585 | to | PLP-221-000044586 |
| PLP-221-000044592 | to | PLP-221-000044592 |
| PLP-221-000044597 | to | PLP-221-000044674 |
| PLP-221-000044676 | to | PLP-221-000044678 |
| PLP-221-000044683 | to | PLP-221-000044684 |
| PLP-221-000044689 | to | PLP-221-000044699 |
| PLP-221-000044701 | to | PLP-221-000044706 |
| PLP-221-000044713 | to | PLP-221-000044717 |
| PLP-221-000044719 | to | PLP-221-000044720 |
| PLP-221-000044729 | to | PLP-221-000044730 |
| PLP-221-000044734 | to | PLP-221-000044734 |
| PLP-221-000044741 | to | PLP-221-000044747 |
| PLP-221-000044749 | to | PLP-221-000044749 |
| PLP-221-000044751 | to | PLP-221-000044756 |
| PLP-221-000044759 | to | PLP-221-000044759 |
| PLP-221-000044761 | to | PLP-221-000044763 |
| PLP-221-000044765 | to | PLP-221-000044765 |
| PLP-221-000044769 | to | PLP-221-000044769 |
| PLP-221-000044771 | to | PLP-221-000044771 |
| PLP-221-000044773 | to | PLP-221-000044773 |
| PLP-221-000044776 | to | PLP-221-000044778 |

| | | |
|---|---|---|
| PLP-221-000044785 | to | PLP-221-000044801 |
| PLP-221-000044803 | to | PLP-221-000044809 |
| PLP-221-000044812 | to | PLP-221-000044814 |
| PLP-221-000044819 | to | PLP-221-000044822 |
| PLP-221-000044824 | to | PLP-221-000044824 |
| PLP-221-000044829 | to | PLP-221-000044831 |
| PLP-221-000044833 | to | PLP-221-000044834 |
| PLP-221-000044841 | to | PLP-221-000044841 |
| PLP-221-000044845 | to | PLP-221-000044847 |
| PLP-221-000044868 | to | PLP-221-000044878 |
| PLP-221-000044889 | to | PLP-221-000044898 |
| PLP-221-000044905 | to | PLP-221-000044906 |
| PLP-221-000044913 | to | PLP-221-000044919 |
| PLP-221-000044931 | to | PLP-221-000044933 |
| PLP-221-000044938 | to | PLP-221-000044938 |
| PLP-221-000044942 | to | PLP-221-000044943 |
| PLP-221-000044946 | to | PLP-221-000044946 |
| PLP-221-000044949 | to | PLP-221-000044953 |
| PLP-221-000044958 | to | PLP-221-000044958 |
| PLP-221-000044965 | to | PLP-221-000044974 |
| PLP-221-000044979 | to | PLP-221-000044981 |
| PLP-221-000044985 | to | PLP-221-000044988 |
| PLP-221-000044994 | to | PLP-221-000044995 |
| PLP-221-000044998 | to | PLP-221-000044998 |
| PLP-221-000045003 | to | PLP-221-000045003 |
| PLP-221-000045006 | to | PLP-221-000045006 |
| PLP-221-000045010 | to | PLP-221-000045011 |
| PLP-221-000045013 | to | PLP-221-000045017 |
| PLP-221-000045019 | to | PLP-221-000045021 |
| PLP-221-000045025 | to | PLP-221-000045027 |
| PLP-221-000045030 | to | PLP-221-000045033 |
| PLP-221-000045037 | to | PLP-221-000045039 |
| PLP-221-000045046 | to | PLP-221-000045050 |
| PLP-221-000045054 | to | PLP-221-000045061 |
| PLP-221-000045067 | to | PLP-221-000045078 |
| PLP-221-000045080 | to | PLP-221-000045093 |
| PLP-221-000045099 | to | PLP-221-000045099 |
| PLP-221-000045101 | to | PLP-221-000045105 |
| PLP-221-000045107 | to | PLP-221-000045109 |
| PLP-221-000045111 | to | PLP-221-000045113 |
| RLP-001-000000001 | to | RLP-001-000000002 |
| RLP-001-000000004 | to | RLP-001-000000004 |
| RLP-001-000000006 | to | RLP-001-000000006 |
| RLP-001-000000008 | to | RLP-001-000000025 |

172

| | | |
|---|---|---|
| RLP-001-000000027 | to | RLP-001-000000027 |
| RLP-001-000000029 | to | RLP-001-000000031 |
| RLP-001-000000034 | to | RLP-001-000000035 |
| RLP-001-000000122 | to | RLP-001-000000207 |
| RLP-001-000000209 | to | RLP-001-000000213 |
| RLP-001-000000228 | to | RLP-001-000000231 |
| RLP-002-000000001 | to | RLP-002-000000009 |
| RLP-002-000000011 | to | RLP-002-000000016 |
| RLP-002-000000023 | to | RLP-002-000000023 |
| RLP-002-000000053 | to | RLP-002-000000053 |
| RLP-002-000000059 | to | RLP-002-000000061 |
| RLP-002-000000068 | to | RLP-002-000000072 |
| RLP-002-000000075 | to | RLP-002-000000080 |
| RLP-002-000000084 | to | RLP-002-000000084 |
| RLP-002-000000086 | to | RLP-002-000000086 |
| RLP-002-000000088 | to | RLP-002-000000090 |
| RLP-002-000000093 | to | RLP-002-000000095 |
| RLP-002-000000097 | to | RLP-002-000000106 |
| RLP-002-000000108 | to | RLP-002-000000111 |
| RLP-002-000000115 | to | RLP-002-000000116 |
| RLP-002-000000119 | to | RLP-002-000000119 |
| RLP-002-000000121 | to | RLP-002-000000121 |
| RLP-002-000000124 | to | RLP-002-000000128 |
| RLP-002-000000130 | to | RLP-002-000000130 |
| RLP-002-000000133 | to | RLP-002-000000133 |
| RLP-002-000000136 | to | RLP-002-000000160 |
| RLP-002-000000163 | to | RLP-002-000000174 |
| RLP-002-000000178 | to | RLP-002-000000191 |
| RLP-002-000000196 | to | RLP-002-000000199 |
| RLP-002-000000201 | to | RLP-002-000000202 |
| RLP-002-000000204 | to | RLP-002-000000215 |
| RLP-002-000000218 | to | RLP-002-000000218 |
| RLP-002-000000221 | to | RLP-002-000000226 |
| RLP-002-000000228 | to | RLP-002-000000228 |
| RLP-002-000000230 | to | RLP-002-000000233 |
| RLP-002-000000236 | to | RLP-002-000000252 |
| RLP-002-000000255 | to | RLP-002-000000328 |
| RLP-002-000000330 | to | RLP-002-000000330 |
| RLP-002-000000332 | to | RLP-002-000000340 |
| RLP-002-000000342 | to | RLP-002-000000342 |
| RLP-002-000000346 | to | RLP-002-000000347 |
| RLP-002-000000349 | to | RLP-002-000000377 |
| RLP-002-000000379 | to | RLP-002-000000382 |
| RLP-002-000000384 | to | RLP-002-000000384 |

| | | |
|---|---|---|
| RLP-002-000000387 | to | RLP-002-000000405 |
| RLP-002-000000407 | to | RLP-002-000000413 |
| RLP-002-000000415 | to | RLP-002-000000427 |
| RLP-002-000000429 | to | RLP-002-000000432 |
| RLP-002-000000438 | to | RLP-002-000000446 |
| RLP-002-000000450 | to | RLP-002-000000451 |
| RLP-002-000000454 | to | RLP-002-000000456 |
| RLP-002-000000460 | to | RLP-002-000000460 |
| RLP-002-000000462 | to | RLP-002-000000485 |
| RLP-002-000000487 | to | RLP-002-000000490 |
| RLP-002-000000496 | to | RLP-002-000000502 |
| RLP-002-000000504 | to | RLP-002-000000536 |
| RLP-002-000000539 | to | RLP-002-000000540 |
| RLP-002-000000551 | to | RLP-002-000000552 |
| RLP-002-000000555 | to | RLP-002-000000557 |
| RLP-002-000000559 | to | RLP-002-000000568 |
| RLP-002-000000571 | to | RLP-002-000000573 |
| RLP-002-000000576 | to | RLP-002-000000579 |
| RLP-002-000000582 | to | RLP-002-000000592 |
| RLP-002-000000595 | to | RLP-002-000000608 |
| RLP-002-000000610 | to | RLP-002-000000625 |
| RLP-002-000000627 | to | RLP-002-000000632 |
| RLP-002-000000634 | to | RLP-002-000000634 |
| RLP-002-000000637 | to | RLP-002-000000639 |
| RLP-002-000000644 | to | RLP-002-000000645 |
| RLP-002-000000647 | to | RLP-002-000000656 |
| RLP-002-000000659 | to | RLP-002-000000670 |
| RLP-002-000000672 | to | RLP-002-000000679 |
| RLP-002-000000681 | to | RLP-002-000000682 |
| RLP-002-000000684 | to | RLP-002-000000684 |
| RLP-002-000000689 | to | RLP-002-000000694 |
| RLP-002-000000696 | to | RLP-002-000000708 |
| RLP-002-000000715 | to | RLP-002-000000715 |
| RLP-002-000000726 | to | RLP-002-000000738 |
| RLP-002-000000740 | to | RLP-002-000000749 |
| RLP-002-000000751 | to | RLP-002-000000752 |
| RLP-002-000000754 | to | RLP-002-000000755 |
| RLP-002-000000757 | to | RLP-002-000000757 |
| RLP-002-000000762 | to | RLP-002-000000762 |
| RLP-002-000000764 | to | RLP-002-000000764 |
| RLP-002-000000766 | to | RLP-002-000000767 |
| RLP-002-000000769 | to | RLP-002-000000770 |
| RLP-002-000000772 | to | RLP-002-000000775 |
| RLP-002-000000777 | to | RLP-002-000000780 |

| | | |
|---|---|---|
| RLP-002-000000787 | to | RLP-002-000000791 |
| RLP-002-000000795 | to | RLP-002-000000812 |
| RLP-002-000000814 | to | RLP-002-000000815 |
| RLP-002-000000817 | to | RLP-002-000000817 |
| RLP-002-000000819 | to | RLP-002-000000826 |
| RLP-002-000000828 | to | RLP-002-000000828 |
| RLP-002-000000831 | to | RLP-002-000000832 |
| RLP-002-000000834 | to | RLP-002-000000838 |
| RLP-002-000000841 | to | RLP-002-000000842 |
| RLP-002-000000844 | to | RLP-002-000000845 |
| RLP-002-000000847 | to | RLP-002-000000850 |
| RLP-002-000000854 | to | RLP-002-000000855 |
| RLP-002-000000857 | to | RLP-002-000000857 |
| RLP-002-000000859 | to | RLP-002-000000860 |
| RLP-002-000000862 | to | RLP-002-000000896 |
| RLP-002-000000899 | to | RLP-002-000000906 |
| RLP-002-000000911 | to | RLP-002-000000915 |
| RLP-002-000000917 | to | RLP-002-000000931 |
| RLP-002-000000933 | to | RLP-002-000000935 |
| RLP-002-000000937 | to | RLP-002-000000937 |
| RLP-002-000000939 | to | RLP-002-000000949 |
| RLP-002-000000952 | to | RLP-002-000000953 |
| RLP-002-000000956 | to | RLP-002-000000956 |
| RLP-002-000000958 | to | RLP-002-000000960 |
| RLP-002-000000963 | to | RLP-002-000001038 |
| RLP-002-000001041 | to | RLP-002-000001044 |
| RLP-002-000001046 | to | RLP-002-000001046 |
| RLP-002-000001050 | to | RLP-002-000001051 |
| RLP-002-000001053 | to | RLP-002-000001064 |
| RLP-002-000001066 | to | RLP-002-000001071 |
| RLP-002-000001073 | to | RLP-002-000001075 |
| RLP-002-000001077 | to | RLP-002-000001078 |
| RLP-002-000001080 | to | RLP-002-000001081 |
| RLP-002-000001083 | to | RLP-002-000001097 |
| RLP-002-000001100 | to | RLP-002-000001120 |
| RLP-002-000001122 | to | RLP-002-000001128 |
| RLP-002-000001130 | to | RLP-002-000001157 |
| RLP-002-000001159 | to | RLP-002-000001160 |
| RLP-002-000001164 | to | RLP-002-000001177 |
| RLP-002-000001182 | to | RLP-002-000001183 |
| RLP-002-000001185 | to | RLP-002-000001186 |
| RLP-002-000001188 | to | RLP-002-000001235 |
| RLP-002-000001237 | to | RLP-002-000001239 |
| RLP-002-000001241 | to | RLP-002-000001252 |

| | | |
|---|---|---|
| RLP-002-000001255 | to | RLP-002-000001256 |
| RLP-002-000001258 | to | RLP-002-000001258 |
| RLP-002-000001260 | to | RLP-002-000001262 |
| RLP-002-000001267 | to | RLP-002-000001271 |
| RLP-002-000001274 | to | RLP-002-000001275 |
| RLP-002-000001277 | to | RLP-002-000001307 |
| RLP-002-000001309 | to | RLP-002-000001335 |
| RLP-002-000001337 | to | RLP-002-000001337 |
| RLP-002-000001341 | to | RLP-002-000001347 |
| RLP-002-000001351 | to | RLP-002-000001354 |
| RLP-002-000001356 | to | RLP-002-000001356 |
| RLP-002-000001359 | to | RLP-002-000001361 |
| RLP-002-000001363 | to | RLP-002-000001366 |
| RLP-002-000001368 | to | RLP-002-000001368 |
| RLP-002-000001370 | to | RLP-002-000001370 |
| RLP-002-000001372 | to | RLP-002-000001379 |
| RLP-002-000001386 | to | RLP-002-000001387 |
| RLP-002-000001396 | to | RLP-002-000001396 |
| RLP-002-000001398 | to | RLP-002-000001401 |
| RLP-002-000001404 | to | RLP-002-000001411 |
| RLP-002-000001413 | to | RLP-002-000001414 |
| RLP-002-000001419 | to | RLP-002-000001419 |
| RLP-002-000001422 | to | RLP-002-000001425 |
| RLP-002-000001427 | to | RLP-002-000001430 |
| RLP-002-000001432 | to | RLP-002-000001442 |
| RLP-002-000001446 | to | RLP-002-000001457 |
| RLP-002-000001459 | to | RLP-002-000001462 |
| RLP-002-000001465 | to | RLP-002-000001467 |
| RLP-002-000001470 | to | RLP-002-000001506 |
| RLP-002-000001510 | to | RLP-002-000001516 |
| RLP-002-000001518 | to | RLP-002-000001535 |
| RLP-002-000001537 | to | RLP-002-000001541 |
| RLP-002-000001543 | to | RLP-002-000001543 |
| RLP-002-000001546 | to | RLP-002-000001546 |
| RLP-002-000001551 | to | RLP-002-000001553 |
| RLP-002-000001555 | to | RLP-002-000001558 |
| RLP-002-000001560 | to | RLP-002-000001560 |
| RLP-002-000001562 | to | RLP-002-000001562 |
| RLP-002-000001564 | to | RLP-002-000001568 |
| RLP-002-000001570 | to | RLP-002-000001570 |
| RLP-002-000001572 | to | RLP-002-000001585 |
| RLP-002-000001587 | to | RLP-002-000001592 |
| RLP-002-000001598 | to | RLP-002-000001601 |
| RLP-002-000001603 | to | RLP-002-000001610 |

| | | |
|---|---|---|
| RLP-002-000001614 | to | RLP-002-000001617 |
| RLP-002-000001621 | to | RLP-002-000001622 |
| RLP-002-000001625 | to | RLP-002-000001634 |
| RLP-002-000001637 | to | RLP-002-000001639 |
| RLP-002-000001641 | to | RLP-002-000001641 |
| RLP-002-000001643 | to | RLP-002-000001644 |
| RLP-002-000001646 | to | RLP-002-000001671 |
| RLP-002-000001673 | to | RLP-002-000001673 |
| RLP-002-000001675 | to | RLP-002-000001700 |
| RLP-002-000001702 | to | RLP-002-000001736 |
| RLP-002-000001740 | to | RLP-002-000001750 |
| RLP-002-000001752 | to | RLP-002-000001767 |
| RLP-002-000001769 | to | RLP-002-000001771 |
| RLP-002-000001779 | to | RLP-002-000001780 |
| RLP-002-000001782 | to | RLP-002-000001790 |
| RLP-002-000001792 | to | RLP-002-000001825 |
| RLP-002-000001829 | to | RLP-002-000001857 |
| RLP-002-000001859 | to | RLP-002-000001868 |
| RLP-002-000001870 | to | RLP-002-000001898 |
| RLP-002-000001900 | to | RLP-002-000001901 |
| RLP-002-000001903 | to | RLP-002-000001923 |
| RLP-002-000001925 | to | RLP-002-000001932 |
| RLP-002-000001936 | to | RLP-002-000001937 |
| RLP-002-000001939 | to | RLP-002-000001946 |
| RLP-002-000001948 | to | RLP-002-000001956 |
| RLP-002-000001958 | to | RLP-002-000001958 |
| RLP-002-000001964 | to | RLP-002-000001970 |
| RLP-002-000001974 | to | RLP-002-000001975 |
| RLP-002-000001983 | to | RLP-002-000001990 |
| RLP-002-000001992 | to | RLP-002-000001995 |
| RLP-002-000001997 | to | RLP-002-000001998 |
| RLP-002-000002000 | to | RLP-002-000002004 |
| RLP-002-000002006 | to | RLP-002-000002006 |
| RLP-002-000002011 | to | RLP-002-000002011 |
| RLP-002-000002018 | to | RLP-002-000002024 |
| RLP-002-000002027 | to | RLP-002-000002035 |
| RLP-002-000002038 | to | RLP-002-000002063 |
| RLP-002-000002065 | to | RLP-002-000002072 |
| RLP-002-000002075 | to | RLP-002-000002077 |
| RLP-002-000002080 | to | RLP-002-000002082 |
| RLP-002-000002089 | to | RLP-002-000002090 |
| RLP-002-000002094 | to | RLP-002-000002107 |
| RLP-002-000002115 | to | RLP-002-000002121 |
| RLP-002-000002129 | to | RLP-002-000002131 |

| | | |
|---|---|---|
| RLP-002-000002136 | to | RLP-002-000002141 |
| RLP-002-000002143 | to | RLP-002-000002149 |
| RLP-002-000002151 | to | RLP-002-000002154 |
| RLP-002-000002156 | to | RLP-002-000002157 |
| RLP-002-000002160 | to | RLP-002-000002160 |
| RLP-002-000002167 | to | RLP-002-000002188 |
| RLP-002-000002190 | to | RLP-002-000002193 |
| RLP-002-000002195 | to | RLP-002-000002202 |
| RLP-002-000002206 | to | RLP-002-000002217 |
| RLP-002-000002219 | to | RLP-002-000002220 |
| RLP-002-000002223 | to | RLP-002-000002232 |
| RLP-002-000002235 | to | RLP-002-000002235 |
| RLP-002-000002237 | to | RLP-002-000002254 |
| RLP-002-000002257 | to | RLP-002-000002323 |
| RLP-002-000002325 | to | RLP-002-000002346 |
| RLP-002-000002350 | to | RLP-002-000002355 |
| RLP-002-000002363 | to | RLP-002-000002370 |
| RLP-002-000002372 | to | RLP-002-000002372 |
| RLP-002-000002375 | to | RLP-002-000002379 |
| RLP-002-000002386 | to | RLP-002-000002395 |
| RLP-002-000002397 | to | RLP-002-000002398 |
| RLP-002-000002400 | to | RLP-002-000002405 |
| RLP-002-000002407 | to | RLP-002-000002407 |
| RLP-002-000002414 | to | RLP-002-000002415 |
| RLP-002-000002417 | to | RLP-002-000002417 |
| RLP-002-000002419 | to | RLP-002-000002428 |
| RLP-002-000002430 | to | RLP-002-000002485 |
| RLP-002-000002492 | to | RLP-002-000002512 |
| RLP-002-000002515 | to | RLP-002-000002555 |
| RLP-002-000002560 | to | RLP-002-000002566 |
| RLP-002-000002572 | to | RLP-002-000002572 |
| RLP-003-000000001 | to | RLP-003-000000038 |
| RLP-003-000000041 | to | RLP-003-000000059 |
| RLP-003-000000061 | to | RLP-003-000000140 |
| RLP-003-000000143 | to | RLP-003-000000146 |
| RLP-004-000000001 | to | RLP-004-000000032 |
| RLP-004-000000035 | to | RLP-004-000000046 |
| RLP-004-000000049 | to | RLP-004-000000069 |
| RLP-004-000000071 | to | RLP-004-000000095 |
| RLP-004-000000097 | to | RLP-004-000000097 |
| RLP-004-000000099 | to | RLP-004-000000107 |
| RLP-004-000000109 | to | RLP-004-000000110 |
| RLP-004-000000115 | to | RLP-004-000000120 |
| RLP-004-000000123 | to | RLP-004-000000166 |

| | | |
|---|---|---|
| RLP-004-000000171 | to | RLP-004-000000217 |
| RLP-004-000000219 | to | RLP-004-000000266 |
| RLP-004-000000269 | to | RLP-004-000000271 |
| RLP-004-000000273 | to | RLP-004-000000274 |
| RLP-004-000000279 | to | RLP-004-000000325 |
| RLP-004-000000327 | to | RLP-004-000000435 |
| RLP-004-000000437 | to | RLP-004-000000438 |
| RLP-004-000000441 | to | RLP-004-000000452 |
| RLP-004-000000455 | to | RLP-004-000000464 |
| RLP-004-000000469 | to | RLP-004-000000470 |
| RLP-004-000000473 | to | RLP-004-000000480 |
| RLP-004-000000485 | to | RLP-004-000000534 |
| RLP-004-000000539 | to | RLP-004-000000556 |
| RLP-004-000000559 | to | RLP-004-000000663 |
| RLP-004-000000665 | to | RLP-004-000000672 |
| RLP-004-000000675 | to | RLP-004-000000677 |
| RLP-004-000000679 | to | RLP-004-000000881 |
| RLP-004-000000883 | to | RLP-004-000000939 |
| RLP-004-000000941 | to | RLP-004-000000943 |
| RLP-004-000000945 | to | RLP-004-000000945 |
| RLP-004-000000947 | to | RLP-004-000000947 |
| RLP-004-000000963 | to | RLP-004-000000971 |
| RLP-004-000000973 | to | RLP-004-000000973 |
| RLP-004-000000975 | to | RLP-004-000000979 |
| RLP-004-000000981 | to | RLP-004-000000981 |
| RLP-004-000000983 | to | RLP-004-000001014 |
| RLP-004-000001017 | to | RLP-004-000001021 |
| RLP-004-000001023 | to | RLP-004-000001026 |
| RLP-004-000001031 | to | RLP-004-000001059 |
| RLP-004-000001061 | to | RLP-004-000001112 |
| RLP-004-000001115 | to | RLP-004-000001214 |
| RLP-004-000001219 | to | RLP-004-000001310 |
| RLP-004-000001315 | to | RLP-004-000001408 |
| RLP-004-000001411 | to | RLP-004-000001417 |
| RLP-004-000001419 | to | RLP-004-000001446 |
| RLP-004-000001449 | to | RLP-004-000001487 |
| RLP-004-000001489 | to | RLP-004-000001538 |
| RLP-004-000001541 | to | RLP-004-000001578 |
| RLP-004-000001581 | to | RLP-004-000001609 |
| RLP-004-000001611 | to | RLP-004-000001611 |
| RLP-004-000001613 | to | RLP-004-000001623 |
| RLP-004-000001625 | to | RLP-004-000001625 |
| RLP-004-000001627 | to | RLP-004-000001627 |
| RLP-004-000001629 | to | RLP-004-000001631 |

| | | |
|---|---|---|
| RLP-004-000001633 | to | RLP-004-000001911 |
| RLP-004-000001914 | to | RLP-004-000001985 |
| RLP-004-000001987 | to | RLP-004-000002035 |
| RLP-004-000002037 | to | RLP-004-000002081 |
| RLP-004-000002083 | to | RLP-004-000002083 |
| RLP-004-000002085 | to | RLP-004-000002126 |
| RLP-004-000002128 | to | RLP-004-000002132 |
| RLP-004-000002135 | to | RLP-004-000002138 |
| RLP-004-000002141 | to | RLP-004-000002142 |
| RLP-004-000002145 | to | RLP-004-000002164 |
| RLP-004-000002167 | to | RLP-004-000002176 |
| RLP-004-000002179 | to | RLP-004-000002420 |
| RLP-004-000002423 | to | RLP-004-000002438 |
| RLP-004-000002441 | to | RLP-004-000002442 |
| RLP-004-000002445 | to | RLP-004-000002568 |
| RLP-004-000002573 | to | RLP-004-000002578 |
| RLP-004-000002581 | to | RLP-004-000002830 |
| RLP-004-000002833 | to | RLP-004-000002856 |
| RLP-004-000002879 | to | RLP-004-000002924 |
| RLP-004-000002927 | to | RLP-004-000003002 |
| RLP-004-000003005 | to | RLP-004-000003286 |
| RLP-004-000003301 | to | RLP-004-000003384 |
| RLP-004-000003387 | to | RLP-004-000003388 |
| RLP-004-000003401 | to | RLP-004-000003402 |
| RLP-004-000003405 | to | RLP-004-000003566 |
| RLP-004-000003589 | to | RLP-004-000003658 |
| RLP-004-000003661 | to | RLP-004-000003790 |
| RLP-004-000003793 | to | RLP-004-000003796 |
| RLP-004-000003799 | to | RLP-004-000003804 |
| RLP-004-000003807 | to | RLP-004-000003816 |
| RLP-004-000003821 | to | RLP-004-000003910 |
| RLP-004-000003921 | to | RLP-004-000003928 |
| RLP-004-000003931 | to | RLP-004-000003992 |
| RLP-004-000003997 | to | RLP-004-000004012 |
| RLP-004-000004051 | to | RLP-004-000004070 |
| RLP-004-000004073 | to | RLP-004-000004158 |
| RLP-004-000004163 | to | RLP-004-000004198 |
| RLP-004-000004201 | to | RLP-004-000004318 |
| RLP-004-000004321 | to | RLP-004-000004324 |
| RLP-004-000004327 | to | RLP-004-000004346 |
| RLP-004-000004351 | to | RLP-004-000004352 |
| RLP-004-000004357 | to | RLP-004-000004394 |
| RLP-004-000004399 | to | RLP-004-000004466 |
| RLP-004-000004473 | to | RLP-004-000004502 |

| | | |
|---|---|---|
| RLP-004-000004505 | to | RLP-004-000004506 |
| RLP-004-000004515 | to | RLP-004-000004518 |
| RLP-004-000004523 | to | RLP-004-000004528 |
| RLP-004-000004531 | to | RLP-004-000004652 |
| RLP-004-000004655 | to | RLP-004-000004692 |
| RLP-004-000004695 | to | RLP-004-000004706 |
| RLP-004-000004709 | to | RLP-004-000004790 |
| RLP-004-000004793 | to | RLP-004-000004836 |
| RLP-004-000004839 | to | RLP-004-000005034 |
| RLP-004-000005047 | to | RLP-004-000005052 |
| RLP-004-000005059 | to | RLP-004-000005166 |
| RLP-004-000005169 | to | RLP-004-000005252 |
| RLP-004-000005255 | to | RLP-004-000005398 |
| RLP-004-000005401 | to | RLP-004-000005460 |
| RLP-004-000005463 | to | RLP-004-000005466 |
| RLP-004-000005469 | to | RLP-004-000005498 |
| RLP-004-000005513 | to | RLP-004-000005534 |
| RLP-004-000005537 | to | RLP-004-000005618 |
| RLP-004-000005643 | to | RLP-004-000005672 |
| RLP-004-000005697 | to | RLP-004-000005898 |
| RLP-005-000000001 | to | RLP-005-000000020 |
| RLP-005-000000023 | to | RLP-005-000000028 |
| RLP-005-000000031 | to | RLP-005-000000032 |
| RLP-005-000000035 | to | RLP-005-000000046 |
| RLP-005-000000049 | to | RLP-005-000000058 |
| RLP-005-000000061 | to | RLP-005-000000074 |
| RLP-005-000000083 | to | RLP-005-000000086 |
| RLP-005-000000089 | to | RLP-005-000000098 |
| RLP-005-000000101 | to | RLP-005-000000106 |
| RLP-005-000000111 | to | RLP-005-000000126 |
| RLP-005-000000128 | to | RLP-005-000000144 |
| RLP-005-000000146 | to | RLP-005-000000254 |
| RLP-005-000000257 | to | RLP-005-000000277 |
| RLP-005-000000279 | to | RLP-005-000000325 |
| RLP-005-000000327 | to | RLP-005-000000328 |
| RLP-005-000000331 | to | RLP-005-000000347 |
| RLP-005-000000349 | to | RLP-005-000000349 |
| RLP-005-000000351 | to | RLP-005-000000356 |
| RLP-005-000000359 | to | RLP-005-000000361 |
| RLP-005-000000363 | to | RLP-005-000000375 |
| RLP-005-000000377 | to | RLP-005-000000378 |
| RLP-005-000000381 | to | RLP-005-000000399 |
| RLP-005-000000401 | to | RLP-005-000000411 |
| RLP-005-000000413 | to | RLP-005-000000421 |

| | | |
|---|---|---|
| RLP-005-000000423 | to | RLP-005-000000445 |
| RLP-005-000000447 | to | RLP-005-000000469 |
| RLP-005-000000471 | to | RLP-005-000000478 |
| RLP-005-000000481 | to | RLP-005-000000494 |
| RLP-005-000000497 | to | RLP-005-000000502 |
| RLP-005-000000505 | to | RLP-005-000000548 |
| RLP-005-000000553 | to | RLP-005-000000553 |
| RLP-005-000000555 | to | RLP-005-000000560 |
| RLP-005-000000563 | to | RLP-005-000000575 |
| RLP-005-000000577 | to | RLP-005-000000613 |
| RLP-005-000000615 | to | RLP-005-000000621 |
| RLP-005-000000623 | to | RLP-005-000000623 |
| RLP-005-000000625 | to | RLP-005-000000625 |
| RLP-005-000000627 | to | RLP-005-000000641 |
| RLP-005-000000643 | to | RLP-005-000000758 |
| RLP-005-000000761 | to | RLP-005-000000762 |
| RLP-005-000000766 | to | RLP-005-000000790 |
| RLP-005-000000793 | to | RLP-005-000000804 |
| RLP-005-000000807 | to | RLP-005-000000820 |
| RLP-005-000000823 | to | RLP-005-000000823 |
| RLP-005-000000825 | to | RLP-005-000000829 |
| RLP-005-000000831 | to | RLP-005-000000868 |
| RLP-005-000000871 | to | RLP-005-000000884 |
| RLP-005-000000887 | to | RLP-005-000000952 |
| RLP-005-000000957 | to | RLP-005-000000974 |
| RLP-005-000000993 | to | RLP-005-000000994 |
| RLP-005-000000997 | to | RLP-005-000000998 |
| RLP-005-000001001 | to | RLP-005-000001002 |
| RLP-005-000001009 | to | RLP-005-000001010 |
| RLP-005-000001013 | to | RLP-005-000001052 |
| RLP-005-000001055 | to | RLP-005-000001062 |
| RLP-005-000001067 | to | RLP-005-000001084 |
| RLP-005-000001087 | to | RLP-005-000001106 |
| RLP-005-000001109 | to | RLP-005-000001112 |
| RLP-005-000001145 | to | RLP-005-000001146 |
| RLP-005-000001159 | to | RLP-005-000001180 |
| RLP-005-000001185 | to | RLP-005-000001189 |
| RLP-005-000001191 | to | RLP-005-000001200 |
| RLP-005-000001203 | to | RLP-005-000001218 |
| RLP-005-000001221 | to | RLP-005-000001244 |
| RLP-005-000001247 | to | RLP-005-000001250 |
| RLP-005-000001253 | to | RLP-005-000001258 |
| RLP-005-000001261 | to | RLP-005-000001290 |
| RLP-005-000001293 | to | RLP-005-000001302 |

| | | |
|---|---|---|
| RLP-005-000001307 | to | RLP-005-000001312 |
| RLP-005-000001317 | to | RLP-005-000001362 |
| RLP-005-000001391 | to | RLP-005-000001402 |
| RLP-005-000001409 | to | RLP-005-000001476 |
| RLP-005-000001479 | to | RLP-005-000001486 |
| RLP-005-000001489 | to | RLP-005-000001496 |
| RLP-005-000001499 | to | RLP-005-000001524 |
| RLP-005-000001527 | to | RLP-005-000001542 |
| RLP-005-000001545 | to | RLP-005-000001584 |
| RLP-005-000001589 | to | RLP-005-000001596 |
| RLP-005-000001599 | to | RLP-005-000001608 |
| RLP-005-000001623 | to | RLP-005-000001646 |
| RLP-005-000001649 | to | RLP-005-000001650 |
| RLP-005-000001653 | to | RLP-005-000001706 |
| RLP-005-000001709 | to | RLP-005-000001780 |
| RLP-005-000001783 | to | RLP-005-000001802 |
| RLP-005-000001843 | to | RLP-005-000001844 |
| RLP-005-000001847 | to | RLP-005-000001900 |
| RLP-005-000001903 | to | RLP-005-000001920 |
| RLP-005-000001951 | to | RLP-005-000002070 |
| RLP-005-000002103 | to | RLP-005-000002118 |
| RLP-005-000002143 | to | RLP-005-000002146 |
| RLP-041-000000001 | to | RLP-041-000000028 |
| RLP-041-000000030 | to | RLP-041-000000041 |
| RLP-041-000000043 | to | RLP-041-000000055 |
| RLP-041-000000058 | to | RLP-041-000000060 |
| RLP-041-000000065 | to | RLP-041-000000065 |
| RLP-041-000000067 | to | RLP-041-000000067 |
| RLP-041-000000069 | to | RLP-041-000000078 |
| RLP-041-000000080 | to | RLP-041-000000085 |
| RLP-041-000000087 | to | RLP-041-000000112 |
| RLP-041-000000114 | to | RLP-041-000000128 |
| RLP-041-000000130 | to | RLP-041-000000143 |
| RLP-041-000000145 | to | RLP-041-000000175 |
| RLP-041-000000177 | to | RLP-041-000000178 |
| RLP-041-000000181 | to | RLP-041-000000185 |
| RLP-041-000000187 | to | RLP-041-000000190 |
| RLP-041-000000192 | to | RLP-041-000000192 |
| RLP-041-000000194 | to | RLP-041-000000199 |
| RLP-041-000000201 | to | RLP-041-000000201 |
| RLP-041-000000203 | to | RLP-041-000000207 |
| RLP-041-000000209 | to | RLP-041-000000210 |
| RLP-041-000000213 | to | RLP-041-000000214 |
| RLP-041-000000216 | to | RLP-041-000000216 |

| | | |
|---|---|---|
| RLP-041-000000218 | to | RLP-041-000000218 |
| RLP-041-000000220 | to | RLP-041-000000232 |
| RLP-041-000000234 | to | RLP-041-000000235 |
| RLP-041-000000237 | to | RLP-041-000000239 |
| RLP-041-000000244 | to | RLP-041-000000244 |
| RLP-041-000000246 | to | RLP-041-000000246 |
| RLP-041-000000249 | to | RLP-041-000000251 |
| RLP-041-000000253 | to | RLP-041-000000257 |
| RLP-041-000000260 | to | RLP-041-000000273 |
| RLP-041-000000276 | to | RLP-041-000000278 |
| RLP-041-000000280 | to | RLP-041-000000283 |
| RLP-041-000000285 | to | RLP-041-000000330 |
| RLP-041-000000332 | to | RLP-041-000000332 |
| RLP-041-000000334 | to | RLP-041-000000343 |
| RLP-041-000000345 | to | RLP-041-000000348 |
| RLP-041-000000350 | to | RLP-041-000000350 |
| RLP-041-000000352 | to | RLP-041-000000352 |
| RLP-041-000000354 | to | RLP-041-000000355 |
| RLP-041-000000358 | to | RLP-041-000000358 |
| RLP-041-000000362 | to | RLP-041-000000363 |
| RLP-041-000000365 | to | RLP-041-000000365 |
| RLP-041-000000368 | to | RLP-041-000000368 |
| RLP-041-000000370 | to | RLP-041-000000374 |
| RLP-041-000000376 | to | RLP-041-000000381 |
| RLP-041-000000383 | to | RLP-041-000000385 |
| RLP-041-000000387 | to | RLP-041-000000396 |
| RLP-041-000000399 | to | RLP-041-000000399 |
| RLP-041-000000401 | to | RLP-041-000000439 |
| RLP-041-000000441 | to | RLP-041-000000442 |
| RLP-041-000000444 | to | RLP-041-000000495 |
| RLP-041-000000497 | to | RLP-041-000000508 |
| RLP-041-000000511 | to | RLP-041-000000522 |
| RLP-041-000000524 | to | RLP-041-000000535 |
| RLP-041-000000538 | to | RLP-041-000000551 |
| RLP-041-000000553 | to | RLP-041-000000553 |
| RLP-041-000000555 | to | RLP-041-000000566 |
| RLP-041-000000568 | to | RLP-041-000000573 |
| RLP-041-000000575 | to | RLP-041-000000617 |
| RLP-041-000000619 | to | RLP-041-000000619 |
| RLP-041-000000622 | to | RLP-041-000000632 |
| RLP-041-000000634 | to | RLP-041-000000634 |
| RLP-041-000000636 | to | RLP-041-000000638 |
| RLP-041-000000641 | to | RLP-041-000000647 |
| RLP-041-000000650 | to | RLP-041-000000660 |

| | | |
|---|---|---|
| RLP-041-000000662 | to | RLP-041-000000677 |
| RLP-041-000000679 | to | RLP-041-000000703 |
| RLP-041-000000705 | to | RLP-041-000000708 |
| RLP-041-000000711 | to | RLP-041-000000719 |
| RLP-041-000000721 | to | RLP-041-000000800 |
| RLP-041-000000802 | to | RLP-041-000000804 |
| RLP-041-000000806 | to | RLP-041-000000810 |
| RLP-041-000000812 | to | RLP-041-000000824 |
| RLP-041-000000828 | to | RLP-041-000000831 |
| RLP-041-000000833 | to | RLP-041-000000850 |
| RLP-041-000000852 | to | RLP-041-000000855 |
| RLP-041-000000857 | to | RLP-041-000000886 |
| RLP-041-000000888 | to | RLP-041-000000888 |
| RLP-041-000000890 | to | RLP-041-000000891 |
| RLP-041-000000893 | to | RLP-041-000000894 |
| RLP-041-000000899 | to | RLP-041-000000900 |
| RLP-041-000000902 | to | RLP-041-000000902 |
| RLP-041-000000906 | to | RLP-041-000000906 |
| RLP-041-000000908 | to | RLP-041-000000911 |
| RLP-041-000000913 | to | RLP-041-000000913 |
| RLP-041-000000916 | to | RLP-041-000000936 |
| RLP-041-000000938 | to | RLP-041-000000942 |
| RLP-041-000000944 | to | RLP-041-000000946 |
| RLP-041-000000949 | to | RLP-041-000000949 |
| RLP-041-000000951 | to | RLP-041-000000955 |
| RLP-041-000000958 | to | RLP-041-000000974 |
| RLP-041-000000976 | to | RLP-041-000000998 |
| RLP-041-000001000 | to | RLP-041-000001018 |
| RLP-041-000001020 | to | RLP-041-000001062 |
| RLP-041-000001065 | to | RLP-041-000001086 |
| RLP-041-000001088 | to | RLP-041-000001112 |
| RLP-041-000001114 | to | RLP-041-000001152 |
| RLP-041-000001154 | to | RLP-041-000001172 |
| RLP-041-000001174 | to | RLP-041-000001174 |
| RLP-041-000001176 | to | RLP-041-000001241 |
| RLP-041-000001243 | to | RLP-041-000001255 |
| RLP-041-000001257 | to | RLP-041-000001266 |
| RLP-041-000001268 | to | RLP-041-000001276 |
| RLP-041-000001278 | to | RLP-041-000001303 |
| RLP-041-000001305 | to | RLP-041-000001306 |
| RLP-041-000001308 | to | RLP-041-000001312 |
| RLP-041-000001314 | to | RLP-041-000001322 |
| RLP-041-000001325 | to | RLP-041-000001330 |
| RLP-041-000001332 | to | RLP-041-000001338 |

| | | |
|---|---|---|
| RLP-041-000001340 | to | RLP-041-000001342 |
| RLP-041-000001344 | to | RLP-041-000001350 |
| RLP-041-000001352 | to | RLP-041-000001352 |
| RLP-041-000001354 | to | RLP-041-000001356 |
| RLP-041-000001358 | to | RLP-041-000001359 |
| RLP-041-000001361 | to | RLP-041-000001368 |
| RLP-041-000001370 | to | RLP-041-000001383 |
| RLP-041-000001385 | to | RLP-041-000001391 |
| RLP-041-000001393 | to | RLP-041-000001402 |
| RLP-041-000001406 | to | RLP-041-000001408 |
| RLP-041-000001411 | to | RLP-041-000001411 |
| RLP-041-000001413 | to | RLP-041-000001414 |
| RLP-041-000001417 | to | RLP-041-000001428 |
| RLP-041-000001431 | to | RLP-041-000001431 |
| RLP-041-000001433 | to | RLP-041-000001440 |
| RLP-041-000001443 | to | RLP-041-000001461 |
| RLP-041-000001463 | to | RLP-041-000001469 |
| RLP-041-000001471 | to | RLP-041-000001476 |
| RLP-041-000001479 | to | RLP-041-000001488 |
| RLP-041-000001491 | to | RLP-041-000001491 |
| RLP-041-000001493 | to | RLP-041-000001509 |
| RLP-041-000001511 | to | RLP-041-000001532 |
| RLP-041-000001534 | to | RLP-041-000001534 |
| RLP-041-000001536 | to | RLP-041-000001557 |
| RLP-041-000001559 | to | RLP-041-000001559 |
| RLP-041-000001561 | to | RLP-041-000001569 |
| RLP-041-000001571 | to | RLP-041-000001573 |
| RLP-041-000001575 | to | RLP-041-000001581 |
| RLP-041-000001583 | to | RLP-041-000001583 |
| RLP-041-000001585 | to | RLP-041-000001591 |
| RLP-041-000001594 | to | RLP-041-000001594 |
| RLP-041-000001596 | to | RLP-041-000001609 |
| RLP-041-000001611 | to | RLP-041-000001615 |
| RLP-041-000001618 | to | RLP-041-000001618 |
| RLP-041-000001620 | to | RLP-041-000001621 |
| RLP-041-000001623 | to | RLP-041-000001628 |
| RLP-041-000001630 | to | RLP-041-000001633 |
| RLP-041-000001635 | to | RLP-041-000001645 |
| RLP-041-000001647 | to | RLP-041-000001652 |
| RLP-041-000001654 | to | RLP-041-000001656 |
| RLP-041-000001658 | to | RLP-041-000001660 |
| RLP-041-000001662 | to | RLP-041-000001683 |
| RLP-041-000001686 | to | RLP-041-000001687 |
| RLP-041-000001689 | to | RLP-041-000001699 |

| | | |
|---|---|---|
| RLP-041-000001701 | to | RLP-041-000001711 |
| RLP-041-000001713 | to | RLP-041-000001714 |
| RLP-041-000001716 | to | RLP-041-000001728 |
| RLP-041-000001731 | to | RLP-041-000001734 |
| RLP-041-000001736 | to | RLP-041-000001737 |
| RLP-041-000001739 | to | RLP-041-000001758 |
| RLP-041-000001760 | to | RLP-041-000001769 |
| RLP-041-000001771 | to | RLP-041-000001773 |
| RLP-041-000001775 | to | RLP-041-000001775 |
| RLP-041-000001777 | to | RLP-041-000001779 |
| RLP-041-000001781 | to | RLP-041-000001786 |
| RLP-041-000001788 | to | RLP-041-000001789 |
| RLP-041-000001792 | to | RLP-041-000001792 |
| RLP-041-000001795 | to | RLP-041-000001810 |
| RLP-041-000001812 | to | RLP-041-000001812 |
| RLP-041-000001814 | to | RLP-041-000001814 |
| RLP-041-000001816 | to | RLP-041-000001830 |
| RLP-041-000001833 | to | RLP-041-000001833 |
| RLP-041-000001836 | to | RLP-041-000001841 |
| RLP-041-000001843 | to | RLP-041-000001843 |
| RLP-041-000001845 | to | RLP-041-000001860 |
| RLP-041-000001863 | to | RLP-041-000001869 |
| RLP-041-000001871 | to | RLP-041-000001878 |
| RLP-041-000001880 | to | RLP-041-000001886 |
| RLP-041-000001889 | to | RLP-041-000001889 |
| RLP-041-000001891 | to | RLP-041-000001891 |
| RLP-041-000001893 | to | RLP-041-000001895 |
| RLP-041-000001897 | to | RLP-041-000001898 |
| RLP-041-000001900 | to | RLP-041-000001908 |
| RLP-041-000001910 | to | RLP-041-000001918 |
| RLP-041-000001921 | to | RLP-041-000001972 |
| RLP-041-000001974 | to | RLP-041-000001976 |
| RLP-041-000001978 | to | RLP-041-000001983 |
| RLP-041-000001987 | to | RLP-041-000002006 |
| RLP-041-000002008 | to | RLP-041-000002034 |
| RLP-041-000002037 | to | RLP-041-000002071 |
| RLP-041-000002074 | to | RLP-041-000002097 |
| RLP-041-000002104 | to | RLP-041-000002120 |
| RLP-041-000002123 | to | RLP-041-000002166 |
| RLP-041-000002168 | to | RLP-041-000002169 |
| RLP-041-000002173 | to | RLP-041-000002211 |
| RLP-041-000002213 | to | RLP-041-000002214 |
| RLP-041-000002219 | to | RLP-041-000002228 |
| RLP-041-000002230 | to | RLP-041-000002230 |

| | | |
|---|---|---|
| RLP-041-000002232 | to | RLP-041-000002239 |
| RLP-041-000002241 | to | RLP-041-000002267 |
| RLP-041-000002270 | to | RLP-041-000002271 |
| RLP-041-000002273 | to | RLP-041-000002293 |
| RLP-041-000002295 | to | RLP-041-000002299 |
| RLP-041-000002301 | to | RLP-041-000002301 |
| RLP-041-000002303 | to | RLP-041-000002307 |
| RLP-041-000002310 | to | RLP-041-000002315 |
| RLP-041-000002317 | to | RLP-041-000002318 |
| RLP-041-000002320 | to | RLP-041-000002329 |
| RLP-041-000002331 | to | RLP-041-000002356 |
| RLP-041-000002358 | to | RLP-041-000002362 |
| RLP-041-000002364 | to | RLP-041-000002368 |
| RLP-041-000002370 | to | RLP-041-000002377 |
| RLP-041-000002379 | to | RLP-041-000002380 |
| RLP-041-000002382 | to | RLP-041-000002386 |
| RLP-041-000002389 | to | RLP-041-000002389 |
| RLP-041-000002391 | to | RLP-041-000002418 |
| RLP-041-000002422 | to | RLP-041-000002423 |
| RLP-041-000002425 | to | RLP-041-000002438 |
| RLP-041-000002440 | to | RLP-041-000002447 |
| RLP-041-000002449 | to | RLP-041-000002483 |
| RLP-041-000002486 | to | RLP-041-000002488 |
| RLP-041-000002491 | to | RLP-041-000002491 |
| RLP-041-000002493 | to | RLP-041-000002494 |
| RLP-041-000002496 | to | RLP-041-000002496 |
| RLP-041-000002498 | to | RLP-041-000002513 |
| RLP-041-000002515 | to | RLP-041-000002518 |
| RLP-041-000002520 | to | RLP-041-000002524 |
| RLP-041-000002526 | to | RLP-041-000002528 |
| RLP-041-000002530 | to | RLP-041-000002535 |
| RLP-041-000002537 | to | RLP-041-000002538 |
| RLP-041-000002541 | to | RLP-041-000002551 |
| RLP-041-000002553 | to | RLP-041-000002566 |
| RLP-041-000002568 | to | RLP-041-000002573 |
| RLP-041-000002575 | to | RLP-041-000002579 |
| RLP-041-000002581 | to | RLP-041-000002586 |
| RLP-041-000002588 | to | RLP-041-000002591 |
| RLP-041-000002593 | to | RLP-041-000002596 |
| RLP-041-000002598 | to | RLP-041-000002614 |
| RLP-041-000002616 | to | RLP-041-000002616 |
| RLP-041-000002618 | to | RLP-041-000002624 |
| RLP-041-000002627 | to | RLP-041-000002627 |
| RLP-041-000002629 | to | RLP-041-000002642 |

| | | |
|---|---|---|
| RLP-041-000002644 | to | RLP-041-000002660 |
| RLP-041-000002662 | to | RLP-041-000002662 |
| RLP-041-000002664 | to | RLP-041-000002665 |
| RLP-041-000002667 | to | RLP-041-000002668 |
| RLP-041-000002670 | to | RLP-041-000002677 |
| RLP-041-000002679 | to | RLP-041-000002682 |
| RLP-041-000002684 | to | RLP-041-000002686 |
| RLP-041-000002688 | to | RLP-041-000002708 |
| RLP-041-000002710 | to | RLP-041-000002729 |
| RLP-041-000002732 | to | RLP-041-000002733 |
| RLP-041-000002735 | to | RLP-041-000002735 |
| RLP-041-000002737 | to | RLP-041-000002746 |
| RLP-041-000002748 | to | RLP-041-000002748 |
| RLP-041-000002750 | to | RLP-041-000002753 |
| RLP-041-000002755 | to | RLP-041-000002806 |
| RLP-041-000002808 | to | RLP-041-000002810 |
| RLP-041-000002812 | to | RLP-041-000002821 |
| RLP-041-000002823 | to | RLP-041-000002827 |
| RLP-041-000002830 | to | RLP-041-000002835 |
| RLP-041-000002837 | to | RLP-041-000002843 |
| RLP-041-000002846 | to | RLP-041-000002846 |
| RLP-041-000002848 | to | RLP-041-000002849 |
| RLP-041-000002851 | to | RLP-041-000002851 |
| RLP-041-000002853 | to | RLP-041-000002870 |
| RLP-041-000002872 | to | RLP-041-000002882 |
| RLP-041-000002884 | to | RLP-041-000002887 |
| RLP-041-000002889 | to | RLP-041-000002889 |
| RLP-041-000002891 | to | RLP-041-000002892 |
| RLP-041-000002898 | to | RLP-041-000002905 |
| RLP-041-000002907 | to | RLP-041-000002909 |
| RLP-041-000002911 | to | RLP-041-000002915 |
| RLP-041-000002917 | to | RLP-041-000002917 |
| RLP-041-000002919 | to | RLP-041-000002919 |
| RLP-041-000002921 | to | RLP-041-000002956 |
| RLP-041-000002960 | to | RLP-041-000002970 |
| RLP-041-000002972 | to | RLP-041-000002972 |
| RLP-041-000002974 | to | RLP-041-000002974 |
| RLP-041-000002976 | to | RLP-041-000002981 |
| RLP-041-000002983 | to | RLP-041-000002993 |
| RLP-041-000002996 | to | RLP-041-000003001 |
| RLP-041-000003003 | to | RLP-041-000003003 |
| RLP-041-000003006 | to | RLP-041-000003009 |
| RLP-041-000003011 | to | RLP-041-000003019 |
| RLP-041-000003022 | to | RLP-041-000003022 |

| | | |
|---|---|---|
| RLP-041-000003025 | to | RLP-041-000003025 |
| RLP-041-000003027 | to | RLP-041-000003028 |
| RLP-041-000003030 | to | RLP-041-000003035 |
| RLP-041-000003037 | to | RLP-041-000003037 |
| RLP-041-000003039 | to | RLP-041-000003042 |
| RLP-041-000003044 | to | RLP-041-000003052 |
| RLP-041-000003055 | to | RLP-041-000003057 |
| RLP-041-000003059 | to | RLP-041-000003065 |
| RLP-041-000003067 | to | RLP-041-000003072 |
| RLP-041-000003075 | to | RLP-041-000003075 |
| RLP-041-000003077 | to | RLP-041-000003078 |
| RLP-041-000003080 | to | RLP-041-000003084 |
| RLP-041-000003086 | to | RLP-041-000003088 |
| RLP-041-000003090 | to | RLP-041-000003090 |
| RLP-041-000003092 | to | RLP-041-000003092 |
| RLP-041-000003094 | to | RLP-041-000003101 |
| RLP-041-000003103 | to | RLP-041-000003108 |
| RLP-041-000003110 | to | RLP-041-000003111 |
| RLP-041-000003114 | to | RLP-041-000003155 |
| RLP-041-000003157 | to | RLP-041-000003161 |
| RLP-041-000003163 | to | RLP-041-000003163 |
| RLP-041-000003165 | to | RLP-041-000003170 |
| RLP-041-000003172 | to | RLP-041-000003174 |
| RLP-041-000003176 | to | RLP-041-000003180 |
| RLP-041-000003182 | to | RLP-041-000003210 |
| RLP-041-000003213 | to | RLP-041-000003213 |
| RLP-041-000003216 | to | RLP-041-000003233 |
| RLP-041-000003235 | to | RLP-041-000003248 |
| RLP-041-000003250 | to | RLP-041-000003260 |
| RLP-041-000003263 | to | RLP-041-000003264 |
| RLP-041-000003266 | to | RLP-041-000003267 |
| RLP-041-000003270 | to | RLP-041-000003273 |
| RLP-041-000003275 | to | RLP-041-000003281 |
| RLP-041-000003285 | to | RLP-041-000003286 |
| RLP-041-000003288 | to | RLP-041-000003289 |
| RLP-041-000003291 | to | RLP-041-000003291 |
| RLP-041-000003295 | to | RLP-041-000003298 |
| RLP-041-000003300 | to | RLP-041-000003309 |
| RLP-041-000003311 | to | RLP-041-000003324 |
| RLP-041-000003326 | to | RLP-041-000003328 |
| RLP-041-000003330 | to | RLP-041-000003338 |
| RLP-041-000003341 | to | RLP-041-000003342 |
| RLP-041-000003344 | to | RLP-041-000003344 |
| RLP-041-000003346 | to | RLP-041-000003369 |

| | | |
|---|---|---|
| RLP-041-000003373 | to | RLP-041-000003374 |
| RLP-041-000003376 | to | RLP-041-000003376 |
| RLP-041-000003378 | to | RLP-041-000003386 |
| RLP-041-000003392 | to | RLP-041-000003396 |
| RLP-041-000003398 | to | RLP-041-000003402 |
| RLP-041-000003405 | to | RLP-041-000003411 |
| RLP-041-000003413 | to | RLP-041-000003416 |
| RLP-041-000003420 | to | RLP-041-000003430 |
| RLP-041-000003432 | to | RLP-041-000003452 |
| RLP-041-000003454 | to | RLP-041-000003454 |
| RLP-041-000003456 | to | RLP-041-000003473 |
| RLP-041-000003477 | to | RLP-041-000003494 |
| RLP-041-000003497 | to | RLP-041-000003499 |
| RLP-041-000003502 | to | RLP-041-000003511 |
| RLP-041-000003513 | to | RLP-041-000003516 |
| RLP-041-000003518 | to | RLP-041-000003521 |
| RLP-041-000003523 | to | RLP-041-000003531 |
| RLP-041-000003533 | to | RLP-041-000003556 |
| RLP-041-000003558 | to | RLP-041-000003562 |
| RLP-041-000003564 | to | RLP-041-000003573 |
| RLP-041-000003575 | to | RLP-041-000003589 |
| RLP-041-000003591 | to | RLP-041-000003591 |
| RLP-041-000003593 | to | RLP-041-000003601 |
| RLP-041-000003603 | to | RLP-041-000003605 |
| RLP-041-000003607 | to | RLP-041-000003608 |
| RLP-041-000003610 | to | RLP-041-000003610 |
| RLP-041-000003612 | to | RLP-041-000003613 |
| RLP-041-000003615 | to | RLP-041-000003618 |
| RLP-041-000003620 | to | RLP-041-000003631 |
| RLP-041-000003634 | to | RLP-041-000003637 |
| RLP-041-000003639 | to | RLP-041-000003642 |
| RLP-041-000003645 | to | RLP-041-000003647 |
| RLP-041-000003649 | to | RLP-041-000003658 |
| RLP-041-000003660 | to | RLP-041-000003664 |
| RLP-041-000003666 | to | RLP-041-000003666 |
| RLP-041-000003668 | to | RLP-041-000003671 |
| RLP-041-000003673 | to | RLP-041-000003673 |
| RLP-041-000003675 | to | RLP-041-000003677 |
| RLP-041-000003680 | to | RLP-041-000003682 |
| RLP-041-000003684 | to | RLP-041-000003690 |
| RLP-041-000003693 | to | RLP-041-000003695 |
| RLP-041-000003697 | to | RLP-041-000003713 |
| RLP-041-000003715 | to | RLP-041-000003721 |
| RLP-041-000003724 | to | RLP-041-000003736 |

| | | |
|---|---|---|
| RLP-041-000003738 | to | RLP-041-000003778 |
| RLP-041-000003780 | to | RLP-041-000003782 |
| RLP-041-000003787 | to | RLP-041-000003794 |
| RLP-041-000003796 | to | RLP-041-000003799 |
| RLP-041-000003801 | to | RLP-041-000003844 |
| RLP-041-000003846 | to | RLP-041-000003847 |
| RLP-041-000003849 | to | RLP-041-000003853 |
| RLP-041-000003855 | to | RLP-041-000003871 |
| RLP-041-000003873 | to | RLP-041-000003874 |
| RLP-041-000003876 | to | RLP-041-000003876 |
| RLP-041-000003878 | to | RLP-041-000003879 |
| RLP-041-000003882 | to | RLP-041-000003887 |
| RLP-041-000003889 | to | RLP-041-000003893 |
| RLP-041-000003899 | to | RLP-041-000003902 |
| RLP-041-000003904 | to | RLP-041-000003904 |
| RLP-041-000003906 | to | RLP-041-000003913 |
| RLP-041-000003915 | to | RLP-041-000003918 |
| RLP-041-000003920 | to | RLP-041-000003920 |
| RLP-041-000003922 | to | RLP-041-000003925 |
| RLP-041-000003927 | to | RLP-041-000003927 |
| RLP-041-000003930 | to | RLP-041-000003940 |
| RLP-041-000003942 | to | RLP-041-000003953 |
| RLP-041-000003955 | to | RLP-041-000003973 |
| RLP-041-000003975 | to | RLP-041-000003979 |
| RLP-041-000003981 | to | RLP-041-000003981 |
| RLP-041-000003983 | to | RLP-041-000003984 |
| RLP-041-000003986 | to | RLP-041-000003986 |
| RLP-041-000003989 | to | RLP-041-000003990 |
| RLP-041-000003992 | to | RLP-041-000004002 |
| RLP-041-000004004 | to | RLP-041-000004008 |
| RLP-041-000004010 | to | RLP-041-000004018 |
| RLP-041-000004020 | to | RLP-041-000004026 |
| RLP-041-000004028 | to | RLP-041-000004031 |
| RLP-041-000004034 | to | RLP-041-000004034 |
| RLP-041-000004036 | to | RLP-041-000004055 |
| RLP-041-000004058 | to | RLP-041-000004067 |
| RLP-041-000004069 | to | RLP-041-000004069 |
| RLP-041-000004071 | to | RLP-041-000004071 |
| RLP-041-000004073 | to | RLP-041-000004073 |
| RLP-041-000004075 | to | RLP-041-000004091 |
| RLP-041-000004093 | to | RLP-041-000004096 |
| RLP-041-000004098 | to | RLP-041-000004102 |
| RLP-041-000004104 | to | RLP-041-000004104 |
| RLP-041-000004106 | to | RLP-041-000004106 |

| | | |
|---|---|---|
| RLP-041-000004108 | to | RLP-041-000004127 |
| RLP-041-000004129 | to | RLP-041-000004154 |
| RLP-041-000004156 | to | RLP-041-000004171 |
| RLP-041-000004173 | to | RLP-041-000004178 |
| RLP-041-000004180 | to | RLP-041-000004191 |
| RLP-041-000004194 | to | RLP-041-000004194 |
| RLP-041-000004196 | to | RLP-041-000004204 |
| RLP-041-000004206 | to | RLP-041-000004209 |
| RLP-041-000004211 | to | RLP-041-000004226 |
| RLP-041-000004228 | to | RLP-041-000004228 |
| RLP-041-000004230 | to | RLP-041-000004235 |
| RLP-041-000004237 | to | RLP-041-000004241 |
| RLP-041-000004243 | to | RLP-041-000004244 |
| RLP-041-000004247 | to | RLP-041-000004258 |
| RLP-041-000004260 | to | RLP-041-000004262 |
| RLP-041-000004264 | to | RLP-041-000004270 |
| RLP-041-000004272 | to | RLP-041-000004274 |
| RLP-041-000004276 | to | RLP-041-000004277 |
| RLP-041-000004279 | to | RLP-041-000004281 |
| RLP-041-000004283 | to | RLP-041-000004287 |
| RLP-041-000004289 | to | RLP-041-000004292 |
| RLP-041-000004294 | to | RLP-041-000004302 |
| RLP-041-000004304 | to | RLP-041-000004304 |
| RLP-041-000004306 | to | RLP-041-000004309 |
| RLP-041-000004312 | to | RLP-041-000004312 |
| RLP-041-000004314 | to | RLP-041-000004314 |
| RLP-041-000004316 | to | RLP-041-000004320 |
| RLP-041-000004323 | to | RLP-041-000004329 |
| RLP-041-000004331 | to | RLP-041-000004331 |
| RLP-041-000004333 | to | RLP-041-000004335 |
| RLP-041-000004337 | to | RLP-041-000004339 |
| RLP-041-000004341 | to | RLP-041-000004352 |
| RLP-041-000004354 | to | RLP-041-000004354 |
| RLP-041-000004356 | to | RLP-041-000004368 |
| RLP-041-000004370 | to | RLP-041-000004391 |
| RLP-041-000004396 | to | RLP-041-000004396 |
| RLP-041-000004398 | to | RLP-041-000004404 |
| RLP-041-000004407 | to | RLP-041-000004409 |
| RLP-041-000004413 | to | RLP-041-000004419 |
| RLP-041-000004421 | to | RLP-041-000004423 |
| RLP-041-000004427 | to | RLP-041-000004430 |
| RLP-041-000004432 | to | RLP-041-000004435 |
| RLP-041-000004437 | to | RLP-041-000004439 |
| RLP-041-000004441 | to | RLP-041-000004442 |

| | | |
|---|---|---|
| RLP-041-000004444 | to | RLP-041-000004447 |
| RLP-041-000004451 | to | RLP-041-000004451 |
| RLP-041-000004453 | to | RLP-041-000004473 |
| RLP-041-000004475 | to | RLP-041-000004496 |
| RLP-041-000004498 | to | RLP-041-000004498 |
| RLP-041-000004500 | to | RLP-041-000004510 |
| RLP-041-000004513 | to | RLP-041-000004515 |
| RLP-041-000004517 | to | RLP-041-000004519 |
| RLP-041-000004521 | to | RLP-041-000004527 |
| RLP-041-000004529 | to | RLP-041-000004531 |
| RLP-041-000004533 | to | RLP-041-000004533 |
| RLP-041-000004535 | to | RLP-041-000004537 |
| RLP-041-000004540 | to | RLP-041-000004540 |
| RLP-041-000004543 | to | RLP-041-000004570 |
| RLP-041-000004572 | to | RLP-041-000004576 |
| RLP-041-000004578 | to | RLP-041-000004586 |
| RLP-041-000004588 | to | RLP-041-000004589 |
| RLP-041-000004591 | to | RLP-041-000004616 |
| RLP-041-000004618 | to | RLP-041-000004622 |
| RLP-041-000004624 | to | RLP-041-000004626 |
| RLP-041-000004628 | to | RLP-041-000004630 |
| RLP-041-000004634 | to | RLP-041-000004640 |
| RLP-041-000004643 | to | RLP-041-000004646 |
| RLP-041-000004648 | to | RLP-041-000004662 |
| RLP-041-000004664 | to | RLP-041-000004666 |
| RLP-041-000004668 | to | RLP-041-000004671 |
| RLP-041-000004674 | to | RLP-041-000004717 |
| RLP-041-000004719 | to | RLP-041-000004723 |
| RLP-041-000004725 | to | RLP-041-000004732 |
| RLP-041-000004734 | to | RLP-041-000004735 |
| RLP-041-000004739 | to | RLP-041-000004742 |
| RLP-041-000004745 | to | RLP-041-000004745 |
| RLP-041-000004747 | to | RLP-041-000004747 |
| RLP-041-000004749 | to | RLP-041-000004750 |
| RLP-041-000004758 | to | RLP-041-000004764 |
| RLP-041-000004768 | to | RLP-041-000004784 |
| RLP-041-000004789 | to | RLP-041-000004795 |
| RLP-041-000004802 | to | RLP-041-000004803 |
| RLP-041-000004806 | to | RLP-041-000004809 |
| RLP-041-000004811 | to | RLP-041-000004813 |
| RLP-041-000004816 | to | RLP-041-000004819 |
| RLP-041-000004823 | to | RLP-041-000004823 |
| RLP-041-000004825 | to | RLP-041-000004831 |
| RLP-041-000004834 | to | RLP-041-000004842 |

RLP-041-000004855        to        RLP-041-000004856
RLP-041-000004888        to        RLP-041-000004889
RLP-041-000004891        to        RLP-041-000004898
RLP-041-000004901        to        RLP-041-000004932
RLP-041-000004934        to        RLP-041-000004934
RLP-041-000004936        to        RLP-041-000004959
RLP-041-000004962        to        RLP-041-000005016.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.