**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006749 | PLP-220-000006751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006753 | PLP-220-000006753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006760 | PLP-220-000006760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006762 | PLP-220-000006762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006764 | PLP-220-000006764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006766 | PLP-220-000006766 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006776 | PLP-220-000006780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006782 | PLP-220-000006782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006786 | PLP-220-000006787 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006791 | PLP-220-000006791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006795 | PLP-220-000006795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006798 | PLP-220-000006800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006802 | PLP-220-000006805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006809 | PLP-220-000006809 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006811 | PLP-220-000006813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006828 | PLP-220-000006837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006839 | PLP-220-000006840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006843 | PLP-220-000006843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006845 | PLP-220-000006847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006858 | PLP-220-000006859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006862 | PLP-220-000006872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006874 | PLP-220-000006876 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006880 | PLP-220-000006881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006883 | PLP-220-000006884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006887 | PLP-220-000006891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006899 | PLP-220-000006900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006902 | PLP-220-000006902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006904 | PLP-220-000006906 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006908 | PLP-220-000006914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006916 | PLP-220-000006916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006919 | PLP-220-000006919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006921 | PLP-220-000006926 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006929 | PLP-220-000006929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006934 | PLP-220-000006935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006939 | PLP-220-000006939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006942 | PLP-220-000006944 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006949 | PLP-220-000006959 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006961 | PLP-220-000006961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006966 | PLP-220-000006966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006968 | PLP-220-000006968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006978 | PLP-220-000006984 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006986 | PLP-220-000006986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006992 | PLP-220-000006992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006994 | PLP-220-000006995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000006999 | PLP-220-000006999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007001 | PLP-220-000007001 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007003 | PLP-220-000007005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007011 | PLP-220-000007012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007014 | PLP-220-000007014 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007016 | PLP-220-000007024 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007034 | PLP-220-000007034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007041 | PLP-220-000007041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007043 | PLP-220-000007043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007047 | PLP-220-000007047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007049 | PLP-220-000007049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007060 | PLP-220-000007063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007067 | PLP-220-000007068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007071 | PLP-220-000007071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007073 | PLP-220-000007082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007087 | PLP-220-000007095 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007097 | PLP-220-000007102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007105 | PLP-220-000007111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007115 | PLP-220-000007115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007117 | PLP-220-000007121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007123 | PLP-220-000007124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007126 | PLP-220-000007126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007128 | PLP-220-000007128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007130 | PLP-220-000007135 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007139 | PLP-220-000007139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007144 | PLP-220-000007144 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007146 | PLP-220-000007146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007152 | PLP-220-000007153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007155 | PLP-220-000007158 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007160 | PLP-220-000007161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007186 | PLP-220-000007186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007188 | PLP-220-000007189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007191 | PLP-220-000007191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007195 | PLP-220-000007196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007198 | PLP-220-000007210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007212 | PLP-220-000007219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007223 | PLP-220-000007226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007229 | PLP-220-000007232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007237 | PLP-220-000007238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007240 | PLP-220-000007241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007245 | PLP-220-000007245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007248 | PLP-220-000007250 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007252 | PLP-220-000007255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007257 | PLP-220-000007258 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007267 | PLP-220-000007267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007275 | PLP-220-000007276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007283 | PLP-220-000007284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007286 | PLP-220-000007294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007297 | PLP-220-000007298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007300 | PLP-220-000007300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007304 | PLP-220-000007306 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007308 | PLP-220-000007309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007311 | PLP-220-000007313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007315 | PLP-220-000007318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007323 | PLP-220-000007330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007333 | PLP-220-000007335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007337 | PLP-220-000007337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007340 | PLP-220-000007341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007344 | PLP-220-000007346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007351 | PLP-220-000007353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007355 | PLP-220-000007365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007367 | PLP-220-000007367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007369 | PLP-220-000007373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007375 | PLP-220-000007377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007380 | PLP-220-000007380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007384 | PLP-220-000007401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007403 | PLP-220-000007404 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007406 | PLP-220-000007406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007408 | PLP-220-000007410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007413 | PLP-220-000007424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007427 | PLP-220-000007433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007436 | PLP-220-000007436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007439 | PLP-220-000007447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007450 | PLP-220-000007452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007454 | PLP-220-000007461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007475 | PLP-220-000007480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007482 | PLP-220-000007507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007509 | PLP-220-000007511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007515 | PLP-220-000007516 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007520 | PLP-220-000007527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007529 | PLP-220-000007558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007563 | PLP-220-000007565 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007568 | PLP-220-000007574 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007576 | PLP-220-000007588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007592 | PLP-220-000007595 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007598 | PLP-220-000007612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007616 | PLP-220-000007618 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007620 | PLP-220-000007621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007624 | PLP-220-000007624 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007626 | PLP-220-000007628 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007630 | PLP-220-000007640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007644 | PLP-220-000007650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007652 | PLP-220-000007653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007655 | PLP-220-000007656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007658 | PLP-220-000007682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007684 | PLP-220-000007684 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007687 | PLP-220-000007689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007699 | PLP-220-000007700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007707 | PLP-220-000007711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007716 | PLP-220-000007724 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007726 | PLP-220-000007730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007736 | PLP-220-000007738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007740 | PLP-220-000007741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007747 | PLP-220-000007747 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007749 | PLP-220-000007754 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007756 | PLP-220-000007757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007760 | PLP-220-000007761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007769 | PLP-220-000007769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007771 | PLP-220-000007775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007777 | PLP-220-000007777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007781 | PLP-220-000007786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007793 | PLP-220-000007795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007799 | PLP-220-000007799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007807 | PLP-220-000007807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007809 | PLP-220-000007814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007820 | PLP-220-000007825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007828 | PLP-220-000007837 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007839 | PLP-220-000007843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007845 | PLP-220-000007849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007864 | PLP-220-000007867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007877 | PLP-220-000007877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007882 | PLP-220-000007885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007891 | PLP-220-000007896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007902 | PLP-220-000007902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007904 | PLP-220-000007904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007906 | PLP-220-000007908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007911 | PLP-220-000007911 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007920 | PLP-220-000007920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007924 | PLP-220-000007933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007945 | PLP-220-000007945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007947 | PLP-220-000007947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007962 | PLP-220-000007978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007981 | PLP-220-000007991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007994 | PLP-220-000007994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000007997 | PLP-220-000008010 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008013 | PLP-220-000008019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008021 | PLP-220-000008021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008043 | PLP-220-000008043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008049 | PLP-220-000008052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008054 | PLP-220-000008057 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008061 | PLP-220-000008072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008076 | PLP-220-000008086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008088 | PLP-220-000008091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008110 | PLP-220-000008110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008112 | PLP-220-000008113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008115 | PLP-220-000008117 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008128 | PLP-220-000008128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008130 | PLP-220-000008136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008141 | PLP-220-000008141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008143 | PLP-220-000008147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008155 | PLP-220-000008155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008167 | PLP-220-000008174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008178 | PLP-220-000008190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008200 | PLP-220-000008202 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008204 | PLP-220-000008205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008211 | PLP-220-000008223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008226 | PLP-220-000008240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008242 | PLP-220-000008242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008245 | PLP-220-000008257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008260 | PLP-220-000008274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008277 | PLP-220-000008304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008306 | PLP-220-000008342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008344 | PLP-220-000008360 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008365 | PLP-220-000008365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008367 | PLP-220-000008368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008375 | PLP-220-000008390 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008392 | PLP-220-000008446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008449 | PLP-220-000008454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008457 | PLP-220-000008459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008461 | PLP-220-000008466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008468 | PLP-220-000008472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008475 | PLP-220-000008481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008484 | PLP-220-000008484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008491 | PLP-220-000008491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008505 | PLP-220-000008508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008516 | PLP-220-000008517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008519 | PLP-220-000008530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008538 | PLP-220-000008538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008556 | PLP-220-000008562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008570 | PLP-220-000008571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008574 | PLP-220-000008579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008581 | PLP-220-000008583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008588 | PLP-220-000008588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008590 | PLP-220-000008603 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008606 | PLP-220-000008606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008608 | PLP-220-000008611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008613 | PLP-220-000008616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008618 | PLP-220-000008623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008625 | PLP-220-000008638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008642 | PLP-220-000008644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008647 | PLP-220-000008647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008653 | PLP-220-000008662 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008664 | PLP-220-000008664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008666 | PLP-220-000008668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008670 | PLP-220-000008673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008678 | PLP-220-000008682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008684 | PLP-220-000008688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008691 | PLP-220-000008694 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008697 | PLP-220-000008697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008699 | PLP-220-000008699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008701 | PLP-220-000008708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008710 | PLP-220-000008711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008713 | PLP-220-000008714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008716 | PLP-220-000008716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008720 | PLP-220-000008728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008738 | PLP-220-000008738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008740 | PLP-220-000008740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008742 | PLP-220-000008743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008745 | PLP-220-000008747 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008750 | PLP-220-000008751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008753 | PLP-220-000008753 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008755 | PLP-220-000008755 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008757 | PLP-220-000008757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008759 | PLP-220-000008760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008762 | PLP-220-000008762 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008764 | PLP-220-000008765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008767 | PLP-220-000008768 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008770 | PLP-220-000008772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008774 | PLP-220-000008777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008779 | PLP-220-000008779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008782 | PLP-220-000008784 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008786 | PLP-220-000008786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008788 | PLP-220-000008791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008793 | PLP-220-000008800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008802 | PLP-220-000008812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008815 | PLP-220-000008817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008819 | PLP-220-000008820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008824 | PLP-220-000008824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008828 | PLP-220-000008828 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008830 | PLP-220-000008840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008842 | PLP-220-000008842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008847 | PLP-220-000008853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008856 | PLP-220-000008856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008859 | PLP-220-000008861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008863 | PLP-220-000008864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008866 | PLP-220-000008868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008870 | PLP-220-000008871 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008873 | PLP-220-000008873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008875 | PLP-220-000008880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008882 | PLP-220-000008886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008888 | PLP-220-000008890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008892 | PLP-220-000008898 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008900 | PLP-220-000008900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008902 | PLP-220-000008902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008906 | PLP-220-000008908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008910 | PLP-220-000008910 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008912 | PLP-220-000008917 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008919 | PLP-220-000008919 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008921 | PLP-220-000008923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008925 | PLP-220-000008925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008927 | PLP-220-000008932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008934 | PLP-220-000008935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008938 | PLP-220-000008945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008947 | PLP-220-000008949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008951 | PLP-220-000008951 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008953 | PLP-220-000008953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008956 | PLP-220-000008958 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008960 | PLP-220-000008960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008964 | PLP-220-000008968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008970 | PLP-220-000008970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008974 | PLP-220-000008976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008981 | PLP-220-000008981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008986 | PLP-220-000008986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008988 | PLP-220-000008988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008990 | PLP-220-000008990 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008993 | PLP-220-000008993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008995 | PLP-220-000008995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000008999 | PLP-220-000009000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009002 | PLP-220-000009002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009004 | PLP-220-000009004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009007 | PLP-220-000009007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009009 | PLP-220-000009010 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009014 | PLP-220-000009020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009023 | PLP-220-000009030 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009032 | PLP-220-000009032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009034 | PLP-220-000009034 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009038 | PLP-220-000009042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009044 | PLP-220-000009054 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009056 | PLP-220-000009058 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009061 | PLP-220-000009062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009064 | PLP-220-000009064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009067 | PLP-220-000009067 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009070 | PLP-220-000009071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009073 | PLP-220-000009073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009075 | PLP-220-000009077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009079 | PLP-220-000009080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009082 | PLP-220-000009083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009086 | PLP-220-000009087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009090 | PLP-220-000009091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009097 | PLP-220-000009097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009099 | PLP-220-000009099 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009102 | PLP-220-000009105 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009109 | PLP-220-000009109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009111 | PLP-220-000009111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009113 | PLP-220-000009113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009115 | PLP-220-000009118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009120 | PLP-220-000009120 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009124 | PLP-220-000009124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009126 | PLP-220-000009126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009128 | PLP-220-000009128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009130 | PLP-220-000009130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009132 | PLP-220-000009134 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009136 | PLP-220-000009137 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009139 | PLP-220-000009142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009144 | PLP-220-000009147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009150 | PLP-220-000009150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009154 | PLP-220-000009155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009158 | PLP-220-000009163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009165 | PLP-220-000009166 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009171 | PLP-220-000009172 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009174 | PLP-220-000009175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009177 | PLP-220-000009180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009182 | PLP-220-000009185 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009187 | PLP-220-000009188 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009190 | PLP-220-000009190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009194 | PLP-220-000009195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009198 | PLP-220-000009210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009215 | PLP-220-000009216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009218 | PLP-220-000009218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009220 | PLP-220-000009221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009223 | PLP-220-000009224 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009226 | PLP-220-000009226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009230 | PLP-220-000009232 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009234 | PLP-220-000009234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009237 | PLP-220-000009238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009244 | PLP-220-000009245 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009247 | PLP-220-000009248 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009250 | PLP-220-000009253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009256 | PLP-220-000009256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009258 | PLP-220-000009260 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009262 | PLP-220-000009264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009266 | PLP-220-000009268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009270 | PLP-220-000009274 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009277 | PLP-220-000009278 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009282 | PLP-220-000009283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009286 | PLP-220-000009286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009288 | PLP-220-000009289 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009292 | PLP-220-000009295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009297 | PLP-220-000009297 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009299 | PLP-220-000009304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009306 | PLP-220-000009313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009317 | PLP-220-000009318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009321 | PLP-220-000009323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009325 | PLP-220-000009330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009332 | PLP-220-000009333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009335 | PLP-220-000009337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009340 | PLP-220-000009340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009343 | PLP-220-000009343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009345 | PLP-220-000009363 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009365 | PLP-220-000009373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009377 | PLP-220-000009377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009382 | PLP-220-000009382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009385 | PLP-220-000009392 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009395 | PLP-220-000009395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009397 | PLP-220-000009397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009399 | PLP-220-000009406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009408 | PLP-220-000009413 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009417 | PLP-220-000009420 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009422 | PLP-220-000009424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009426 | PLP-220-000009426 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009428 | PLP-220-000009432 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009434 | PLP-220-000009435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009437 | PLP-220-000009441 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009443 | PLP-220-000009443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009451 | PLP-220-000009451 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009455 | PLP-220-000009455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009458 | PLP-220-000009459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009461 | PLP-220-000009461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009464 | PLP-220-000009468 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009470 | PLP-220-000009470 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009477 | PLP-220-000009483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009485 | PLP-220-000009492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009494 | PLP-220-000009497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009499 | PLP-220-000009501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009503 | PLP-220-000009504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009506 | PLP-220-000009506 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009510 | PLP-220-000009511 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009513 | PLP-220-000009515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009517 | PLP-220-000009517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009519 | PLP-220-000009522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009524 | PLP-220-000009525 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009527 | PLP-220-000009534 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009537 | PLP-220-000009537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009539 | PLP-220-000009541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009543 | PLP-220-000009543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009545 | PLP-220-000009554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009559 | PLP-220-000009564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009566 | PLP-220-000009567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009569 | PLP-220-000009573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009575 | PLP-220-000009580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009582 | PLP-220-000009585 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009587 | PLP-220-000009588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009590 | PLP-220-000009591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009593 | PLP-220-000009594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009597 | PLP-220-000009597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009599 | PLP-220-000009600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009602 | PLP-220-000009602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009605 | PLP-220-000009607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009609 | PLP-220-000009609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009612 | PLP-220-000009612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009614 | PLP-220-000009617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009619 | PLP-220-000009620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009622 | PLP-220-000009625 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009627 | PLP-220-000009627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009629 | PLP-220-000009641 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009643 | PLP-220-000009644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009646 | PLP-220-000009652 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009654 | PLP-220-000009657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009659 | PLP-220-000009659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009661 | PLP-220-000009663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009667 | PLP-220-000009670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009672 | PLP-220-000009681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009683 | PLP-220-000009683 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009686 | PLP-220-000009686 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009688 | PLP-220-000009692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009694 | PLP-220-000009698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009701 | PLP-220-000009705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009707 | PLP-220-000009708 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009711 | PLP-220-000009714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009716 | PLP-220-000009716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009718 | PLP-220-000009725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009728 | PLP-220-000009728 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009730 | PLP-220-000009730 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009732 | PLP-220-000009732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009734 | PLP-220-000009739 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009741 | PLP-220-000009742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009744 | PLP-220-000009744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009747 | PLP-220-000009747 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009749 | PLP-220-000009750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009754 | PLP-220-000009756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009760 | PLP-220-000009761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009763 | PLP-220-000009764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009766 | PLP-220-000009773 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009775 | PLP-220-000009776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009778 | PLP-220-000009780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009789 | PLP-220-000009792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009794 | PLP-220-000009795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009800 | PLP-220-000009800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009803 | PLP-220-000009804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009806 | PLP-220-000009807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009809 | PLP-220-000009809 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009811 | PLP-220-000009811 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009813 | PLP-220-000009813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009815 | PLP-220-000009816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009818 | PLP-220-000009820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009831 | PLP-220-000009834 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009836 | PLP-220-000009836 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009839 | PLP-220-000009839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009843 | PLP-220-000009844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009846 | PLP-220-000009849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009852 | PLP-220-000009852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009859 | PLP-220-000009859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009861 | PLP-220-000009862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009866 | PLP-220-000009866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009868 | PLP-220-000009869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009871 | PLP-220-000009872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009874 | PLP-220-000009880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009883 | PLP-220-000009888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009890 | PLP-220-000009900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009902 | PLP-220-000009903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009907 | PLP-220-000009909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009912 | PLP-220-000009914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009916 | PLP-220-000009917 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009919 | PLP-220-000009920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009922 | PLP-220-000009922 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009924 | PLP-220-000009924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009927 | PLP-220-000009929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009932 | PLP-220-000009933 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009936 | PLP-220-000009936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009938 | PLP-220-000009939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009941 | PLP-220-000009942 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009944 | PLP-220-000009946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009948 | PLP-220-000009948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009950 | PLP-220-000009952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009955 | PLP-220-000009955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009957 | PLP-220-000009957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009959 | PLP-220-000009967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009970 | PLP-220-000009974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009976 | PLP-220-000009982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009985 | PLP-220-000009986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009988 | PLP-220-000009988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009991 | PLP-220-000009992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000009994 | PLP-220-000009999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010001 | PLP-220-000010003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010006 | PLP-220-000010012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010014 | PLP-220-000010016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010018 | PLP-220-000010018 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010022 | PLP-220-000010023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010025 | PLP-220-000010032 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010034 | PLP-220-000010037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010041 | PLP-220-000010041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010044 | PLP-220-000010049 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010053 | PLP-220-000010061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010063 | PLP-220-000010063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010065 | PLP-220-000010065 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010068 | PLP-220-000010083 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010085 | PLP-220-000010100 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010102 | PLP-220-000010103 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010105 | PLP-220-000010114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010116 | PLP-220-000010123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010125 | PLP-220-000010130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010132 | PLP-220-000010132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010134 | PLP-220-000010136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010138 | PLP-220-000010138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010140 | PLP-220-000010142 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010144 | PLP-220-000010145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010147 | PLP-220-000010151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010153 | PLP-220-000010157 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010159 | PLP-220-000010159 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010162 | PLP-220-000010164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010166 | PLP-220-000010169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010171 | PLP-220-000010171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010173 | PLP-220-000010174 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010177 | PLP-220-000010183 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010186 | PLP-220-000010191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010196 | PLP-220-000010196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010198 | PLP-220-000010198 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010200 | PLP-220-000010200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010203 | PLP-220-000010208 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010214 | PLP-220-000010214 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010218 | PLP-220-000010218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010220 | PLP-220-000010222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010225 | PLP-220-000010226 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010228 | PLP-220-000010231 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010234 | PLP-220-000010234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010236 | PLP-220-000010238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010240 | PLP-220-000010243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010246 | PLP-220-000010249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010252 | PLP-220-000010256 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010270 | PLP-220-000010270 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010272 | PLP-220-000010275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010277 | PLP-220-000010285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010287 | PLP-220-000010294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010298 | PLP-220-000010301 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010304 | PLP-220-000010336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010338 | PLP-220-000010341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010343 | PLP-220-000010345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010347 | PLP-220-000010348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010350 | PLP-220-000010353 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010356 | PLP-220-000010372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010378 | PLP-220-000010380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010387 | PLP-220-000010387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010394 | PLP-220-000010397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010399 | PLP-220-000010400 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010417 | PLP-220-000010417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010419 | PLP-220-000010419 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010436 | PLP-220-000010436 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010439 | PLP-220-000010439 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010445 | PLP-220-000010445 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010455 | PLP-220-000010458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010461 | PLP-220-000010461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010464 | PLP-220-000010464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010480 | PLP-220-000010480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010500 | PLP-220-000010503 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010505 | PLP-220-000010507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010512 | PLP-220-000010512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010519 | PLP-220-000010519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010521 | PLP-220-000010523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010529 | PLP-220-000010529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010535 | PLP-220-000010537 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010540 | PLP-220-000010540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010543 | PLP-220-000010543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010546 | PLP-220-000010564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010570 | PLP-220-000010570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010573 | PLP-220-000010576 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010578 | PLP-220-000010578 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010580 | PLP-220-000010582 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010584 | PLP-220-000010591 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010593 | PLP-220-000010596 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010598 | PLP-220-000010598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010600 | PLP-220-000010602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010604 | PLP-220-000010605 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010607 | PLP-220-000010611 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010613 | PLP-220-000010616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010618 | PLP-220-000010638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010643 | PLP-220-000010644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010646 | PLP-220-000010647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010650 | PLP-220-000010651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010653 | PLP-220-000010661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010664 | PLP-220-000010667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010671 | PLP-220-000010671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010673 | PLP-220-000010678 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010680 | PLP-220-000010685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010689 | PLP-220-000010689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010693 | PLP-220-000010695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010697 | PLP-220-000010704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010708 | PLP-220-000010709 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010711 | PLP-220-000010760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010762 | PLP-220-000010776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010779 | PLP-220-000010791 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010793 | PLP-220-000010808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010811 | PLP-220-000010813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010826 | PLP-220-000010826 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010832 | PLP-220-000010832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010834 | PLP-220-000010838 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010842 | PLP-220-000010847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010851 | PLP-220-000010851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010853 | PLP-220-000010881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010887 | PLP-220-000010888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010890 | PLP-220-000010890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010892 | PLP-220-000010892 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010897 | PLP-220-000010899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010901 | PLP-220-000010904 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010906 | PLP-220-000010906 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010909 | PLP-220-000010913 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010930 | PLP-220-000010932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010934 | PLP-220-000010934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010936 | PLP-220-000010936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010938 | PLP-220-000010940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010942 | PLP-220-000010943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010948 | PLP-220-000010948 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010952 | PLP-220-000010952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010957 | PLP-220-000010957 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010961 | PLP-220-000010961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010963 | PLP-220-000010964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010968 | PLP-220-000010973 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010975 | PLP-220-000010976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010981 | PLP-220-000010981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010983 | PLP-220-000010983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010989 | PLP-220-000010989 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000010991 | PLP-220-000010992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011000 | PLP-220-000011000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011002 | PLP-220-000011005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011012 | PLP-220-000011016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011020 | PLP-220-000011021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011023 | PLP-220-000011023 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011026 | PLP-220-000011035 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011039 | PLP-220-000011039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011041 | PLP-220-000011042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011044 | PLP-220-000011045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011047 | PLP-220-000011053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011055 | PLP-220-000011062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011064 | PLP-220-000011067 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011069 | PLP-220-000011074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011076 | PLP-220-000011076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011078 | PLP-220-000011088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011091 | PLP-220-000011092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011094 | PLP-220-000011094 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011098 | PLP-220-000011109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011112 | PLP-220-000011114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011116 | PLP-220-000011124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011126 | PLP-220-000011132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011134 | PLP-220-000011136 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011138 | PLP-220-000011138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011140 | PLP-220-000011147 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011151 | PLP-220-000011156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011159 | PLP-220-000011165 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011169 | PLP-220-000011169 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011176 | PLP-220-000011182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011184 | PLP-220-000011193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011195 | PLP-220-000011206 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011209 | PLP-220-000011211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011214 | PLP-220-000011218 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011220 | PLP-220-000011220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011222 | PLP-220-000011229 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011231 | PLP-220-000011238 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011244 | PLP-220-000011244 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011246 | PLP-220-000011264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011266 | PLP-220-000011266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011268 | PLP-220-000011280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011282 | PLP-220-000011293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011296 | PLP-220-000011312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011314 | PLP-220-000011323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011325 | PLP-220-000011325 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011328 | PLP-220-000011335 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011338 | PLP-220-000011342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011344 | PLP-220-000011347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011350 | PLP-220-000011371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011373 | PLP-220-000011381 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011383 | PLP-220-000011383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011386 | PLP-220-000011416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011418 | PLP-220-000011423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011427 | PLP-220-000011446 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011448 | PLP-220-000011448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011451 | PLP-220-000011451 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011453 | PLP-220-000011455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011458 | PLP-220-000011459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011478 | PLP-220-000011491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011493 | PLP-220-000011508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011517 | PLP-220-000011521 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011535 | PLP-220-000011536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011538 | PLP-220-000011544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011547 | PLP-220-000011549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011554 | PLP-220-000011554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011561 | PLP-220-000011561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011563 | PLP-220-000011567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011571 | PLP-220-000011584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011586 | PLP-220-000011588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011590 | PLP-220-000011594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011596 | PLP-220-000011598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011604 | PLP-220-000011616 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011619 | PLP-220-000011620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011623 | PLP-220-000011627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011629 | PLP-220-000011630 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011639 | PLP-220-000011649 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011652 | PLP-220-000011663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011672 | PLP-220-000011675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011678 | PLP-220-000011680 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011682 | PLP-220-000011690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011692 | PLP-220-000011695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011697 | PLP-220-000011697 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011699 | PLP-220-000011702 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011704 | PLP-220-000011705 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011707 | PLP-220-000011710 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011712 | PLP-220-000011712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011714 | PLP-220-000011714 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011723 | PLP-220-000011725 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011733 | PLP-220-000011733 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011738 | PLP-220-000011738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011742 | PLP-220-000011743 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011747 | PLP-220-000011749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011751 | PLP-220-000011756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011762 | PLP-220-000011763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011769 | PLP-220-000011770 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011772 | PLP-220-000011776 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011778 | PLP-220-000011779 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011785 | PLP-220-000011786 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011789 | PLP-220-000011789 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011792 | PLP-220-000011792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011797 | PLP-220-000011803 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011818 | PLP-220-000011818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011827 | PLP-220-000011827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011841 | PLP-220-000011841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011845 | PLP-220-000011846 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011878 | PLP-220-000011879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011882 | PLP-220-000011884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011888 | PLP-220-000011888 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011905 | PLP-220-000011908 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011924 | PLP-220-000011931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011933 | PLP-220-000011940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011942 | PLP-220-000011943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011946 | PLP-220-000011952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011954 | PLP-220-000011955 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011957 | PLP-220-000011960 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011962 | PLP-220-000011962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011964 | PLP-220-000011965 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011967 | PLP-220-000011968 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011970 | PLP-220-000011975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011977 | PLP-220-000011983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011985 | PLP-220-000011985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011988 | PLP-220-000011990 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000011992 | PLP-220-000011994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011996 | PLP-220-000011998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012001 | PLP-220-000012002 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012004 | PLP-220-000012012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012016 | PLP-220-000012016 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012019 | PLP-220-000012019 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012021 | PLP-220-000012022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012024 | PLP-220-000012026 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012028 | PLP-220-000012033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012036 | PLP-220-000012039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012041 | PLP-220-000012041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012044 | PLP-220-000012045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012049 | PLP-220-000012050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012053 | PLP-220-000012053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012061 | PLP-220-000012062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012064 | PLP-220-000012064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012074 | PLP-220-000012074 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012076 | PLP-220-000012076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012082 | PLP-220-000012082 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012084 | PLP-220-000012086 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012089 | PLP-220-000012090 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012092 | PLP-220-000012092 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012094 | PLP-220-000012094 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012096 | PLP-220-000012096 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012114 | PLP-220-000012114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012118 | PLP-220-000012120 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012124 | PLP-220-000012124 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012134 | PLP-220-000012138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012142 | PLP-220-000012145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012149 | PLP-220-000012152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012161 | PLP-220-000012161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012179 | PLP-220-000012179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012181 | PLP-220-000012181 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012190 | PLP-220-000012195 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012198 | PLP-220-000012199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012201 | PLP-220-000012205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012208 | PLP-220-000012216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012218 | PLP-220-000012227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012229 | PLP-220-000012241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012243 | PLP-220-000012243 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012246 | PLP-220-000012247 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012249 | PLP-220-000012249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012255 | PLP-220-000012255 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012257 | PLP-220-000012257 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012260 | PLP-220-000012262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012265 | PLP-220-000012266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012268 | PLP-220-000012280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012283 | PLP-220-000012283 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012292 | PLP-220-000012292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012294 | PLP-220-000012300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012303 | PLP-220-000012305 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012307 | PLP-220-000012338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012345 | PLP-220-000012345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012354 | PLP-220-000012359 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012364 | PLP-220-000012364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012386 | PLP-220-000012389 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012395 | PLP-220-000012396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012398 | PLP-220-000012398 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012402 | PLP-220-000012402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012419 | PLP-220-000012422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012427 | PLP-220-000012430 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012433 | PLP-220-000012449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012451 | PLP-220-000012454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012456 | PLP-220-000012458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012461 | PLP-220-000012463 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012472 | PLP-220-000012472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012477 | PLP-220-000012477 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012479 | PLP-220-000012480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012499 | PLP-220-000012500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012510 | PLP-220-000012510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012513 | PLP-220-000012513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012519 | PLP-220-000012519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012522 | PLP-220-000012522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012526 | PLP-220-000012526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012529 | PLP-220-000012531 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012536 | PLP-220-000012542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012544 | PLP-220-000012544 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012552 | PLP-220-000012552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012555 | PLP-220-000012555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012557 | PLP-220-000012558 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012561 | PLP-220-000012564 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012567 | PLP-220-000012570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012574 | PLP-220-000012575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012577 | PLP-220-000012577 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012579 | PLP-220-000012579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012596 | PLP-220-000012612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012614 | PLP-220-000012615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012617 | PLP-220-000012619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012621 | PLP-220-000012621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012623 | PLP-220-000012623 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012627 | PLP-220-000012627 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012630 | PLP-220-000012634 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012639 | PLP-220-000012640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012643 | PLP-220-000012643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012654 | PLP-220-000012654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012656 | PLP-220-000012656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012658 | PLP-220-000012658 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012674 | PLP-220-000012679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012682 | PLP-220-000012682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012684 | PLP-220-000012690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012692 | PLP-220-000012692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012694 | PLP-220-000012696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012698 | PLP-220-000012699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012703 | PLP-220-000012703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012705 | PLP-220-000012718 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012721 | PLP-220-000012721 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012723 | PLP-220-000012731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012734 | PLP-220-000012735 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012739 | PLP-220-000012740 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012745 | PLP-220-000012747 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012758 | PLP-220-000012758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012761 | PLP-220-000012761 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012764 | PLP-220-000012783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012785 | PLP-220-000012792 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012795 | PLP-220-000012795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012804 | PLP-220-000012804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012808 | PLP-220-000012808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012811 | PLP-220-000012812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012817 | PLP-220-000012817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012822 | PLP-220-000012822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012826 | PLP-220-000012829 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012831 | PLP-220-000012870 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012880 | PLP-220-000012880 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012888 | PLP-220-000012892 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012894 | PLP-220-000012894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012899 | PLP-220-000012899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012902 | PLP-220-000012928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012930 | PLP-220-000012934 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012939 | PLP-220-000012941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012948 | PLP-220-000012952 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012954 | PLP-220-000012962 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012965 | PLP-220-000012975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012978 | PLP-220-000012979 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012981 | PLP-220-000012984 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012986 | PLP-220-000012992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012994 | PLP-220-000012994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000012997 | PLP-220-000012998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013002 | PLP-220-000013007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013009 | PLP-220-000013010 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013012 | PLP-220-000013013 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013035 | PLP-220-000013036 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013038 | PLP-220-000013039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013041 | PLP-220-000013043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013045 | PLP-220-000013045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013049 | PLP-220-000013050 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013053 | PLP-220-000013053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013058 | PLP-220-000013062 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013066 | PLP-220-000013066 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013068 | PLP-220-000013068 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013076 | PLP-220-000013076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013081 | PLP-220-000013113 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013117 | PLP-220-000013118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013129 | PLP-220-000013143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013145 | PLP-220-000013150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013153 | PLP-220-000013156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013159 | PLP-220-000013160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013162 | PLP-220-000013162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013164 | PLP-220-000013176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013178 | PLP-220-000013182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013187 | PLP-220-000013189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013191 | PLP-220-000013199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013201 | PLP-220-000013211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013213 | PLP-220-000013216 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013221 | PLP-220-000013223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013228 | PLP-220-000013230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013235 | PLP-220-000013235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013237 | PLP-220-000013241 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013252 | PLP-220-000013258 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013261 | PLP-220-000013261 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013264 | PLP-220-000013266 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013268 | PLP-220-000013282 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013293 | PLP-220-000013293 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013299 | PLP-220-000013319 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013323 | PLP-220-000013327 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013329 | PLP-220-000013329 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013332 | PLP-220-000013341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013345 | PLP-220-000013349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013352 | PLP-220-000013366 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013368 | PLP-220-000013368 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013373 | PLP-220-000013373 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013375 | PLP-220-000013375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013377 | PLP-220-000013377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013379 | PLP-220-000013382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013385 | PLP-220-000013385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013390 | PLP-220-000013393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013397 | PLP-220-000013397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013399 | PLP-220-000013401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013403 | PLP-220-000013406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013411 | PLP-220-000013411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013416 | PLP-220-000013416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013422 | PLP-220-000013432 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013437 | PLP-220-000013454 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013456 | PLP-220-000013456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013458 | PLP-220-000013459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013473 | PLP-220-000013475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013479 | PLP-220-000013480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013482 | PLP-220-000013482 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013488 | PLP-220-000013488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013494 | PLP-220-000013496 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013503 | PLP-220-000013510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013512 | PLP-220-000013513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013515 | PLP-220-000013517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013526 | PLP-220-000013526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013531 | PLP-220-000013532 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013538 | PLP-220-000013539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013542 | PLP-220-000013542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013546 | PLP-220-000013551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013553 | PLP-220-000013554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013556 | PLP-220-000013568 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013573 | PLP-220-000013573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013580 | PLP-220-000013583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013586 | PLP-220-000013588 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013591 | PLP-220-000013592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013598 | PLP-220-000013608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013612 | PLP-220-000013613 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013618 | PLP-220-000013620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013622 | PLP-220-000013625 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013629 | PLP-220-000013633 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013637 | PLP-220-000013639 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013641 | PLP-220-000013646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013649 | PLP-220-000013651 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013655 | PLP-220-000013660 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013662 | PLP-220-000013663 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013665 | PLP-220-000013667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013669 | PLP-220-000013671 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013677 | PLP-220-000013681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013689 | PLP-220-000013689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013692 | PLP-220-000013699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013701 | PLP-220-000013712 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013715 | PLP-220-000013716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013718 | PLP-220-000013723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013749 | PLP-220-000013749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013751 | PLP-220-000013752 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013758 | PLP-220-000013758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013761 | PLP-220-000013769 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013775 | PLP-220-000013778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013783 | PLP-220-000013783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013785 | PLP-220-000013788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013792 | PLP-220-000013793 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013796 | PLP-220-000013799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013807 | PLP-220-000013827 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013829 | PLP-220-000013832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013835 | PLP-220-000013835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013840 | PLP-220-000013840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013842 | PLP-220-000013854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013856 | PLP-220-000013856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013859 | PLP-220-000013862 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013867 | PLP-220-000013872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013875 | PLP-220-000013875 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013877 | PLP-220-000013877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013879 | PLP-220-000013881 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013892 | PLP-220-000013893 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013896 | PLP-220-000013896 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013899 | PLP-220-000013899 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013901 | PLP-220-000013917 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013919 | PLP-220-000013927 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013929 | PLP-220-000013929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013932 | PLP-220-000013937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013941 | PLP-220-000013941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013953 | PLP-220-000013954 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013958 | PLP-220-000013961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013963 | PLP-220-000013964 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013967 | PLP-220-000013969 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013971 | PLP-220-000013971 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013973 | PLP-220-000013974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013977 | PLP-220-000013977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013982 | PLP-220-000013985 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013988 | PLP-220-000013992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013995 | PLP-220-000013995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000013997 | PLP-220-000013997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014000 | PLP-220-000014000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014002 | PLP-220-000014003 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014005 | PLP-220-000014008 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014010 | PLP-220-000014011 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014015 | PLP-220-000014015 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014033 | PLP-220-000014033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014037 | PLP-220-000014039 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014047 | PLP-220-000014047 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014052 | PLP-220-000014052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014057 | PLP-220-000014064 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014070 | PLP-220-000014070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014076 | PLP-220-000014077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014080 | PLP-220-000014101 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014108 | PLP-220-000014110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014120 | PLP-220-000014134 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014138 | PLP-220-000014139 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014141 | PLP-220-000014143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014146 | PLP-220-000014156 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014160 | PLP-220-000014162 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014164 | PLP-220-000014168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014170 | PLP-220-000014171 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014178 | PLP-220-000014182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014189 | PLP-220-000014189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014223 | PLP-220-000014225 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014237 | PLP-220-000014237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014242 | PLP-220-000014242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014244 | PLP-220-000014258 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014261 | PLP-220-000014261 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014268 | PLP-220-000014268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014271 | PLP-220-000014280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014286 | PLP-220-000014286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014292 | PLP-220-000014292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014297 | PLP-220-000014300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014303 | PLP-220-000014304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014309 | PLP-220-000014310 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014312 | PLP-220-000014312 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014317 | PLP-220-000014323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014328 | PLP-220-000014331 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014336 | PLP-220-000014337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014339 | PLP-220-000014343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014351 | PLP-220-000014357 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014360 | PLP-220-000014361 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014365 | PLP-220-000014370 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014373 | PLP-220-000014376 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014380 | PLP-220-000014382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014384 | PLP-220-000014391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014395 | PLP-220-000014398 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014401 | PLP-220-000014401 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014405 | PLP-220-000014405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014410 | PLP-220-000014412 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014432 | PLP-220-000014443 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014446 | PLP-220-000014449 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014451 | PLP-220-000014452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014454 | PLP-220-000014461 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014466 | PLP-220-000014466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014469 | PLP-220-000014478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014481 | PLP-220-000014488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014492 | PLP-220-000014493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014502 | PLP-220-000014506 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014510 | PLP-220-000014512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014521 | PLP-220-000014530 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014532 | PLP-220-000014535 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014539 | PLP-220-000014542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014547 | PLP-220-000014547 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014549 | PLP-220-000014549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014558 | PLP-220-000014571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014578 | PLP-220-000014581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014587 | PLP-220-000014587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014600 | PLP-220-000014606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014610 | PLP-220-000014610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014615 | PLP-220-000014619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014648 | PLP-220-000014649 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014655 | PLP-220-000014656 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014665 | PLP-220-000014665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014667 | PLP-220-000014668 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014670 | PLP-220-000014670 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014672 | PLP-220-000014676 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014681 | PLP-220-000014681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014685 | PLP-220-000014685 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014687 | PLP-220-000014687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014689 | PLP-220-000014692 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014694 | PLP-220-000014701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014703 | PLP-220-000014703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014706 | PLP-220-000014706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014714 | PLP-220-000014717 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014744 | PLP-220-000014749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014751 | PLP-220-000014751 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014754 | PLP-220-000014756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014759 | PLP-220-000014763 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014765 | PLP-220-000014765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014770 | PLP-220-000014772 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014774 | PLP-220-000014775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014778 | PLP-220-000014778 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014803 | PLP-220-000014844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014850 | PLP-220-000014854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014857 | PLP-220-000014857 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014859 | PLP-220-000014861 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014865 | PLP-220-000014866 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014868 | PLP-220-000014868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014881 | PLP-220-000014882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014885 | PLP-220-000014885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014888 | PLP-220-000014890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014901 | PLP-220-000014902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014905 | PLP-220-000014911 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014914 | PLP-220-000014930 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014933 | PLP-220-000014936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014938 | PLP-220-000014938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014940 | PLP-220-000014940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014943 | PLP-220-000014943 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014946 | PLP-220-000014949 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014951 | PLP-220-000014953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014958 | PLP-220-000014963 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014965 | PLP-220-000014972 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014974 | PLP-220-000014975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000014979 | PLP-220-000014982 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014984 | PLP-220-000014996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015000 | PLP-220-000015000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015019 | PLP-220-000015020 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015050 | PLP-220-000015051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015148 | PLP-220-000015148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015166 | PLP-220-000015168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015180 | PLP-220-000015180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015182 | PLP-220-000015189 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015191 | PLP-220-000015199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015205 | PLP-220-000015205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015208 | PLP-220-000015219 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015221 | PLP-220-000015237 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015243 | PLP-220-000015246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015248 | PLP-220-000015253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015255 | PLP-220-000015262 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015264 | PLP-220-000015264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015266 | PLP-220-000015267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015273 | PLP-220-000015276 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015282 | PLP-220-000015284 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015287 | PLP-220-000015292 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015299 | PLP-220-000015307 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015310 | PLP-220-000015311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015313 | PLP-220-000015323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015332 | PLP-220-000015333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015335 | PLP-220-000015336 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015340 | PLP-220-000015342 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015346 | PLP-220-000015347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015349 | PLP-220-000015349 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015373 | PLP-220-000015378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015383 | PLP-220-000015383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015386 | PLP-220-000015386 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015395 | PLP-220-000015397 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015399 | PLP-220-000015402 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015404 | PLP-220-000015414 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015417 | PLP-220-000015417 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015433 | PLP-220-000015435 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015437 | PLP-220-000015447 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015469 | PLP-220-000015469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015472 | PLP-220-000015472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015480 | PLP-220-000015481 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015483 | PLP-220-000015483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015485 | PLP-220-000015488 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015492 | PLP-220-000015492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015496 | PLP-220-000015498 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015501 | PLP-220-000015502 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015504 | PLP-220-000015507 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015510 | PLP-220-000015519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015525 | PLP-220-000015539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015542 | PLP-220-000015542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015549 | PLP-220-000015549 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015554 | PLP-220-000015561 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015570 | PLP-220-000015570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015572 | PLP-220-000015572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015576 | PLP-220-000015579 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015581 | PLP-220-000015581 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015586 | PLP-220-000015587 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015590 | PLP-220-000015590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015594 | PLP-220-000015594 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015598 | PLP-220-000015598 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015600 | PLP-220-000015600 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015604 | PLP-220-000015607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015610 | PLP-220-000015610 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015612 | PLP-220-000015615 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015617 | PLP-220-000015617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015620 | PLP-220-000015620 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015622 | PLP-220-000015635 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015639 | PLP-220-000015646 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015650 | PLP-220-000015653 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015671 | PLP-220-000015672 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015694 | PLP-220-000015696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015701 | PLP-220-000015701 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015703 | PLP-220-000015703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015710 | PLP-220-000015713 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 220 | PLP-220-000015757 | PLP-220-000015759 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000001 | PLP-221-000000003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000005 | PLP-221-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000009 | PLP-221-000000009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000011 | PLP-221-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000016 | PLP-221-000000016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000018 | PLP-221-000000018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000020 | PLP-221-000000021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000023 | PLP-221-000000027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000030 | PLP-221-000000039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000041 | PLP-221-000000044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000047 | PLP-221-000000047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000051 | PLP-221-000000058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000061 | PLP-221-000000061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000065 | PLP-221-000000070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000074 | PLP-221-000000078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000085 | PLP-221-000000085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000087 | PLP-221-000000088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000090 | PLP-221-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000102 | PLP-221-000000103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000105 | PLP-221-000000105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000109 | PLP-221-000000115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000117 | PLP-221-000000118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000120 | PLP-221-000000120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000122 | PLP-221-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000128 | PLP-221-000000129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000131 | PLP-221-000000131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000137 | PLP-221-000000138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000140 | PLP-221-000000140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000142 | PLP-221-000000145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000147 | PLP-221-000000147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000149 | PLP-221-000000153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000156 | PLP-221-000000157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000161 | PLP-221-000000162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000164 | PLP-221-000000165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000167 | PLP-221-000000172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000175 | PLP-221-000000183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000186 | PLP-221-000000187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000189 | PLP-221-000000197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000200 | PLP-221-000000209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000211 | PLP-221-000000212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000215 | PLP-221-000000216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000219 | PLP-221-000000223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000225 | PLP-221-000000227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000229 | PLP-221-000000232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000235 | PLP-221-000000237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000239 | PLP-221-000000239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000243 | PLP-221-000000243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000246 | PLP-221-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000249 | PLP-221-000000254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000261 | PLP-221-000000261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000266 | PLP-221-000000277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000281 | PLP-221-000000281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000285 | PLP-221-000000285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000287 | PLP-221-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000300 | PLP-221-000000301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000308 | PLP-221-000000309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000311 | PLP-221-000000311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000313 | PLP-221-000000319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000321 | PLP-221-000000322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000328 | PLP-221-000000341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000343 | PLP-221-000000343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000351 | PLP-221-000000353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000360 | PLP-221-000000360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000362 | PLP-221-000000364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000366 | PLP-221-000000366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000372 | PLP-221-000000373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000376 | PLP-221-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000379 | PLP-221-000000385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000390 | PLP-221-000000394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000398 | PLP-221-000000398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000400 | PLP-221-000000400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000402 | PLP-221-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000407 | PLP-221-000000408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000410 | PLP-221-000000413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000415 | PLP-221-000000433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000436 | PLP-221-000000445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000448 | PLP-221-000000449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000451 | PLP-221-000000453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000455 | PLP-221-000000474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000476 | PLP-221-000000476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000478 | PLP-221-000000500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000503 | PLP-221-000000503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000505 | PLP-221-000000506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000509 | PLP-221-000000517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000522 | PLP-221-000000524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000526 | PLP-221-000000527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000529 | PLP-221-000000529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000531 | PLP-221-000000538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000540 | PLP-221-000000540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000542 | PLP-221-000000546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000549 | PLP-221-000000556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000558 | PLP-221-000000558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000561 | PLP-221-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000564 | PLP-221-000000567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000572 | PLP-221-000000579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000584 | PLP-221-000000598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000600 | PLP-221-000000602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000604 | PLP-221-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000612 | PLP-221-000000622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000624 | PLP-221-000000625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000627 | PLP-221-000000634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000636 | PLP-221-000000637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000639 | PLP-221-000000641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000643 | PLP-221-000000646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000648 | PLP-221-000000652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000654 | PLP-221-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000657 | PLP-221-000000657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000659 | PLP-221-000000666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000669 | PLP-221-000000672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000674 | PLP-221-000000690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000693 | PLP-221-000000704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000706 | PLP-221-000000707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000709 | PLP-221-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000711 | PLP-221-000000711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000714 | PLP-221-000000714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000716 | PLP-221-000000716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000720 | PLP-221-000000720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000727 | PLP-221-000000728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000731 | PLP-221-000000731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000733 | PLP-221-000000739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000741 | PLP-221-000000743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000745 | PLP-221-000000745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000747 | PLP-221-000000747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000752 | PLP-221-000000753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000756 | PLP-221-000000759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000761 | PLP-221-000000763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000765 | PLP-221-000000772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000775 | PLP-221-000000776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000778 | PLP-221-000000778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000781 | PLP-221-000000785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000787 | PLP-221-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000792 | PLP-221-000000799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000801 | PLP-221-000000801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000803 | PLP-221-000000805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000808 | PLP-221-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000812 | PLP-221-000000816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000818 | PLP-221-000000835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000838 | PLP-221-000000838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000840 | PLP-221-000000841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000843 | PLP-221-000000843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000845 | PLP-221-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000852 | PLP-221-000000852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000854 | PLP-221-000000856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000858 | PLP-221-000000866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000868 | PLP-221-000000871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000873 | PLP-221-000000873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000875 | PLP-221-000000877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000879 | PLP-221-000000887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000889 | PLP-221-000000894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000898 | PLP-221-000000901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000903 | PLP-221-000000905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000907 | PLP-221-000000907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000909 | PLP-221-000000910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000914 | PLP-221-000000919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000923 | PLP-221-000000925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000927 | PLP-221-000000927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000929 | PLP-221-000000930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000934 | PLP-221-000000936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000938 | PLP-221-000000938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000940 | PLP-221-000000940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000944 | PLP-221-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000948 | PLP-221-000000949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000951 | PLP-221-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000955 | PLP-221-000000957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000961 | PLP-221-000000963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000965 | PLP-221-000000966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000968 | PLP-221-000000968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000972 | PLP-221-000000976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000978 | PLP-221-000000978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000000982 | PLP-221-000001008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001010 | PLP-221-000001020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001022 | PLP-221-000001024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001026 | PLP-221-000001033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001036 | PLP-221-000001041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001043 | PLP-221-000001045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001047 | PLP-221-000001048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001050 | PLP-221-000001055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001057 | PLP-221-000001059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001061 | PLP-221-000001061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001063 | PLP-221-000001064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001066 | PLP-221-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001074 | PLP-221-000001074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001076 | PLP-221-000001076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001079 | PLP-221-000001080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001082 | PLP-221-000001083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001085 | PLP-221-000001089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001091 | PLP-221-000001094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001098 | PLP-221-000001098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001100 | PLP-221-000001101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001103 | PLP-221-000001104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001107 | PLP-221-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001109 | PLP-221-000001109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001111 | PLP-221-000001113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001115 | PLP-221-000001115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001118 | PLP-221-000001118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001120 | PLP-221-000001122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001125 | PLP-221-000001130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001132 | PLP-221-000001134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001136 | PLP-221-000001137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001139 | PLP-221-000001140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001142 | PLP-221-000001150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001152 | PLP-221-000001158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001160 | PLP-221-000001160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001162 | PLP-221-000001163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001166 | PLP-221-000001174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001177 | PLP-221-000001181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001186 | PLP-221-000001187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001189 | PLP-221-000001189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001191 | PLP-221-000001191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001193 | PLP-221-000001195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001197 | PLP-221-000001197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001200 | PLP-221-000001200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001202 | PLP-221-000001204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001206 | PLP-221-000001207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001209 | PLP-221-000001209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001211 | PLP-221-000001212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001214 | PLP-221-000001214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001217 | PLP-221-000001222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001226 | PLP-221-000001239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001243 | PLP-221-000001261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001263 | PLP-221-000001263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001268 | PLP-221-000001271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001276 | PLP-221-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001287 | PLP-221-000001295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001297 | PLP-221-000001300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001302 | PLP-221-000001304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001309 | PLP-221-000001309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001312 | PLP-221-000001316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001318 | PLP-221-000001320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001324 | PLP-221-000001325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001335 | PLP-221-000001337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001346 | PLP-221-000001346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001348 | PLP-221-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001355 | PLP-221-000001356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001359 | PLP-221-000001359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001362 | PLP-221-000001363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001365 | PLP-221-000001365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001367 | PLP-221-000001367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001370 | PLP-221-000001370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001374 | PLP-221-000001375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001377 | PLP-221-000001377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001379 | PLP-221-000001392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001394 | PLP-221-000001396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001405 | PLP-221-000001405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001408 | PLP-221-000001410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001412 | PLP-221-000001414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001416 | PLP-221-000001417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001419 | PLP-221-000001419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001426 | PLP-221-000001429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001432 | PLP-221-000001433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001437 | PLP-221-000001438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001442 | PLP-221-000001443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001445 | PLP-221-000001445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001448 | PLP-221-000001450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001452 | PLP-221-000001456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001458 | PLP-221-000001458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001462 | PLP-221-000001464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001466 | PLP-221-000001466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001468 | PLP-221-000001471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001473 | PLP-221-000001474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001478 | PLP-221-000001478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001491 | PLP-221-000001491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001493 | PLP-221-000001493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001496 | PLP-221-000001496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001498 | PLP-221-000001499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001501 | PLP-221-000001505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001507 | PLP-221-000001508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001510 | PLP-221-000001511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001514 | PLP-221-000001516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001518 | PLP-221-000001518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001521 | PLP-221-000001521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001527 | PLP-221-000001528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001531 | PLP-221-000001531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001534 | PLP-221-000001536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001542 | PLP-221-000001559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001561 | PLP-221-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001566 | PLP-221-000001593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001598 | PLP-221-000001599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001601 | PLP-221-000001610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001613 | PLP-221-000001620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001623 | PLP-221-000001623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001625 | PLP-221-000001636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001638 | PLP-221-000001646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001650 | PLP-221-000001652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001654 | PLP-221-000001655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001657 | PLP-221-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001666 | PLP-221-000001677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001679 | PLP-221-000001685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001687 | PLP-221-000001689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001692 | PLP-221-000001716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001719 | PLP-221-000001742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001744 | PLP-221-000001750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001752 | PLP-221-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001756 | PLP-221-000001789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001791 | PLP-221-000001796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001798 | PLP-221-000001799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001801 | PLP-221-000001813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001818 | PLP-221-000001819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001824 | PLP-221-000001829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001831 | PLP-221-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001836 | PLP-221-000001836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001841 | PLP-221-000001841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001843 | PLP-221-000001843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001847 | PLP-221-000001855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001858 | PLP-221-000001860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001862 | PLP-221-000001864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001866 | PLP-221-000001896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001898 | PLP-221-000001898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001900 | PLP-221-000001929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001932 | PLP-221-000001934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001936 | PLP-221-000001944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001947 | PLP-221-000001962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001964 | PLP-221-000001984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001986 | PLP-221-000001986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001990 | PLP-221-000001992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000001994 | PLP-221-000002005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002008 | PLP-221-000002008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002010 | PLP-221-000002010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002013 | PLP-221-000002016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002018 | PLP-221-000002032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002034 | PLP-221-000002036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002038 | PLP-221-000002057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002059 | PLP-221-000002061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002063 | PLP-221-000002067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002069 | PLP-221-000002070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002072 | PLP-221-000002079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002081 | PLP-221-000002088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002090 | PLP-221-000002103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002105 | PLP-221-000002117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002119 | PLP-221-000002130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002132 | PLP-221-000002133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002137 | PLP-221-000002137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002141 | PLP-221-000002152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002155 | PLP-221-000002168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002170 | PLP-221-000002170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002172 | PLP-221-000002186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002188 | PLP-221-000002189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002191 | PLP-221-000002191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002194 | PLP-221-000002195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002197 | PLP-221-000002203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002205 | PLP-221-000002206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002209 | PLP-221-000002216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002218 | PLP-221-000002293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002295 | PLP-221-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002302 | PLP-221-000002304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002306 | PLP-221-000002317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002320 | PLP-221-000002320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002327 | PLP-221-000002334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002336 | PLP-221-000002337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002339 | PLP-221-000002343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002345 | PLP-221-000002356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002358 | PLP-221-000002376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002380 | PLP-221-000002389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002393 | PLP-221-000002393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002395 | PLP-221-000002395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002397 | PLP-221-000002415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002418 | PLP-221-000002470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002472 | PLP-221-000002492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002494 | PLP-221-000002516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002519 | PLP-221-000002550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002552 | PLP-221-000002553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002555 | PLP-221-000002559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002568 | PLP-221-000002572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002574 | PLP-221-000002575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002577 | PLP-221-000002592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002595 | PLP-221-000002606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002608 | PLP-221-000002626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002628 | PLP-221-000002641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002643 | PLP-221-000002643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002654 | PLP-221-000002654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002656 | PLP-221-000002661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002663 | PLP-221-000002668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002673 | PLP-221-000002673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002675 | PLP-221-000002679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002681 | PLP-221-000002683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002686 | PLP-221-000002687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002696 | PLP-221-000002698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002700 | PLP-221-000002701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002717 | PLP-221-000002717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002720 | PLP-221-000002721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002723 | PLP-221-000002726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002729 | PLP-221-000002732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002735 | PLP-221-000002735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002737 | PLP-221-000002738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002740 | PLP-221-000002740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002742 | PLP-221-000002742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002744 | PLP-221-000002750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002752 | PLP-221-000002759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002762 | PLP-221-000002768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002771 | PLP-221-000002771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002773 | PLP-221-000002774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002780 | PLP-221-000002781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002783 | PLP-221-000002783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002791 | PLP-221-000002791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002796 | PLP-221-000002796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002798 | PLP-221-000002798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002800 | PLP-221-000002801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002803 | PLP-221-000002804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002807 | PLP-221-000002813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002815 | PLP-221-000002815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002817 | PLP-221-000002817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002819 | PLP-221-000002819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002821 | PLP-221-000002821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002823 | PLP-221-000002833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002835 | PLP-221-000002843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002846 | PLP-221-000002846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002848 | PLP-221-000002853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002855 | PLP-221-000002857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002859 | PLP-221-000002865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002867 | PLP-221-000002867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002870 | PLP-221-000002872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002874 | PLP-221-000002877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002879 | PLP-221-000002884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002887 | PLP-221-000002890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002893 | PLP-221-000002893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002895 | PLP-221-000002924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002926 | PLP-221-000002928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002930 | PLP-221-000002941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002943 | PLP-221-000002945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002947 | PLP-221-000002957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002959 | PLP-221-000002962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000002964 | PLP-221-000003015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003017 | PLP-221-000003017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003019 | PLP-221-000003044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003046 | PLP-221-000003050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003052 | PLP-221-000003053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003055 | PLP-221-000003055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003058 | PLP-221-000003059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003065 | PLP-221-000003065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003067 | PLP-221-000003069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003091 | PLP-221-000003092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003126 | PLP-221-000003128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003132 | PLP-221-000003135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003141 | PLP-221-000003142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003144 | PLP-221-000003145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003147 | PLP-221-000003147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003149 | PLP-221-000003149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003151 | PLP-221-000003151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003184 | PLP-221-000003184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003189 | PLP-221-000003189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003192 | PLP-221-000003193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003201 | PLP-221-000003201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003216 | PLP-221-000003223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003244 | PLP-221-000003244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003246 | PLP-221-000003246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003250 | PLP-221-000003259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003274 | PLP-221-000003274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003284 | PLP-221-000003285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003288 | PLP-221-000003288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003293 | PLP-221-000003293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003301 | PLP-221-000003301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003304 | PLP-221-000003306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003314 | PLP-221-000003314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003326 | PLP-221-000003326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003334 | PLP-221-000003338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003340 | PLP-221-000003349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003353 | PLP-221-000003355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003362 | PLP-221-000003362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003364 | PLP-221-000003372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003375 | PLP-221-000003381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003383 | PLP-221-000003386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003388 | PLP-221-000003388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003394 | PLP-221-000003397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003399 | PLP-221-000003400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003408 | PLP-221-000003414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003416 | PLP-221-000003417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003422 | PLP-221-000003425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003427 | PLP-221-000003427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003429 | PLP-221-000003430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003434 | PLP-221-000003439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003446 | PLP-221-000003471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003475 | PLP-221-000003475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003477 | PLP-221-000003477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003480 | PLP-221-000003480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003482 | PLP-221-000003490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003492 | PLP-221-000003495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003499 | PLP-221-000003499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003501 | PLP-221-000003502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003504 | PLP-221-000003504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003506 | PLP-221-000003509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003511 | PLP-221-000003515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003518 | PLP-221-000003519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003522 | PLP-221-000003522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003529 | PLP-221-000003531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003550 | PLP-221-000003550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003557 | PLP-221-000003558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003560 | PLP-221-000003560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003564 | PLP-221-000003567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003570 | PLP-221-000003570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003572 | PLP-221-000003573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003579 | PLP-221-000003579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003581 | PLP-221-000003583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003590 | PLP-221-000003619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003621 | PLP-221-000003625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003629 | PLP-221-000003635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003639 | PLP-221-000003639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003642 | PLP-221-000003642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003644 | PLP-221-000003647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003650 | PLP-221-000003661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003663 | PLP-221-000003670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003672 | PLP-221-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003690 | PLP-221-000003690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003694 | PLP-221-000003694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003696 | PLP-221-000003710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003712 | PLP-221-000003712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003715 | PLP-221-000003715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003717 | PLP-221-000003718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003721 | PLP-221-000003721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003723 | PLP-221-000003723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003725 | PLP-221-000003725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003743 | PLP-221-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003748 | PLP-221-000003749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003751 | PLP-221-000003754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003764 | PLP-221-000003766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003770 | PLP-221-000003778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003780 | PLP-221-000003781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003784 | PLP-221-000003785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003795 | PLP-221-000003795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003801 | PLP-221-000003801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003806 | PLP-221-000003806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003814 | PLP-221-000003815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003817 | PLP-221-000003818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003820 | PLP-221-000003822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003827 | PLP-221-000003829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003834 | PLP-221-000003834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003843 | PLP-221-000003848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003850 | PLP-221-000003852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003855 | PLP-221-000003855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003857 | PLP-221-000003858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003861 | PLP-221-000003861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003863 | PLP-221-000003864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003869 | PLP-221-000003869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003876 | PLP-221-000003876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003878 | PLP-221-000003878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003890 | PLP-221-000003891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003893 | PLP-221-000003893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003897 | PLP-221-000003897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003904 | PLP-221-000003904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003906 | PLP-221-000003909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003912 | PLP-221-000003913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003916 | PLP-221-000003916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003918 | PLP-221-000003918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003921 | PLP-221-000003922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003928 | PLP-221-000003929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003935 | PLP-221-000003935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003940 | PLP-221-000003943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003947 | PLP-221-000003948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003954 | PLP-221-000003954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003956 | PLP-221-000003962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003964 | PLP-221-000003973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003976 | PLP-221-000003976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003978 | PLP-221-000003979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003983 | PLP-221-000003983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003986 | PLP-221-000003989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003991 | PLP-221-000003993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000003996 | PLP-221-000003998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004001 | PLP-221-000004005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004008 | PLP-221-000004008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004011 | PLP-221-000004011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004013 | PLP-221-000004014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004016 | PLP-221-000004016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004018 | PLP-221-000004026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004028 | PLP-221-000004045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004047 | PLP-221-000004050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004058 | PLP-221-000004058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004066 | PLP-221-000004068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004072 | PLP-221-000004072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004076 | PLP-221-000004080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004082 | PLP-221-000004085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004088 | PLP-221-000004088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004093 | PLP-221-000004093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004096 | PLP-221-000004097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004105 | PLP-221-000004105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004115 | PLP-221-000004115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004117 | PLP-221-000004117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004119 | PLP-221-000004123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004125 | PLP-221-000004125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004131 | PLP-221-000004136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004138 | PLP-221-000004139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004144 | PLP-221-000004144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004150 | PLP-221-000004151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004154 | PLP-221-000004159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004162 | PLP-221-000004163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004166 | PLP-221-000004167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004169 | PLP-221-000004174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004176 | PLP-221-000004176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004180 | PLP-221-000004189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004191 | PLP-221-000004203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004206 | PLP-221-000004206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004213 | PLP-221-000004213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004215 | PLP-221-000004215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004217 | PLP-221-000004220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004230 | PLP-221-000004230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004241 | PLP-221-000004241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004244 | PLP-221-000004244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004246 | PLP-221-000004257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004259 | PLP-221-000004262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004264 | PLP-221-000004266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004273 | PLP-221-000004275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004281 | PLP-221-000004281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004283 | PLP-221-000004283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004285 | PLP-221-000004285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004288 | PLP-221-000004288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004294 | PLP-221-000004294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004306 | PLP-221-000004306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004309 | PLP-221-000004311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004315 | PLP-221-000004316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004318 | PLP-221-000004320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004324 | PLP-221-000004324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004327 | PLP-221-000004327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004330 | PLP-221-000004331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004333 | PLP-221-000004333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004335 | PLP-221-000004336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004338 | PLP-221-000004341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004343 | PLP-221-000004345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004347 | PLP-221-000004347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004356 | PLP-221-000004357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004359 | PLP-221-000004359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004361 | PLP-221-000004362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004371 | PLP-221-000004371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004394 | PLP-221-000004394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004410 | PLP-221-000004410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004414 | PLP-221-000004417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004419 | PLP-221-000004426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004431 | PLP-221-000004438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004441 | PLP-221-000004441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004444 | PLP-221-000004444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004446 | PLP-221-000004455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004472 | PLP-221-000004474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004479 | PLP-221-000004479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004493 | PLP-221-000004493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004495 | PLP-221-000004498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004500 | PLP-221-000004504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004507 | PLP-221-000004509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004513 | PLP-221-000004519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004521 | PLP-221-000004552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004556 | PLP-221-000004561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004564 | PLP-221-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004582 | PLP-221-000004588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004590 | PLP-221-000004600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004602 | PLP-221-000004610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004612 | PLP-221-000004632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004635 | PLP-221-000004636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004639 | PLP-221-000004639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004646 | PLP-221-000004649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004651 | PLP-221-000004660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004663 | PLP-221-000004663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004666 | PLP-221-000004669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004672 | PLP-221-000004672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004676 | PLP-221-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004679 | PLP-221-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004683 | PLP-221-000004697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004699 | PLP-221-000004700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004714 | PLP-221-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004731 | PLP-221-000004740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004743 | PLP-221-000004743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004745 | PLP-221-000004746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004750 | PLP-221-000004752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004755 | PLP-221-000004755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004758 | PLP-221-000004758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004761 | PLP-221-000004761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004763 | PLP-221-000004763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004765 | PLP-221-000004765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004767 | PLP-221-000004767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004771 | PLP-221-000004777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004782 | PLP-221-000004782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004784 | PLP-221-000004784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004792 | PLP-221-000004797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004807 | PLP-221-000004814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004816 | PLP-221-000004817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004819 | PLP-221-000004820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004822 | PLP-221-000004847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004849 | PLP-221-000004851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004853 | PLP-221-000004854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004865 | PLP-221-000004867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004873 | PLP-221-000004873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004875 | PLP-221-000004879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004881 | PLP-221-000004881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004888 | PLP-221-000004888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004890 | PLP-221-000004892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004895 | PLP-221-000004912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004917 | PLP-221-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004920 | PLP-221-000004927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004929 | PLP-221-000004933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004939 | PLP-221-000004940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004942 | PLP-221-000004955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004957 | PLP-221-000004961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004965 | PLP-221-000004965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004968 | PLP-221-000004968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004971 | PLP-221-000004972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004984 | PLP-221-000004984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000004989 | PLP-221-000004997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005000 | PLP-221-000005002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005010 | PLP-221-000005010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005026 | PLP-221-000005045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005055 | PLP-221-000005058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005060 | PLP-221-000005063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005069 | PLP-221-000005083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005087 | PLP-221-000005089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005099 | PLP-221-000005103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005105 | PLP-221-000005106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005121 | PLP-221-000005126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005129 | PLP-221-000005129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005132 | PLP-221-000005136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005138 | PLP-221-000005139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005146 | PLP-221-000005162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005164 | PLP-221-000005174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005176 | PLP-221-000005176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005178 | PLP-221-000005179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005181 | PLP-221-000005185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005191 | PLP-221-000005193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005195 | PLP-221-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005197 | PLP-221-000005198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005201 | PLP-221-000005218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005220 | PLP-221-000005220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005225 | PLP-221-000005225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005230 | PLP-221-000005230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005232 | PLP-221-000005233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005236 | PLP-221-000005241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005243 | PLP-221-000005243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005253 | PLP-221-000005254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005256 | PLP-221-000005256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005268 | PLP-221-000005270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005272 | PLP-221-000005281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005284 | PLP-221-000005285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005287 | PLP-221-000005287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005292 | PLP-221-000005292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005295 | PLP-221-000005295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005308 | PLP-221-000005308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005321 | PLP-221-000005321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005324 | PLP-221-000005324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005328 | PLP-221-000005331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005334 | PLP-221-000005334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005343 | PLP-221-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005352 | PLP-221-000005352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005355 | PLP-221-000005355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005358 | PLP-221-000005362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005365 | PLP-221-000005371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005383 | PLP-221-000005384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005386 | PLP-221-000005386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005392 | PLP-221-000005392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005398 | PLP-221-000005403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005412 | PLP-221-000005413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005415 | PLP-221-000005417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005419 | PLP-221-000005425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005428 | PLP-221-000005428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005430 | PLP-221-000005431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005436 | PLP-221-000005436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005440 | PLP-221-000005440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005442 | PLP-221-000005443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005447 | PLP-221-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005451 | PLP-221-000005451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005456 | PLP-221-000005463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005467 | PLP-221-000005468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005470 | PLP-221-000005474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005477 | PLP-221-000005481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005483 | PLP-221-000005483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005490 | PLP-221-000005490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005496 | PLP-221-000005498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005502 | PLP-221-000005504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005506 | PLP-221-000005510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005514 | PLP-221-000005516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005518 | PLP-221-000005518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005520 | PLP-221-000005523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005526 | PLP-221-000005526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005528 | PLP-221-000005531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005534 | PLP-221-000005538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005540 | PLP-221-000005542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005545 | PLP-221-000005545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005547 | PLP-221-000005547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005550 | PLP-221-000005552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005555 | PLP-221-000005558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005562 | PLP-221-000005570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005573 | PLP-221-000005573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005576 | PLP-221-000005579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005581 | PLP-221-000005583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005585 | PLP-221-000005586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005588 | PLP-221-000005589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005591 | PLP-221-000005597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005601 | PLP-221-000005604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005610 | PLP-221-000005611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005613 | PLP-221-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005617 | PLP-221-000005621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005626 | PLP-221-000005626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005630 | PLP-221-000005649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005651 | PLP-221-000005663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005665 | PLP-221-000005666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005668 | PLP-221-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005670 | PLP-221-000005682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005686 | PLP-221-000005687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005690 | PLP-221-000005692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005710 | PLP-221-000005711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005713 | PLP-221-000005714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005716 | PLP-221-000005735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005737 | PLP-221-000005737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005739 | PLP-221-000005752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005761 | PLP-221-000005767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005769 | PLP-221-000005777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005781 | PLP-221-000005781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005783 | PLP-221-000005789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005792 | PLP-221-000005792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005795 | PLP-221-000005795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005814 | PLP-221-000005814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005816 | PLP-221-000005820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005824 | PLP-221-000005829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005831 | PLP-221-000005833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005835 | PLP-221-000005838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005840 | PLP-221-000005850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005857 | PLP-221-000005857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005859 | PLP-221-000005859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005866 | PLP-221-000005888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005890 | PLP-221-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005895 | PLP-221-000005897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005899 | PLP-221-000005901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005903 | PLP-221-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005906 | PLP-221-000005907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005911 | PLP-221-000005911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005913 | PLP-221-000005913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005916 | PLP-221-000005918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005920 | PLP-221-000005921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005927 | PLP-221-000005934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005936 | PLP-221-000005936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005940 | PLP-221-000005943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005951 | PLP-221-000005952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005955 | PLP-221-000005960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005964 | PLP-221-000005966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005971 | PLP-221-000005971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005974 | PLP-221-000005974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005977 | PLP-221-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005980 | PLP-221-000005983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005988 | PLP-221-000005989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005991 | PLP-221-000005991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005995 | PLP-221-000005996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000005998 | PLP-221-000005999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006004 | PLP-221-000006008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006025 | PLP-221-000006031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006033 | PLP-221-000006033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006035 | PLP-221-000006036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006039 | PLP-221-000006039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006045 | PLP-221-000006045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006047 | PLP-221-000006048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006053 | PLP-221-000006053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006055 | PLP-221-000006055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006075 | PLP-221-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006077 | PLP-221-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006080 | PLP-221-000006080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006082 | PLP-221-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006085 | PLP-221-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006088 | PLP-221-000006088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006099 | PLP-221-000006099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006104 | PLP-221-000006105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006113 | PLP-221-000006117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006119 | PLP-221-000006124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006141 | PLP-221-000006142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006151 | PLP-221-000006157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006161 | PLP-221-000006161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006164 | PLP-221-000006164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006166 | PLP-221-000006169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006171 | PLP-221-000006171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006177 | PLP-221-000006178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006182 | PLP-221-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006187 | PLP-221-000006189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006193 | PLP-221-000006193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006195 | PLP-221-000006195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006198 | PLP-221-000006198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006201 | PLP-221-000006201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006204 | PLP-221-000006204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006210 | PLP-221-000006211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006222 | PLP-221-000006222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006228 | PLP-221-000006228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006234 | PLP-221-000006234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006236 | PLP-221-000006236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006238 | PLP-221-000006238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006240 | PLP-221-000006240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006242 | PLP-221-000006242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006244 | PLP-221-000006245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006249 | PLP-221-000006253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006255 | PLP-221-000006255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006257 | PLP-221-000006257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006259 | PLP-221-000006259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006262 | PLP-221-000006262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006265 | PLP-221-000006266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006269 | PLP-221-000006269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006272 | PLP-221-000006274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006279 | PLP-221-000006282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006286 | PLP-221-000006287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006289 | PLP-221-000006289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006291 | PLP-221-000006292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006294 | PLP-221-000006296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006301 | PLP-221-000006302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006304 | PLP-221-000006306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006308 | PLP-221-000006309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006311 | PLP-221-000006312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006314 | PLP-221-000006315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006317 | PLP-221-000006321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006325 | PLP-221-000006326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006328 | PLP-221-000006329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006331 | PLP-221-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006343 | PLP-221-000006343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006346 | PLP-221-000006346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006351 | PLP-221-000006351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006353 | PLP-221-000006353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006355 | PLP-221-000006358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006360 | PLP-221-000006362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006364 | PLP-221-000006364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006366 | PLP-221-000006367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006369 | PLP-221-000006370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006372 | PLP-221-000006372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006376 | PLP-221-000006381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006386 | PLP-221-000006387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006389 | PLP-221-000006391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006395 | PLP-221-000006396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006398 | PLP-221-000006400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006403 | PLP-221-000006406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006408 | PLP-221-000006429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006431 | PLP-221-000006431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006437 | PLP-221-000006437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006439 | PLP-221-000006440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006447 | PLP-221-000006448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006450 | PLP-221-000006452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006454 | PLP-221-000006459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006467 | PLP-221-000006468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006470 | PLP-221-000006475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006478 | PLP-221-000006479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006482 | PLP-221-000006482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006484 | PLP-221-000006484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006488 | PLP-221-000006489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006494 | PLP-221-000006494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006497 | PLP-221-000006503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006505 | PLP-221-000006506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006510 | PLP-221-000006512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006514 | PLP-221-000006518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006522 | PLP-221-000006526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006528 | PLP-221-000006528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006533 | PLP-221-000006540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006543 | PLP-221-000006544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006546 | PLP-221-000006550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006558 | PLP-221-000006560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006563 | PLP-221-000006564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006566 | PLP-221-000006567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006570 | PLP-221-000006581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006583 | PLP-221-000006585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006594 | PLP-221-000006595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006599 | PLP-221-000006617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006620 | PLP-221-000006620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006623 | PLP-221-000006623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006625 | PLP-221-000006626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006628 | PLP-221-000006630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006632 | PLP-221-000006640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006642 | PLP-221-000006643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006646 | PLP-221-000006646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006649 | PLP-221-000006653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006655 | PLP-221-000006661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006663 | PLP-221-000006669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006672 | PLP-221-000006676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006678 | PLP-221-000006682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006689 | PLP-221-000006691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006695 | PLP-221-000006696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006698 | PLP-221-000006698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006705 | PLP-221-000006711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006715 | PLP-221-000006719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006723 | PLP-221-000006729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006731 | PLP-221-000006739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006741 | PLP-221-000006742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006744 | PLP-221-000006751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006754 | PLP-221-000006801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006805 | PLP-221-000006807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006809 | PLP-221-000006813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006817 | PLP-221-000006821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006823 | PLP-221-000006823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006830 | PLP-221-000006830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006834 | PLP-221-000006836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006840 | PLP-221-000006888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006891 | PLP-221-000006894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006898 | PLP-221-000006898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006900 | PLP-221-000006904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006906 | PLP-221-000006908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006910 | PLP-221-000006913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006915 | PLP-221-000006930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006933 | PLP-221-000006952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006954 | PLP-221-000006954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006957 | PLP-221-000006959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006961 | PLP-221-000006968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006970 | PLP-221-000006970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006975 | PLP-221-000006979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006985 | PLP-221-000006988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006990 | PLP-221-000006992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000006996 | PLP-221-000007002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007004 | PLP-221-000007011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007014 | PLP-221-000007021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007023 | PLP-221-000007026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007028 | PLP-221-000007030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007033 | PLP-221-000007036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007051 | PLP-221-000007053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007062 | PLP-221-000007064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007066 | PLP-221-000007082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007086 | PLP-221-000007094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007096 | PLP-221-000007110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007112 | PLP-221-000007112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007114 | PLP-221-000007114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007116 | PLP-221-000007116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007119 | PLP-221-000007119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007122 | PLP-221-000007124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007126 | PLP-221-000007131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007133 | PLP-221-000007133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007137 | PLP-221-000007139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007148 | PLP-221-000007161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007166 | PLP-221-000007168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007172 | PLP-221-000007172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007174 | PLP-221-000007175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007178 | PLP-221-000007178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007181 | PLP-221-000007183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007185 | PLP-221-000007192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007194 | PLP-221-000007198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007200 | PLP-221-000007205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007209 | PLP-221-000007209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007211 | PLP-221-000007212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007214 | PLP-221-000007217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007219 | PLP-221-000007224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007227 | PLP-221-000007227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007229 | PLP-221-000007232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007236 | PLP-221-000007238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007242 | PLP-221-000007242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007245 | PLP-221-000007245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007247 | PLP-221-000007248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007252 | PLP-221-000007253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007256 | PLP-221-000007264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007266 | PLP-221-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007270 | PLP-221-000007273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007275 | PLP-221-000007275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007277 | PLP-221-000007277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007280 | PLP-221-000007293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007295 | PLP-221-000007299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007302 | PLP-221-000007303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007305 | PLP-221-000007307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007309 | PLP-221-000007315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007317 | PLP-221-000007319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007321 | PLP-221-000007322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007325 | PLP-221-000007334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007336 | PLP-221-000007338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007340 | PLP-221-000007341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007343 | PLP-221-000007351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007354 | PLP-221-000007362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007366 | PLP-221-000007366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007368 | PLP-221-000007369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007371 | PLP-221-000007375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007377 | PLP-221-000007378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007383 | PLP-221-000007384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007387 | PLP-221-000007394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007396 | PLP-221-000007396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007405 | PLP-221-000007409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007411 | PLP-221-000007415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007417 | PLP-221-000007417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007420 | PLP-221-000007426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007428 | PLP-221-000007429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007433 | PLP-221-000007434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007437 | PLP-221-000007442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007444 | PLP-221-000007444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007446 | PLP-221-000007446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007449 | PLP-221-000007451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007453 | PLP-221-000007457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007459 | PLP-221-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007467 | PLP-221-000007467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007470 | PLP-221-000007470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007477 | PLP-221-000007478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007481 | PLP-221-000007482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007486 | PLP-221-000007487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007489 | PLP-221-000007489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007494 | PLP-221-000007497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007500 | PLP-221-000007502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007504 | PLP-221-000007509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007511 | PLP-221-000007514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007517 | PLP-221-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007525 | PLP-221-000007531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007533 | PLP-221-000007535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007537 | PLP-221-000007540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007545 | PLP-221-000007547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007550 | PLP-221-000007550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007552 | PLP-221-000007558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007561 | PLP-221-000007561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007563 | PLP-221-000007564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007567 | PLP-221-000007569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007571 | PLP-221-000007575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007578 | PLP-221-000007579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007582 | PLP-221-000007584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007586 | PLP-221-000007587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007594 | PLP-221-000007598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007600 | PLP-221-000007618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007620 | PLP-221-000007620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007623 | PLP-221-000007623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007626 | PLP-221-000007628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007630 | PLP-221-000007630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007634 | PLP-221-000007637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007639 | PLP-221-000007639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007641 | PLP-221-000007641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007643 | PLP-221-000007644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007647 | PLP-221-000007649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007651 | PLP-221-000007652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007654 | PLP-221-000007655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007657 | PLP-221-000007657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007660 | PLP-221-000007661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007665 | PLP-221-000007665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007667 | PLP-221-000007667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007672 | PLP-221-000007673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007675 | PLP-221-000007675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007677 | PLP-221-000007678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007680 | PLP-221-000007680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007682 | PLP-221-000007683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007685 | PLP-221-000007685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007689 | PLP-221-000007691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007693 | PLP-221-000007693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007695 | PLP-221-000007696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007699 | PLP-221-000007699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007702 | PLP-221-000007702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007704 | PLP-221-000007704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007708 | PLP-221-000007708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007710 | PLP-221-000007711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007713 | PLP-221-000007713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007716 | PLP-221-000007716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007718 | PLP-221-000007718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007721 | PLP-221-000007722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007725 | PLP-221-000007727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007729 | PLP-221-000007730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007732 | PLP-221-000007739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007741 | PLP-221-000007772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007774 | PLP-221-000007775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007778 | PLP-221-000007784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007787 | PLP-221-000007794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007796 | PLP-221-000007796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007802 | PLP-221-000007803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007805 | PLP-221-000007815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007817 | PLP-221-000007825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007827 | PLP-221-000007830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007832 | PLP-221-000007835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007838 | PLP-221-000007838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007840 | PLP-221-000007842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007845 | PLP-221-000007845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007847 | PLP-221-000007849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007852 | PLP-221-000007852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007855 | PLP-221-000007855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007859 | PLP-221-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007864 | PLP-221-000007867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007872 | PLP-221-000007872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007876 | PLP-221-000007883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007885 | PLP-221-000007885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007887 | PLP-221-000007893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007896 | PLP-221-000007907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007916 | PLP-221-000007917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007920 | PLP-221-000007920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007923 | PLP-221-000007923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007928 | PLP-221-000007928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007930 | PLP-221-000007930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007932 | PLP-221-000007932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007938 | PLP-221-000007938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007940 | PLP-221-000007941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007944 | PLP-221-000007952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007954 | PLP-221-000007959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007961 | PLP-221-000007961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007963 | PLP-221-000007963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007965 | PLP-221-000007965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007967 | PLP-221-000007967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007970 | PLP-221-000007971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007973 | PLP-221-000007973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007975 | PLP-221-000007977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007979 | PLP-221-000007980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007982 | PLP-221-000007982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007986 | PLP-221-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007988 | PLP-221-000007989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007993 | PLP-221-000007993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000007995 | PLP-221-000007997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008000 | PLP-221-000008001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008003 | PLP-221-000008003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008006 | PLP-221-000008022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008024 | PLP-221-000008026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008028 | PLP-221-000008032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008034 | PLP-221-000008034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008036 | PLP-221-000008036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008039 | PLP-221-000008043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008045 | PLP-221-000008047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008049 | PLP-221-000008052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008054 | PLP-221-000008056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008058 | PLP-221-000008068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008071 | PLP-221-000008074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008076 | PLP-221-000008076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008081 | PLP-221-000008085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008089 | PLP-221-000008091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008093 | PLP-221-000008093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008096 | PLP-221-000008097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008100 | PLP-221-000008102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008105 | PLP-221-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008113 | PLP-221-000008113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008115 | PLP-221-000008122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008125 | PLP-221-000008128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008131 | PLP-221-000008131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008133 | PLP-221-000008136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008138 | PLP-221-000008142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008144 | PLP-221-000008144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008146 | PLP-221-000008148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008154 | PLP-221-000008154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008156 | PLP-221-000008157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008159 | PLP-221-000008160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008163 | PLP-221-000008168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008170 | PLP-221-000008170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008173 | PLP-221-000008173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008175 | PLP-221-000008175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008177 | PLP-221-000008179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008181 | PLP-221-000008183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008185 | PLP-221-000008185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008187 | PLP-221-000008189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008191 | PLP-221-000008195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008197 | PLP-221-000008198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008200 | PLP-221-000008208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008210 | PLP-221-000008225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008227 | PLP-221-000008230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008233 | PLP-221-000008233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008236 | PLP-221-000008242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008244 | PLP-221-000008245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008247 | PLP-221-000008248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008250 | PLP-221-000008252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008254 | PLP-221-000008256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008260 | PLP-221-000008262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008264 | PLP-221-000008270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008273 | PLP-221-000008280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008282 | PLP-221-000008282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008285 | PLP-221-000008285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008290 | PLP-221-000008291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008294 | PLP-221-000008294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008297 | PLP-221-000008297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008305 | PLP-221-000008305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008308 | PLP-221-000008308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008310 | PLP-221-000008312 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008315 | PLP-221-000008316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008318 | PLP-221-000008329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008331 | PLP-221-000008331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008333 | PLP-221-000008342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008344 | PLP-221-000008346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008348 | PLP-221-000008348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008350 | PLP-221-000008351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008354 | PLP-221-000008362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008365 | PLP-221-000008368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008370 | PLP-221-000008390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008392 | PLP-221-000008393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008395 | PLP-221-000008397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008402 | PLP-221-000008402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008404 | PLP-221-000008408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008410 | PLP-221-000008410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008413 | PLP-221-000008413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008415 | PLP-221-000008420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008422 | PLP-221-000008425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008428 | PLP-221-000008434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008439 | PLP-221-000008439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008441 | PLP-221-000008447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008449 | PLP-221-000008451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008453 | PLP-221-000008460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008464 | PLP-221-000008468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008470 | PLP-221-000008471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008473 | PLP-221-000008473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008475 | PLP-221-000008475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008478 | PLP-221-000008478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008480 | PLP-221-000008483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008486 | PLP-221-000008488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008490 | PLP-221-000008490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008492 | PLP-221-000008492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008497 | PLP-221-000008498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008502 | PLP-221-000008504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008508 | PLP-221-000008518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008521 | PLP-221-000008521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008523 | PLP-221-000008523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008525 | PLP-221-000008530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008533 | PLP-221-000008541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008543 | PLP-221-000008550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008552 | PLP-221-000008553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008555 | PLP-221-000008555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008557 | PLP-221-000008560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008562 | PLP-221-000008566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008568 | PLP-221-000008569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008571 | PLP-221-000008575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008580 | PLP-221-000008582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008586 | PLP-221-000008589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008591 | PLP-221-000008591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008593 | PLP-221-000008597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008599 | PLP-221-000008600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008604 | PLP-221-000008604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008606 | PLP-221-000008609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008614 | PLP-221-000008614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008618 | PLP-221-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008620 | PLP-221-000008623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008625 | PLP-221-000008627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008630 | PLP-221-000008630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008632 | PLP-221-000008633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008636 | PLP-221-000008637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008639 | PLP-221-000008639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008642 | PLP-221-000008642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008644 | PLP-221-000008646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008648 | PLP-221-000008649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008652 | PLP-221-000008655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008657 | PLP-221-000008659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008661 | PLP-221-000008661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008663 | PLP-221-000008663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008665 | PLP-221-000008665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008667 | PLP-221-000008668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008670 | PLP-221-000008670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008674 | PLP-221-000008679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008681 | PLP-221-000008682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008684 | PLP-221-000008686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008689 | PLP-221-000008689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008691 | PLP-221-000008693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008695 | PLP-221-000008697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008700 | PLP-221-000008700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008708 | PLP-221-000008709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008711 | PLP-221-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008721 | PLP-221-000008740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008742 | PLP-221-000008746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008749 | PLP-221-000008754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008756 | PLP-221-000008764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008766 | PLP-221-000008771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008773 | PLP-221-000008773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008775 | PLP-221-000008777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008779 | PLP-221-000008780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008782 | PLP-221-000008783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008785 | PLP-221-000008787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008795 | PLP-221-000008796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008798 | PLP-221-000008799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008804 | PLP-221-000008804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008806 | PLP-221-000008807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008812 | PLP-221-000008813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008816 | PLP-221-000008819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008821 | PLP-221-000008827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008829 | PLP-221-000008831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008834 | PLP-221-000008834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008836 | PLP-221-000008836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008839 | PLP-221-000008845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008847 | PLP-221-000008847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008851 | PLP-221-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008856 | PLP-221-000008856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008858 | PLP-221-000008858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008861 | PLP-221-000008862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008864 | PLP-221-000008868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008870 | PLP-221-000008870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008874 | PLP-221-000008875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008877 | PLP-221-000008877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008880 | PLP-221-000008883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008889 | PLP-221-000008889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008891 | PLP-221-000008891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008893 | PLP-221-000008893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008895 | PLP-221-000008895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008898 | PLP-221-000008901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008903 | PLP-221-000008904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008909 | PLP-221-000008923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008925 | PLP-221-000008931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008933 | PLP-221-000008940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008942 | PLP-221-000008963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008965 | PLP-221-000008969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008972 | PLP-221-000008978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008980 | PLP-221-000008981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008983 | PLP-221-000008985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008988 | PLP-221-000008988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008990 | PLP-221-000008990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008992 | PLP-221-000008992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000008994 | PLP-221-000009000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009002 | PLP-221-000009002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009004 | PLP-221-000009004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009006 | PLP-221-000009006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009010 | PLP-221-000009011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009014 | PLP-221-000009016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009019 | PLP-221-000009019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009022 | PLP-221-000009022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009024 | PLP-221-000009024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009026 | PLP-221-000009038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009041 | PLP-221-000009046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009048 | PLP-221-000009052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009054 | PLP-221-000009057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009059 | PLP-221-000009059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009061 | PLP-221-000009064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009067 | PLP-221-000009068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009070 | PLP-221-000009070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009073 | PLP-221-000009079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009081 | PLP-221-000009084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009086 | PLP-221-000009093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009095 | PLP-221-000009099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009101 | PLP-221-000009101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009103 | PLP-221-000009103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009107 | PLP-221-000009109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009112 | PLP-221-000009113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009116 | PLP-221-000009116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009118 | PLP-221-000009119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009125 | PLP-221-000009130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009132 | PLP-221-000009134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009137 | PLP-221-000009137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009140 | PLP-221-000009144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009146 | PLP-221-000009157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009159 | PLP-221-000009166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009169 | PLP-221-000009169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009172 | PLP-221-000009172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009174 | PLP-221-000009174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009176 | PLP-221-000009182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009185 | PLP-221-000009192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009194 | PLP-221-000009218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009220 | PLP-221-000009224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009226 | PLP-221-000009226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009230 | PLP-221-000009235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009238 | PLP-221-000009241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009243 | PLP-221-000009250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009253 | PLP-221-000009254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009256 | PLP-221-000009259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009261 | PLP-221-000009264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009268 | PLP-221-000009268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009270 | PLP-221-000009273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009275 | PLP-221-000009275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009280 | PLP-221-000009286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009292 | PLP-221-000009293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009295 | PLP-221-000009296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009298 | PLP-221-000009314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009316 | PLP-221-000009320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009322 | PLP-221-000009338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009341 | PLP-221-000009348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009352 | PLP-221-000009353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009355 | PLP-221-000009363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009365 | PLP-221-000009366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009368 | PLP-221-000009368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009371 | PLP-221-000009379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009383 | PLP-221-000009393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009395 | PLP-221-000009395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009397 | PLP-221-000009402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009405 | PLP-221-000009405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009407 | PLP-221-000009410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009413 | PLP-221-000009413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009417 | PLP-221-000009419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009421 | PLP-221-000009424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009426 | PLP-221-000009427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009429 | PLP-221-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009434 | PLP-221-000009434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009436 | PLP-221-000009447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009449 | PLP-221-000009452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009454 | PLP-221-000009468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009470 | PLP-221-000009470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009472 | PLP-221-000009483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009485 | PLP-221-000009489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009491 | PLP-221-000009492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009494 | PLP-221-000009495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009497 | PLP-221-000009498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009501 | PLP-221-000009501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009503 | PLP-221-000009503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009505 | PLP-221-000009506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009510 | PLP-221-000009510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009512 | PLP-221-000009512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009514 | PLP-221-000009514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009519 | PLP-221-000009524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009526 | PLP-221-000009529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009531 | PLP-221-000009531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009533 | PLP-221-000009533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009535 | PLP-221-000009537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009539 | PLP-221-000009540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009544 | PLP-221-000009544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009546 | PLP-221-000009547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009549 | PLP-221-000009555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009558 | PLP-221-000009558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009560 | PLP-221-000009564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009566 | PLP-221-000009566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009568 | PLP-221-000009568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009570 | PLP-221-000009573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009576 | PLP-221-000009576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009578 | PLP-221-000009578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009580 | PLP-221-000009580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009582 | PLP-221-000009582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009584 | PLP-221-000009584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009586 | PLP-221-000009586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009588 | PLP-221-000009589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009591 | PLP-221-000009593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009595 | PLP-221-000009598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009602 | PLP-221-000009603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009605 | PLP-221-000009618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009620 | PLP-221-000009622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009624 | PLP-221-000009628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009630 | PLP-221-000009632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009634 | PLP-221-000009634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009636 | PLP-221-000009636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009639 | PLP-221-000009639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009642 | PLP-221-000009642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009644 | PLP-221-000009644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009648 | PLP-221-000009648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009652 | PLP-221-000009652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009655 | PLP-221-000009656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009658 | PLP-221-000009660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009662 | PLP-221-000009663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009665 | PLP-221-000009665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009667 | PLP-221-000009667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009669 | PLP-221-000009670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009672 | PLP-221-000009673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009677 | PLP-221-000009677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009680 | PLP-221-000009685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009691 | PLP-221-000009694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009696 | PLP-221-000009700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009702 | PLP-221-000009702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009704 | PLP-221-000009705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009708 | PLP-221-000009709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009711 | PLP-221-000009711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009713 | PLP-221-000009716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009719 | PLP-221-000009719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009723 | PLP-221-000009723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009735 | PLP-221-000009735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009739 | PLP-221-000009739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009741 | PLP-221-000009741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009752 | PLP-221-000009756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009759 | PLP-221-000009761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009763 | PLP-221-000009765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009767 | PLP-221-000009770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009773 | PLP-221-000009773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009776 | PLP-221-000009782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009784 | PLP-221-000009793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009795 | PLP-221-000009797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009799 | PLP-221-000009813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009815 | PLP-221-000009815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009817 | PLP-221-000009818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009820 | PLP-221-000009820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009829 | PLP-221-000009832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009836 | PLP-221-000009838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009840 | PLP-221-000009841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009843 | PLP-221-000009843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009846 | PLP-221-000009846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009850 | PLP-221-000009851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009854 | PLP-221-000009860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009862 | PLP-221-000009862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009866 | PLP-221-000009873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009878 | PLP-221-000009878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009880 | PLP-221-000009884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009886 | PLP-221-000009888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009890 | PLP-221-000009891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009893 | PLP-221-000009894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009897 | PLP-221-000009897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009902 | PLP-221-000009902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009904 | PLP-221-000009907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009909 | PLP-221-000009911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009913 | PLP-221-000009924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009927 | PLP-221-000009935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009937 | PLP-221-000009940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009944 | PLP-221-000009948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009952 | PLP-221-000009966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009968 | PLP-221-000009980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009983 | PLP-221-000009986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009988 | PLP-221-000009989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009991 | PLP-221-000009991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009993 | PLP-221-000009993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000009995 | PLP-221-000010000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010002 | PLP-221-000010020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010022 | PLP-221-000010023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010025 | PLP-221-000010033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010037 | PLP-221-000010040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010046 | PLP-221-000010046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010049 | PLP-221-000010050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010054 | PLP-221-000010054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010057 | PLP-221-000010060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010071 | PLP-221-000010074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010076 | PLP-221-000010083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010085 | PLP-221-000010086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010089 | PLP-221-000010098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010100 | PLP-221-000010100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010109 | PLP-221-000010111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010124 | PLP-221-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010126 | PLP-221-000010129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010133 | PLP-221-000010137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010142 | PLP-221-000010148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010150 | PLP-221-000010150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010152 | PLP-221-000010173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010179 | PLP-221-000010179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010181 | PLP-221-000010205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010208 | PLP-221-000010216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010220 | PLP-221-000010234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010236 | PLP-221-000010236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010242 | PLP-221-000010244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010246 | PLP-221-000010247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010249 | PLP-221-000010250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010254 | PLP-221-000010254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010257 | PLP-221-000010258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010270 | PLP-221-000010280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010283 | PLP-221-000010284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010287 | PLP-221-000010290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010292 | PLP-221-000010292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010295 | PLP-221-000010301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010303 | PLP-221-000010306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010308 | PLP-221-000010314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010317 | PLP-221-000010318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010321 | PLP-221-000010321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010324 | PLP-221-000010324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010326 | PLP-221-000010326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010330 | PLP-221-000010334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010336 | PLP-221-000010338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010340 | PLP-221-000010340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010344 | PLP-221-000010354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010356 | PLP-221-000010366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010368 | PLP-221-000010380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010382 | PLP-221-000010383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010385 | PLP-221-000010392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010397 | PLP-221-000010397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010403 | PLP-221-000010403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010412 | PLP-221-000010412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010419 | PLP-221-000010420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010425 | PLP-221-000010425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010431 | PLP-221-000010433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010438 | PLP-221-000010438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010446 | PLP-221-000010446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010451 | PLP-221-000010451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010454 | PLP-221-000010454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010457 | PLP-221-000010457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010462 | PLP-221-000010462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010464 | PLP-221-000010464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010467 | PLP-221-000010467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010474 | PLP-221-000010474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010478 | PLP-221-000010478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010493 | PLP-221-000010493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010497 | PLP-221-000010498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010500 | PLP-221-000010508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010510 | PLP-221-000010510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010512 | PLP-221-000010517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010520 | PLP-221-000010526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010531 | PLP-221-000010532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010535 | PLP-221-000010536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010538 | PLP-221-000010542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010546 | PLP-221-000010547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010549 | PLP-221-000010549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010551 | PLP-221-000010553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010556 | PLP-221-000010574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010577 | PLP-221-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010582 | PLP-221-000010593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010599 | PLP-221-000010606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010608 | PLP-221-000010609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010611 | PLP-221-000010617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010619 | PLP-221-000010621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010623 | PLP-221-000010624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010628 | PLP-221-000010628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010632 | PLP-221-000010634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010637 | PLP-221-000010637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010640 | PLP-221-000010640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010642 | PLP-221-000010642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010645 | PLP-221-000010646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010648 | PLP-221-000010652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010654 | PLP-221-000010654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010656 | PLP-221-000010660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010662 | PLP-221-000010665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010668 | PLP-221-000010669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010674 | PLP-221-000010679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010681 | PLP-221-000010688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010691 | PLP-221-000010701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010706 | PLP-221-000010709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010711 | PLP-221-000010711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010713 | PLP-221-000010713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010715 | PLP-221-000010718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010720 | PLP-221-000010730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010732 | PLP-221-000010734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010737 | PLP-221-000010739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010743 | PLP-221-000010743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010745 | PLP-221-000010745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010749 | PLP-221-000010749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010752 | PLP-221-000010754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010756 | PLP-221-000010757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010763 | PLP-221-000010765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010767 | PLP-221-000010769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010771 | PLP-221-000010771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010773 | PLP-221-000010777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010780 | PLP-221-000010784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010786 | PLP-221-000010790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010792 | PLP-221-000010803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010805 | PLP-221-000010850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010853 | PLP-221-000010853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000010855 | PLP-221-000011034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011036 | PLP-221-000011107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011109 | PLP-221-000011163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011165 | PLP-221-000011168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011170 | PLP-221-000011170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011172 | PLP-221-000011173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011183 | PLP-221-000011183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011186 | PLP-221-000011199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011201 | PLP-221-000011201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011203 | PLP-221-000011203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011208 | PLP-221-000011220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011222 | PLP-221-000011227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011232 | PLP-221-000011232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011234 | PLP-221-000011237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011239 | PLP-221-000011247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011249 | PLP-221-000011255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011257 | PLP-221-000011257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011259 | PLP-221-000011260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011264 | PLP-221-000011266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011268 | PLP-221-000011268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011271 | PLP-221-000011276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011281 | PLP-221-000011298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011301 | PLP-221-000011321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011326 | PLP-221-000011404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011406 | PLP-221-000011421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011423 | PLP-221-000011433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011436 | PLP-221-000011437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011439 | PLP-221-000011444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011446 | PLP-221-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011466 | PLP-221-000011466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011468 | PLP-221-000011473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011475 | PLP-221-000011476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011481 | PLP-221-000011486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011488 | PLP-221-000011488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011490 | PLP-221-000011490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011494 | PLP-221-000011499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011501 | PLP-221-000011504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011506 | PLP-221-000011506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011508 | PLP-221-000011508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011510 | PLP-221-000011511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011513 | PLP-221-000011517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011521 | PLP-221-000011529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011537 | PLP-221-000011537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011539 | PLP-221-000011539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011543 | PLP-221-000011548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011550 | PLP-221-000011550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011552 | PLP-221-000011552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011554 | PLP-221-000011554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011557 | PLP-221-000011558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011560 | PLP-221-000011560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011562 | PLP-221-000011562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011565 | PLP-221-000011567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011569 | PLP-221-000011570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011573 | PLP-221-000011577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011582 | PLP-221-000011582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011586 | PLP-221-000011590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011592 | PLP-221-000011592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011595 | PLP-221-000011600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011602 | PLP-221-000011603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011607 | PLP-221-000011611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011613 | PLP-221-000011613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011616 | PLP-221-000011618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011620 | PLP-221-000011622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011624 | PLP-221-000011625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011627 | PLP-221-000011631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011633 | PLP-221-000011634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011638 | PLP-221-000011638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011641 | PLP-221-000011645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011647 | PLP-221-000011647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011651 | PLP-221-000011662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011664 | PLP-221-000011667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011670 | PLP-221-000011670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011672 | PLP-221-000011674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011677 | PLP-221-000011682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011684 | PLP-221-000011684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011687 | PLP-221-000011688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011690 | PLP-221-000011697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011699 | PLP-221-000011701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011703 | PLP-221-000011714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011716 | PLP-221-000011717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011721 | PLP-221-000011721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011723 | PLP-221-000011727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011729 | PLP-221-000011729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011731 | PLP-221-000011731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011734 | PLP-221-000011753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011755 | PLP-221-000011758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011760 | PLP-221-000011760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011763 | PLP-221-000011779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011781 | PLP-221-000011793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011795 | PLP-221-000011802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011807 | PLP-221-000011815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011817 | PLP-221-000011817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011819 | PLP-221-000011827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011831 | PLP-221-000011837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011839 | PLP-221-000011864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011866 | PLP-221-000011869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011871 | PLP-221-000011871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011873 | PLP-221-000011875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011877 | PLP-221-000011877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011879 | PLP-221-000011883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011885 | PLP-221-000011892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011894 | PLP-221-000011907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011909 | PLP-221-000011909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011912 | PLP-221-000011914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011916 | PLP-221-000011919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011924 | PLP-221-000011926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011928 | PLP-221-000011959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011961 | PLP-221-000011961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011963 | PLP-221-000011964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011966 | PLP-221-000011969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011972 | PLP-221-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011981 | PLP-221-000011983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011985 | PLP-221-000011990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011993 | PLP-221-000011993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000011998 | PLP-221-000011998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012000 | PLP-221-000012013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012017 | PLP-221-000012028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012030 | PLP-221-000012031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012034 | PLP-221-000012039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012044 | PLP-221-000012050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012052 | PLP-221-000012052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012054 | PLP-221-000012058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012060 | PLP-221-000012093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012097 | PLP-221-000012109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012111 | PLP-221-000012132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012134 | PLP-221-000012140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012142 | PLP-221-000012143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012147 | PLP-221-000012148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012151 | PLP-221-000012155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012157 | PLP-221-000012167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012169 | PLP-221-000012185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012187 | PLP-221-000012208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012210 | PLP-221-000012210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012213 | PLP-221-000012220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012222 | PLP-221-000012226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012228 | PLP-221-000012229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012231 | PLP-221-000012276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012279 | PLP-221-000012293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012295 | PLP-221-000012305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012307 | PLP-221-000012345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012348 | PLP-221-000012372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012375 | PLP-221-000012375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012377 | PLP-221-000012388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012391 | PLP-221-000012394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012396 | PLP-221-000012411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012413 | PLP-221-000012413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012415 | PLP-221-000012415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012417 | PLP-221-000012423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012427 | PLP-221-000012452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012455 | PLP-221-000012463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012466 | PLP-221-000012503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012505 | PLP-221-000012519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012521 | PLP-221-000012530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012532 | PLP-221-000012544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012546 | PLP-221-000012613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012615 | PLP-221-000012633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012635 | PLP-221-000012636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012638 | PLP-221-000012642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012647 | PLP-221-000012648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012650 | PLP-221-000012690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012692 | PLP-221-000012693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012696 | PLP-221-000012718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012720 | PLP-221-000012722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012725 | PLP-221-000012731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012733 | PLP-221-000012738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012740 | PLP-221-000012745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012749 | PLP-221-000012752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012755 | PLP-221-000012755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012757 | PLP-221-000012757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012760 | PLP-221-000012762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012764 | PLP-221-000012768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012771 | PLP-221-000012772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012774 | PLP-221-000012776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012778 | PLP-221-000012780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012782 | PLP-221-000012782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012785 | PLP-221-000012786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012789 | PLP-221-000012791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012793 | PLP-221-000012794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012798 | PLP-221-000012803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012806 | PLP-221-000012808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012811 | PLP-221-000012814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012816 | PLP-221-000012816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012818 | PLP-221-000012820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012824 | PLP-221-000012825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012827 | PLP-221-000012835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012837 | PLP-221-000012845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012847 | PLP-221-000012855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012857 | PLP-221-000012881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012884 | PLP-221-000012956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012960 | PLP-221-000012993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000012996 | PLP-221-000013003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013005 | PLP-221-000013005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013008 | PLP-221-000013041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013044 | PLP-221-000013129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013132 | PLP-221-000013156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013158 | PLP-221-000013166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013168 | PLP-221-000013182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013184 | PLP-221-000013185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013190 | PLP-221-000013192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013194 | PLP-221-000013200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013202 | PLP-221-000013210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013213 | PLP-221-000013213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013215 | PLP-221-000013215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013217 | PLP-221-000013227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013229 | PLP-221-000013238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013243 | PLP-221-000013243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013246 | PLP-221-000013246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013248 | PLP-221-000013249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013251 | PLP-221-000013251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013255 | PLP-221-000013265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013267 | PLP-221-000013267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013270 | PLP-221-000013270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013272 | PLP-221-000013277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013279 | PLP-221-000013288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013290 | PLP-221-000013299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013304 | PLP-221-000013307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013310 | PLP-221-000013315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013317 | PLP-221-000013319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013321 | PLP-221-000013324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013330 | PLP-221-000013333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013335 | PLP-221-000013345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013347 | PLP-221-000013361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013367 | PLP-221-000013369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013371 | PLP-221-000013373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013376 | PLP-221-000013377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013379 | PLP-221-000013384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013386 | PLP-221-000013387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013390 | PLP-221-000013390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013392 | PLP-221-000013395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013401 | PLP-221-000013401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013404 | PLP-221-000013405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013408 | PLP-221-000013415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013417 | PLP-221-000013418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013420 | PLP-221-000013424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013427 | PLP-221-000013431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013436 | PLP-221-000013437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013440 | PLP-221-000013440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013445 | PLP-221-000013445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013448 | PLP-221-000013448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013456 | PLP-221-000013456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013458 | PLP-221-000013478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013480 | PLP-221-000013488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013490 | PLP-221-000013496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013498 | PLP-221-000013510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013512 | PLP-221-000013520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013522 | PLP-221-000013522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013528 | PLP-221-000013536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013540 | PLP-221-000013540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013543 | PLP-221-000013544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013548 | PLP-221-000013550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013558 | PLP-221-000013558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013560 | PLP-221-000013560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013562 | PLP-221-000013562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013564 | PLP-221-000013564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013572 | PLP-221-000013572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013574 | PLP-221-000013579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013581 | PLP-221-000013582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013585 | PLP-221-000013585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013591 | PLP-221-000013607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013610 | PLP-221-000013615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013617 | PLP-221-000013620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013622 | PLP-221-000013633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013636 | PLP-221-000013641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013643 | PLP-221-000013644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013647 | PLP-221-000013647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013649 | PLP-221-000013649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013653 | PLP-221-000013663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013665 | PLP-221-000013665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013669 | PLP-221-000013675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013677 | PLP-221-000013685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013687 | PLP-221-000013687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013690 | PLP-221-000013703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013705 | PLP-221-000013711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013714 | PLP-221-000013716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013720 | PLP-221-000013725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013727 | PLP-221-000013727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013730 | PLP-221-000013730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013733 | PLP-221-000013737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013740 | PLP-221-000013740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013742 | PLP-221-000013756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013758 | PLP-221-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013762 | PLP-221-000013771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013774 | PLP-221-000013786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013790 | PLP-221-000013790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013792 | PLP-221-000013799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013804 | PLP-221-000013805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013810 | PLP-221-000013814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013817 | PLP-221-000013817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013820 | PLP-221-000013821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013823 | PLP-221-000013829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013831 | PLP-221-000013831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013833 | PLP-221-000013841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013845 | PLP-221-000013850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013852 | PLP-221-000013852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013855 | PLP-221-000013855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013857 | PLP-221-000013859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013862 | PLP-221-000013866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013868 | PLP-221-000013869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013873 | PLP-221-000013873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013875 | PLP-221-000013875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013879 | PLP-221-000013879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013884 | PLP-221-000013885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013887 | PLP-221-000013887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013897 | PLP-221-000013900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013902 | PLP-221-000013905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013907 | PLP-221-000013908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013910 | PLP-221-000013910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013914 | PLP-221-000013919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013921 | PLP-221-000013921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013929 | PLP-221-000013931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013935 | PLP-221-000013938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013945 | PLP-221-000013946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013948 | PLP-221-000013948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013953 | PLP-221-000013953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013955 | PLP-221-000013955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013959 | PLP-221-000013960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013963 | PLP-221-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013966 | PLP-221-000013969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013971 | PLP-221-000013971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013974 | PLP-221-000013974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013977 | PLP-221-000013985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000013987 | PLP-221-000014002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014005 | PLP-221-000014007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014011 | PLP-221-000014011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014016 | PLP-221-000014030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014038 | PLP-221-000014039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014041 | PLP-221-000014053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014056 | PLP-221-000014084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014086 | PLP-221-000014106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014108 | PLP-221-000014110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014112 | PLP-221-000014112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014114 | PLP-221-000014122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014125 | PLP-221-000014152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014154 | PLP-221-000014160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014162 | PLP-221-000014175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014177 | PLP-221-000014224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014240 | PLP-221-000014242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014244 | PLP-221-000014249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014251 | PLP-221-000014255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014257 | PLP-221-000014258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014265 | PLP-221-000014313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014316 | PLP-221-000014338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014341 | PLP-221-000014367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014370 | PLP-221-000014378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014380 | PLP-221-000014385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014387 | PLP-221-000014398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014400 | PLP-221-000014411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014413 | PLP-221-000014413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014415 | PLP-221-000014441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014443 | PLP-221-000014451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014453 | PLP-221-000014456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014459 | PLP-221-000014463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014466 | PLP-221-000014479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014481 | PLP-221-000014510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014512 | PLP-221-000014527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014531 | PLP-221-000014531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014533 | PLP-221-000014533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014538 | PLP-221-000014539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014541 | PLP-221-000014542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014547 | PLP-221-000014560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014562 | PLP-221-000014564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014568 | PLP-221-000014570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014572 | PLP-221-000014574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014576 | PLP-221-000014603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014605 | PLP-221-000014619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014623 | PLP-221-000014641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014643 | PLP-221-000014646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014648 | PLP-221-000014649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014651 | PLP-221-000014651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014653 | PLP-221-000014658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014660 | PLP-221-000014666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014668 | PLP-221-000014670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014673 | PLP-221-000014677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014679 | PLP-221-000014688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014691 | PLP-221-000014692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014694 | PLP-221-000014709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014711 | PLP-221-000014714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014716 | PLP-221-000014721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014723 | PLP-221-000014723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014726 | PLP-221-000014726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014732 | PLP-221-000014734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014737 | PLP-221-000014740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014743 | PLP-221-000014744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014746 | PLP-221-000014748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014752 | PLP-221-000014758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014760 | PLP-221-000014771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014773 | PLP-221-000014773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014777 | PLP-221-000014778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014780 | PLP-221-000014783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014785 | PLP-221-000014789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014791 | PLP-221-000014795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014797 | PLP-221-000014797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014804 | PLP-221-000014806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014809 | PLP-221-000014809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014812 | PLP-221-000014812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014816 | PLP-221-000014816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014819 | PLP-221-000014826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014830 | PLP-221-000014835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014839 | PLP-221-000014845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014847 | PLP-221-000014847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014849 | PLP-221-000014854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014856 | PLP-221-000014864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014866 | PLP-221-000014876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014878 | PLP-221-000014879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014881 | PLP-221-000014911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014913 | PLP-221-000014914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014916 | PLP-221-000014946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014948 | PLP-221-000014948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014950 | PLP-221-000014954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014956 | PLP-221-000014960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014963 | PLP-221-000014963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014965 | PLP-221-000014971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014973 | PLP-221-000014973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014975 | PLP-221-000014976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014979 | PLP-221-000014982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014984 | PLP-221-000014988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000014992 | PLP-221-000014994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000014996 | PLP-221-000015001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015004 | PLP-221-000015008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015011 | PLP-221-000015026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015030 | PLP-221-000015085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015087 | PLP-221-000015106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015108 | PLP-221-000015111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015113 | PLP-221-000015117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015119 | PLP-221-000015126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015130 | PLP-221-000015135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015137 | PLP-221-000015140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015142 | PLP-221-000015143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015145 | PLP-221-000015153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015155 | PLP-221-000015157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015159 | PLP-221-000015159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015161 | PLP-221-000015170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015172 | PLP-221-000015178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015183 | PLP-221-000015202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015204 | PLP-221-000015221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015223 | PLP-221-000015240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015242 | PLP-221-000015242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015246 | PLP-221-000015246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015249 | PLP-221-000015250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015254 | PLP-221-000015255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015266 | PLP-221-000015282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015284 | PLP-221-000015293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015297 | PLP-221-000015303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015308 | PLP-221-000015316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015318 | PLP-221-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015325 | PLP-221-000015331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015333 | PLP-221-000015333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015336 | PLP-221-000015336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015339 | PLP-221-000015347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015350 | PLP-221-000015351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015353 | PLP-221-000015354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015356 | PLP-221-000015357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015360 | PLP-221-000015379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015381 | PLP-221-000015384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015386 | PLP-221-000015391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015393 | PLP-221-000015396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015398 | PLP-221-000015401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015405 | PLP-221-000015406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015408 | PLP-221-000015409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015411 | PLP-221-000015416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015419 | PLP-221-000015419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015422 | PLP-221-000015431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015437 | PLP-221-000015437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015439 | PLP-221-000015451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015453 | PLP-221-000015453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015455 | PLP-221-000015467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015469 | PLP-221-000015507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015511 | PLP-221-000015512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015515 | PLP-221-000015516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015522 | PLP-221-000015524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015526 | PLP-221-000015530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015536 | PLP-221-000015536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015538 | PLP-221-000015539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015542 | PLP-221-000015550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015554 | PLP-221-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015556 | PLP-221-000015562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015564 | PLP-221-000015571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015573 | PLP-221-000015584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015586 | PLP-221-000015589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015591 | PLP-221-000015591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015593 | PLP-221-000015594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015599 | PLP-221-000015603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015616 | PLP-221-000015618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015625 | PLP-221-000015627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015630 | PLP-221-000015633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015635 | PLP-221-000015637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015639 | PLP-221-000015644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015646 | PLP-221-000015646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015648 | PLP-221-000015667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015671 | PLP-221-000015671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015674 | PLP-221-000015675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015681 | PLP-221-000015681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015684 | PLP-221-000015684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015687 | PLP-221-000015696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015698 | PLP-221-000015710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015712 | PLP-221-000015714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015716 | PLP-221-000015720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015723 | PLP-221-000015724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015727 | PLP-221-000015727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015729 | PLP-221-000015729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015731 | PLP-221-000015732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015737 | PLP-221-000015737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015739 | PLP-221-000015739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015741 | PLP-221-000015750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015752 | PLP-221-000015760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015762 | PLP-221-000015765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015767 | PLP-221-000015767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015771 | PLP-221-000015772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015774 | PLP-221-000015777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015780 | PLP-221-000015785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015787 | PLP-221-000015787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015789 | PLP-221-000015795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015799 | PLP-221-000015811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015813 | PLP-221-000015821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015823 | PLP-221-000015824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015827 | PLP-221-000015831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015834 | PLP-221-000015844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015848 | PLP-221-000015855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015861 | PLP-221-000015861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015863 | PLP-221-000015866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015868 | PLP-221-000015879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015882 | PLP-221-000015885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015887 | PLP-221-000015888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015895 | PLP-221-000015898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015904 | PLP-221-000015905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015907 | PLP-221-000015920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015922 | PLP-221-000015927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015931 | PLP-221-000015939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015942 | PLP-221-000015954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015959 | PLP-221-000015960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015962 | PLP-221-000015975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015977 | PLP-221-000015978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015981 | PLP-221-000015986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000015988 | PLP-221-000015999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016002 | PLP-221-000016014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016016 | PLP-221-000016019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016021 | PLP-221-000016028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016030 | PLP-221-000016033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016036 | PLP-221-000016036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016046 | PLP-221-000016050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016052 | PLP-221-000016064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016068 | PLP-221-000016072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016074 | PLP-221-000016074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016077 | PLP-221-000016077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016079 | PLP-221-000016096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016098 | PLP-221-000016100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016103 | PLP-221-000016103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016107 | PLP-221-000016109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016111 | PLP-221-000016116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016118 | PLP-221-000016118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016120 | PLP-221-000016121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016125 | PLP-221-000016128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016130 | PLP-221-000016133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016135 | PLP-221-000016137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016140 | PLP-221-000016141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016144 | PLP-221-000016170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016174 | PLP-221-000016178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016180 | PLP-221-000016186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016188 | PLP-221-000016188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016190 | PLP-221-000016190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016195 | PLP-221-000016196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016198 | PLP-221-000016202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016204 | PLP-221-000016204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016206 | PLP-221-000016213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016215 | PLP-221-000016215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016217 | PLP-221-000016219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016225 | PLP-221-000016225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016227 | PLP-221-000016227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016232 | PLP-221-000016240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016242 | PLP-221-000016242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016248 | PLP-221-000016249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016251 | PLP-221-000016266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016269 | PLP-221-000016270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016273 | PLP-221-000016273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016278 | PLP-221-000016279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016282 | PLP-221-000016283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016291 | PLP-221-000016291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016293 | PLP-221-000016296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016298 | PLP-221-000016298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016302 | PLP-221-000016302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016306 | PLP-221-000016306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016308 | PLP-221-000016308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016310 | PLP-221-000016316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016320 | PLP-221-000016330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016332 | PLP-221-000016340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016344 | PLP-221-000016344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016363 | PLP-221-000016369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016371 | PLP-221-000016378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016380 | PLP-221-000016393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016399 | PLP-221-000016404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016408 | PLP-221-000016413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016415 | PLP-221-000016418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016422 | PLP-221-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016425 | PLP-221-000016431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016434 | PLP-221-000016443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016446 | PLP-221-000016468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016470 | PLP-221-000016478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016481 | PLP-221-000016482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016484 | PLP-221-000016502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016504 | PLP-221-000016505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016507 | PLP-221-000016510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016512 | PLP-221-000016516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016518 | PLP-221-000016518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016520 | PLP-221-000016525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016528 | PLP-221-000016529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016531 | PLP-221-000016533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016535 | PLP-221-000016535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016539 | PLP-221-000016555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016557 | PLP-221-000016565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016569 | PLP-221-000016574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016576 | PLP-221-000016579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016584 | PLP-221-000016584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016586 | PLP-221-000016588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016590 | PLP-221-000016594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016596 | PLP-221-000016611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016613 | PLP-221-000016635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016638 | PLP-221-000016638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016640 | PLP-221-000016648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016656 | PLP-221-000016657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016659 | PLP-221-000016670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016672 | PLP-221-000016677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016679 | PLP-221-000016697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016702 | PLP-221-000016715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016717 | PLP-221-000016738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016740 | PLP-221-000016743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016745 | PLP-221-000016745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016748 | PLP-221-000016748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016752 | PLP-221-000016766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016768 | PLP-221-000016770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016772 | PLP-221-000016774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016781 | PLP-221-000016781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016783 | PLP-221-000016785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016787 | PLP-221-000016788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016790 | PLP-221-000016792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016796 | PLP-221-000016801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016803 | PLP-221-000016803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016805 | PLP-221-000016808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016810 | PLP-221-000016811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016813 | PLP-221-000016814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016816 | PLP-221-000016817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016819 | PLP-221-000016823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016827 | PLP-221-000016829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016831 | PLP-221-000016832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016835 | PLP-221-000016846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016850 | PLP-221-000016856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016858 | PLP-221-000016861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016864 | PLP-221-000016864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016866 | PLP-221-000016866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016869 | PLP-221-000016881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016883 | PLP-221-000016906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016908 | PLP-221-000016911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016916 | PLP-221-000016924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016926 | PLP-221-000016926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016928 | PLP-221-000016928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016930 | PLP-221-000016930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016932 | PLP-221-000016932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016934 | PLP-221-000016936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016938 | PLP-221-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016950 | PLP-221-000016952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016954 | PLP-221-000016954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016956 | PLP-221-000016957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016959 | PLP-221-000016959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016961 | PLP-221-000016961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016963 | PLP-221-000016967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016969 | PLP-221-000016971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016984 | PLP-221-000016985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016989 | PLP-221-000016991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000016994 | PLP-221-000016995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000016997 | PLP-221-000016998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017005 | PLP-221-000017015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017018 | PLP-221-000017018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017020 | PLP-221-000017025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017028 | PLP-221-000017044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017046 | PLP-221-000017052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017054 | PLP-221-000017054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017056 | PLP-221-000017070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017073 | PLP-221-000017077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017079 | PLP-221-000017081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017083 | PLP-221-000017113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017116 | PLP-221-000017123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017125 | PLP-221-000017130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017132 | PLP-221-000017133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017135 | PLP-221-000017138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017140 | PLP-221-000017141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017143 | PLP-221-000017143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017145 | PLP-221-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017148 | PLP-221-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017152 | PLP-221-000017152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017154 | PLP-221-000017158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017161 | PLP-221-000017171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017186 | PLP-221-000017188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017192 | PLP-221-000017197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017199 | PLP-221-000017200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017202 | PLP-221-000017202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017204 | PLP-221-000017210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017212 | PLP-221-000017216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017220 | PLP-221-000017220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017222 | PLP-221-000017226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017228 | PLP-221-000017228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017230 | PLP-221-000017239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017242 | PLP-221-000017259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017262 | PLP-221-000017273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017275 | PLP-221-000017288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017292 | PLP-221-000017292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017296 | PLP-221-000017296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017308 | PLP-221-000017309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017324 | PLP-221-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017327 | PLP-221-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017345 | PLP-221-000017345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017362 | PLP-221-000017365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017369 | PLP-221-000017385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017389 | PLP-221-000017392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017394 | PLP-221-000017397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017403 | PLP-221-000017405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017408 | PLP-221-000017434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017437 | PLP-221-000017437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017444 | PLP-221-000017453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017455 | PLP-221-000017456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017458 | PLP-221-000017458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017462 | PLP-221-000017462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017464 | PLP-221-000017464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017466 | PLP-221-000017474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017476 | PLP-221-000017477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017479 | PLP-221-000017481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017483 | PLP-221-000017483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017486 | PLP-221-000017487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017489 | PLP-221-000017492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017494 | PLP-221-000017495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017497 | PLP-221-000017499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017502 | PLP-221-000017504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017506 | PLP-221-000017513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017515 | PLP-221-000017515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017517 | PLP-221-000017517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017519 | PLP-221-000017521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017523 | PLP-221-000017523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017525 | PLP-221-000017528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017530 | PLP-221-000017537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017540 | PLP-221-000017540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017543 | PLP-221-000017543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017545 | PLP-221-000017545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017547 | PLP-221-000017548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017550 | PLP-221-000017564 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017567 | PLP-221-000017596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017598 | PLP-221-000017610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017612 | PLP-221-000017612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017614 | PLP-221-000017615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017618 | PLP-221-000017621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017625 | PLP-221-000017625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017627 | PLP-221-000017629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017636 | PLP-221-000017636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017643 | PLP-221-000017643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017646 | PLP-221-000017655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017658 | PLP-221-000017659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017661 | PLP-221-000017661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017664 | PLP-221-000017667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017669 | PLP-221-000017669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017671 | PLP-221-000017676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017680 | PLP-221-000017683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017686 | PLP-221-000017689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017692 | PLP-221-000017692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017695 | PLP-221-000017695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017697 | PLP-221-000017697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017701 | PLP-221-000017704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017706 | PLP-221-000017717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017720 | PLP-221-000017722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017724 | PLP-221-000017725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017727 | PLP-221-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017729 | PLP-221-000017733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017736 | PLP-221-000017739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017742 | PLP-221-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017746 | PLP-221-000017746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017750 | PLP-221-000017750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017753 | PLP-221-000017753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017758 | PLP-221-000017759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017761 | PLP-221-000017761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017763 | PLP-221-000017763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017766 | PLP-221-000017766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017768 | PLP-221-000017783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017785 | PLP-221-000017791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017795 | PLP-221-000017796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017798 | PLP-221-000017798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017800 | PLP-221-000017800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017804 | PLP-221-000017810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017817 | PLP-221-000017821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017823 | PLP-221-000017826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017829 | PLP-221-000017829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017834 | PLP-221-000017834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017836 | PLP-221-000017844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017846 | PLP-221-000017847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017849 | PLP-221-000017853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017855 | PLP-221-000017856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017858 | PLP-221-000017860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017862 | PLP-221-000017863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017865 | PLP-221-000017870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017872 | PLP-221-000017878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017882 | PLP-221-000017897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017899 | PLP-221-000017899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017906 | PLP-221-000017910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017912 | PLP-221-000017914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017916 | PLP-221-000017918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017921 | PLP-221-000017921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017923 | PLP-221-000017925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017927 | PLP-221-000017932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017934 | PLP-221-000017944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017949 | PLP-221-000017949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017951 | PLP-221-000017979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017981 | PLP-221-000017983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017985 | PLP-221-000017986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017988 | PLP-221-000017988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017991 | PLP-221-000017995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000017998 | PLP-221-000017999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018001 | PLP-221-000018001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018003 | PLP-221-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018013 | PLP-221-000018014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018016 | PLP-221-000018021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018023 | PLP-221-000018023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018026 | PLP-221-000018026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018030 | PLP-221-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018036 | PLP-221-000018040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018043 | PLP-221-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018051 | PLP-221-000018053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018055 | PLP-221-000018055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018057 | PLP-221-000018059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018061 | PLP-221-000018067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018069 | PLP-221-000018076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018083 | PLP-221-000018088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018092 | PLP-221-000018094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018096 | PLP-221-000018096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018098 | PLP-221-000018100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018102 | PLP-221-000018108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018110 | PLP-221-000018113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018115 | PLP-221-000018120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018122 | PLP-221-000018122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018124 | PLP-221-000018124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018126 | PLP-221-000018126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018129 | PLP-221-000018134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018139 | PLP-221-000018139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018141 | PLP-221-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018146 | PLP-221-000018146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018150 | PLP-221-000018150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018154 | PLP-221-000018156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018158 | PLP-221-000018158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018160 | PLP-221-000018160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018167 | PLP-221-000018170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018172 | PLP-221-000018172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018183 | PLP-221-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018203 | PLP-221-000018203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018206 | PLP-221-000018211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018214 | PLP-221-000018216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018218 | PLP-221-000018218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018220 | PLP-221-000018220 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018222 | PLP-221-000018233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018237 | PLP-221-000018239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018241 | PLP-221-000018242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018245 | PLP-221-000018247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018249 | PLP-221-000018259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018262 | PLP-221-000018262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018264 | PLP-221-000018265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018268 | PLP-221-000018269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018272 | PLP-221-000018272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018274 | PLP-221-000018274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018276 | PLP-221-000018277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018280 | PLP-221-000018285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018287 | PLP-221-000018287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018290 | PLP-221-000018298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018300 | PLP-221-000018301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018303 | PLP-221-000018310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018315 | PLP-221-000018318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018320 | PLP-221-000018329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018331 | PLP-221-000018341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018343 | PLP-221-000018343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018345 | PLP-221-000018345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018348 | PLP-221-000018349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018351 | PLP-221-000018353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018355 | PLP-221-000018357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018360 | PLP-221-000018360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018365 | PLP-221-000018365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018367 | PLP-221-000018367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018369 | PLP-221-000018371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018373 | PLP-221-000018375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018377 | PLP-221-000018378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018383 | PLP-221-000018383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018385 | PLP-221-000018385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018388 | PLP-221-000018392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018394 | PLP-221-000018399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018401 | PLP-221-000018401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018403 | PLP-221-000018404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018407 | PLP-221-000018413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018415 | PLP-221-000018415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018418 | PLP-221-000018419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018426 | PLP-221-000018427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018429 | PLP-221-000018429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018434 | PLP-221-000018459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018461 | PLP-221-000018461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018463 | PLP-221-000018468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018470 | PLP-221-000018470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018472 | PLP-221-000018475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018478 | PLP-221-000018479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018481 | PLP-221-000018481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018483 | PLP-221-000018497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018499 | PLP-221-000018500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018503 | PLP-221-000018504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018507 | PLP-221-000018509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018512 | PLP-221-000018512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018514 | PLP-221-000018515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018517 | PLP-221-000018548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018551 | PLP-221-000018561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018563 | PLP-221-000018577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018579 | PLP-221-000018579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018581 | PLP-221-000018586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018588 | PLP-221-000018590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018592 | PLP-221-000018592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018594 | PLP-221-000018595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018597 | PLP-221-000018609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018611 | PLP-221-000018617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018620 | PLP-221-000018623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018627 | PLP-221-000018627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018629 | PLP-221-000018629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018631 | PLP-221-000018634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018636 | PLP-221-000018642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018646 | PLP-221-000018654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018660 | PLP-221-000018664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018666 | PLP-221-000018668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018670 | PLP-221-000018672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018674 | PLP-221-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018678 | PLP-221-000018681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018683 | PLP-221-000018695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018697 | PLP-221-000018698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018705 | PLP-221-000018707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018713 | PLP-221-000018713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018718 | PLP-221-000018718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018722 | PLP-221-000018724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018726 | PLP-221-000018727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018729 | PLP-221-000018729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018732 | PLP-221-000018732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018735 | PLP-221-000018737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018741 | PLP-221-000018744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018746 | PLP-221-000018747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018751 | PLP-221-000018754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018756 | PLP-221-000018757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018759 | PLP-221-000018760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018762 | PLP-221-000018762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018768 | PLP-221-000018771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018773 | PLP-221-000018774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018781 | PLP-221-000018782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018784 | PLP-221-000018784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018788 | PLP-221-000018788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018791 | PLP-221-000018791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018794 | PLP-221-000018795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018806 | PLP-221-000018806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018808 | PLP-221-000018808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018810 | PLP-221-000018823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018826 | PLP-221-000018828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018830 | PLP-221-000018835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018837 | PLP-221-000018840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018843 | PLP-221-000018848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018850 | PLP-221-000018850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018854 | PLP-221-000018856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018859 | PLP-221-000018859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018862 | PLP-221-000018862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018864 | PLP-221-000018864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018869 | PLP-221-000018869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018871 | PLP-221-000018871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018873 | PLP-221-000018878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018880 | PLP-221-000018885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018887 | PLP-221-000018888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018890 | PLP-221-000018890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018894 | PLP-221-000018898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018901 | PLP-221-000018902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018906 | PLP-221-000018907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018909 | PLP-221-000018909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018918 | PLP-221-000018924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018927 | PLP-221-000018929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018931 | PLP-221-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018933 | PLP-221-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018942 | PLP-221-000018942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018944 | PLP-221-000018946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018950 | PLP-221-000018953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018956 | PLP-221-000018956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018962 | PLP-221-000018965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018967 | PLP-221-000018971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018976 | PLP-221-000018976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018981 | PLP-221-000018981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018989 | PLP-221-000018989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000018994 | PLP-221-000018998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019000 | PLP-221-000019012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019017 | PLP-221-000019025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019029 | PLP-221-000019030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019032 | PLP-221-000019033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019036 | PLP-221-000019037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019040 | PLP-221-000019040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019042 | PLP-221-000019044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019048 | PLP-221-000019049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019051 | PLP-221-000019051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019053 | PLP-221-000019053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019055 | PLP-221-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019057 | PLP-221-000019057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019060 | PLP-221-000019067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019069 | PLP-221-000019072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019074 | PLP-221-000019077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019079 | PLP-221-000019083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019087 | PLP-221-000019091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019094 | PLP-221-000019103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019105 | PLP-221-000019115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019117 | PLP-221-000019117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019121 | PLP-221-000019123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019125 | PLP-221-000019126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019132 | PLP-221-000019135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019137 | PLP-221-000019146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019149 | PLP-221-000019151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019153 | PLP-221-000019157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019159 | PLP-221-000019166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019169 | PLP-221-000019169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019171 | PLP-221-000019171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019173 | PLP-221-000019183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019185 | PLP-221-000019185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019187 | PLP-221-000019188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019190 | PLP-221-000019196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019198 | PLP-221-000019203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019205 | PLP-221-000019214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019217 | PLP-221-000019217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019221 | PLP-221-000019227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019229 | PLP-221-000019237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019239 | PLP-221-000019249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019253 | PLP-221-000019255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019259 | PLP-221-000019261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019264 | PLP-221-000019265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019268 | PLP-221-000019269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019271 | PLP-221-000019271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019273 | PLP-221-000019274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019276 | PLP-221-000019277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019279 | PLP-221-000019284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019287 | PLP-221-000019288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019291 | PLP-221-000019291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019293 | PLP-221-000019296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019298 | PLP-221-000019307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019310 | PLP-221-000019310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019312 | PLP-221-000019314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019318 | PLP-221-000019324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019326 | PLP-221-000019328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019330 | PLP-221-000019339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019348 | PLP-221-000019349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019351 | PLP-221-000019356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019358 | PLP-221-000019359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019361 | PLP-221-000019370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019372 | PLP-221-000019373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019375 | PLP-221-000019375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019377 | PLP-221-000019377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019379 | PLP-221-000019382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019384 | PLP-221-000019396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019398 | PLP-221-000019409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019412 | PLP-221-000019416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019418 | PLP-221-000019427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019429 | PLP-221-000019432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019434 | PLP-221-000019434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019437 | PLP-221-000019437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019439 | PLP-221-000019442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019444 | PLP-221-000019444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019446 | PLP-221-000019452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019454 | PLP-221-000019458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019461 | PLP-221-000019461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019464 | PLP-221-000019464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019466 | PLP-221-000019469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019471 | PLP-221-000019479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019481 | PLP-221-000019486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019488 | PLP-221-000019492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019495 | PLP-221-000019497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019499 | PLP-221-000019500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019503 | PLP-221-000019504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019511 | PLP-221-000019511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019513 | PLP-221-000019515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019517 | PLP-221-000019519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019521 | PLP-221-000019522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019524 | PLP-221-000019533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019535 | PLP-221-000019537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019539 | PLP-221-000019540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019542 | PLP-221-000019547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019549 | PLP-221-000019549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019553 | PLP-221-000019555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019557 | PLP-221-000019559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019561 | PLP-221-000019562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019564 | PLP-221-000019580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019582 | PLP-221-000019582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019585 | PLP-221-000019585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019587 | PLP-221-000019590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019593 | PLP-221-000019593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019597 | PLP-221-000019599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019601 | PLP-221-000019604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019606 | PLP-221-000019606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019608 | PLP-221-000019608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019611 | PLP-221-000019611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019617 | PLP-221-000019617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019620 | PLP-221-000019620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019625 | PLP-221-000019627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019639 | PLP-221-000019639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019641 | PLP-221-000019647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019649 | PLP-221-000019650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019652 | PLP-221-000019655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019657 | PLP-221-000019660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019662 | PLP-221-000019662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019668 | PLP-221-000019668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019670 | PLP-221-000019679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019683 | PLP-221-000019686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019688 | PLP-221-000019693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019695 | PLP-221-000019700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019702 | PLP-221-000019702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019704 | PLP-221-000019705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019708 | PLP-221-000019710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019713 | PLP-221-000019713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019715 | PLP-221-000019715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019720 | PLP-221-000019721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019723 | PLP-221-000019728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019730 | PLP-221-000019730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019732 | PLP-221-000019732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019734 | PLP-221-000019734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019736 | PLP-221-000019738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019740 | PLP-221-000019740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019742 | PLP-221-000019743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019745 | PLP-221-000019747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019750 | PLP-221-000019751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019753 | PLP-221-000019755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019758 | PLP-221-000019758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019760 | PLP-221-000019763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019765 | PLP-221-000019769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019771 | PLP-221-000019771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019773 | PLP-221-000019776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019778 | PLP-221-000019780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019783 | PLP-221-000019783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019785 | PLP-221-000019785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019787 | PLP-221-000019791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019793 | PLP-221-000019795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019798 | PLP-221-000019798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019805 | PLP-221-000019807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019809 | PLP-221-000019809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019811 | PLP-221-000019818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019820 | PLP-221-000019821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019823 | PLP-221-000019823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019826 | PLP-221-000019828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019833 | PLP-221-000019833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019835 | PLP-221-000019836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019838 | PLP-221-000019840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019843 | PLP-221-000019843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019852 | PLP-221-000019853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019857 | PLP-221-000019858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019860 | PLP-221-000019860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019864 | PLP-221-000019864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019866 | PLP-221-000019867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019871 | PLP-221-000019872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019875 | PLP-221-000019876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019881 | PLP-221-000019881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019883 | PLP-221-000019883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019886 | PLP-221-000019886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019888 | PLP-221-000019888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019890 | PLP-221-000019892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019896 | PLP-221-000019896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019898 | PLP-221-000019900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019902 | PLP-221-000019904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019907 | PLP-221-000019922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019924 | PLP-221-000019924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019926 | PLP-221-000019929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019931 | PLP-221-000019932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019935 | PLP-221-000019957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019959 | PLP-221-000019960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019963 | PLP-221-000019976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019978 | PLP-221-000019979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019982 | PLP-221-000019986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019989 | PLP-221-000019992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000019994 | PLP-221-000019999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020001 | PLP-221-000020002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020004 | PLP-221-000020004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020006 | PLP-221-000020010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020012 | PLP-221-000020012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020014 | PLP-221-000020016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020018 | PLP-221-000020032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020034 | PLP-221-000020035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020037 | PLP-221-000020043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020045 | PLP-221-000020046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020048 | PLP-221-000020050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020052 | PLP-221-000020057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020059 | PLP-221-000020060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020062 | PLP-221-000020063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020068 | PLP-221-000020069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020071 | PLP-221-000020074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020076 | PLP-221-000020098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020100 | PLP-221-000020102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020105 | PLP-221-000020105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020108 | PLP-221-000020108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020110 | PLP-221-000020110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020114 | PLP-221-000020119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020121 | PLP-221-000020130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020132 | PLP-221-000020141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020143 | PLP-221-000020145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020154 | PLP-221-000020154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020158 | PLP-221-000020158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020160 | PLP-221-000020166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020168 | PLP-221-000020169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020171 | PLP-221-000020172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020174 | PLP-221-000020192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020194 | PLP-221-000020204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020206 | PLP-221-000020212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020215 | PLP-221-000020217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020219 | PLP-221-000020225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020227 | PLP-221-000020235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020239 | PLP-221-000020241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020244 | PLP-221-000020248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020250 | PLP-221-000020250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020252 | PLP-221-000020252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020258 | PLP-221-000020258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020260 | PLP-221-000020260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020262 | PLP-221-000020262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020266 | PLP-221-000020282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020286 | PLP-221-000020288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020290 | PLP-221-000020291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020293 | PLP-221-000020295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020298 | PLP-221-000020299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020301 | PLP-221-000020305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020307 | PLP-221-000020313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020315 | PLP-221-000020317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020319 | PLP-221-000020320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020322 | PLP-221-000020325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020327 | PLP-221-000020331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020333 | PLP-221-000020343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020345 | PLP-221-000020355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020357 | PLP-221-000020358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020360 | PLP-221-000020367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020369 | PLP-221-000020380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020382 | PLP-221-000020384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020386 | PLP-221-000020388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020390 | PLP-221-000020398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020400 | PLP-221-000020400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020405 | PLP-221-000020406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020408 | PLP-221-000020408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020410 | PLP-221-000020414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020416 | PLP-221-000020417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020419 | PLP-221-000020429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020433 | PLP-221-000020434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020436 | PLP-221-000020439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020441 | PLP-221-000020441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020443 | PLP-221-000020443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020445 | PLP-221-000020447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020449 | PLP-221-000020449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020451 | PLP-221-000020458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020461 | PLP-221-000020465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020467 | PLP-221-000020468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020470 | PLP-221-000020480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020482 | PLP-221-000020482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020484 | PLP-221-000020499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020501 | PLP-221-000020501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020503 | PLP-221-000020504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020506 | PLP-221-000020507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020509 | PLP-221-000020510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020512 | PLP-221-000020519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020521 | PLP-221-000020522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020525 | PLP-221-000020529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020532 | PLP-221-000020543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020546 | PLP-221-000020546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020548 | PLP-221-000020548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020550 | PLP-221-000020550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020552 | PLP-221-000020557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020559 | PLP-221-000020562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020565 | PLP-221-000020567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020569 | PLP-221-000020575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020577 | PLP-221-000020578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020580 | PLP-221-000020627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020629 | PLP-221-000020629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020631 | PLP-221-000020637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020639 | PLP-221-000020657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020659 | PLP-221-000020669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020671 | PLP-221-000020672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020674 | PLP-221-000020694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020696 | PLP-221-000020696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020698 | PLP-221-000020702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020704 | PLP-221-000020738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020741 | PLP-221-000020743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020745 | PLP-221-000020746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020749 | PLP-221-000020749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020751 | PLP-221-000020758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020760 | PLP-221-000020767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020770 | PLP-221-000020771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020773 | PLP-221-000020775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020777 | PLP-221-000020782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020784 | PLP-221-000020784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020786 | PLP-221-000020788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020790 | PLP-221-000020797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020800 | PLP-221-000020814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020818 | PLP-221-000020819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020822 | PLP-221-000020829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020831 | PLP-221-000020834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020836 | PLP-221-000020839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020841 | PLP-221-000020843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020847 | PLP-221-000020849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020851 | PLP-221-000020858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020860 | PLP-221-000020865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020868 | PLP-221-000020869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020872 | PLP-221-000020878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020880 | PLP-221-000020884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020886 | PLP-221-000020906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020909 | PLP-221-000020910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020912 | PLP-221-000020913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020915 | PLP-221-000020915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020917 | PLP-221-000020923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020925 | PLP-221-000020925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020928 | PLP-221-000020941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020943 | PLP-221-000020947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020949 | PLP-221-000020956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020958 | PLP-221-000020959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020961 | PLP-221-000020961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020965 | PLP-221-000020967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020969 | PLP-221-000020970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020972 | PLP-221-000020992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020994 | PLP-221-000020996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000020998 | PLP-221-000021005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021007 | PLP-221-000021008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021010 | PLP-221-000021010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021012 | PLP-221-000021017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021019 | PLP-221-000021020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021022 | PLP-221-000021022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021025 | PLP-221-000021025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021027 | PLP-221-000021032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021035 | PLP-221-000021035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021038 | PLP-221-000021040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021043 | PLP-221-000021043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021046 | PLP-221-000021048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021051 | PLP-221-000021064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021066 | PLP-221-000021067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021069 | PLP-221-000021081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021083 | PLP-221-000021092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021094 | PLP-221-000021105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021108 | PLP-221-000021109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021111 | PLP-221-000021122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021124 | PLP-221-000021137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021139 | PLP-221-000021147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021149 | PLP-221-000021155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021157 | PLP-221-000021160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021162 | PLP-221-000021162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021164 | PLP-221-000021167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021169 | PLP-221-000021172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021174 | PLP-221-000021176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021182 | PLP-221-000021190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021192 | PLP-221-000021193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021195 | PLP-221-000021195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021197 | PLP-221-000021207 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021209 | PLP-221-000021210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021212 | PLP-221-000021212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021214 | PLP-221-000021215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021217 | PLP-221-000021219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021221 | PLP-221-000021234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021236 | PLP-221-000021242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021245 | PLP-221-000021250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021252 | PLP-221-000021252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021254 | PLP-221-000021258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021260 | PLP-221-000021263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021265 | PLP-221-000021265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021267 | PLP-221-000021273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021275 | PLP-221-000021276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021278 | PLP-221-000021280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021285 | PLP-221-000021286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021290 | PLP-221-000021290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021293 | PLP-221-000021295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021297 | PLP-221-000021298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021300 | PLP-221-000021305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021307 | PLP-221-000021308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021310 | PLP-221-000021311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021313 | PLP-221-000021314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021316 | PLP-221-000021316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021321 | PLP-221-000021323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021325 | PLP-221-000021329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021331 | PLP-221-000021338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021340 | PLP-221-000021341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021343 | PLP-221-000021347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021350 | PLP-221-000021351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021353 | PLP-221-000021355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021360 | PLP-221-000021361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021364 | PLP-221-000021378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021381 | PLP-221-000021381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021387 | PLP-221-000021387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021389 | PLP-221-000021391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021394 | PLP-221-000021399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021402 | PLP-221-000021402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021404 | PLP-221-000021413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021415 | PLP-221-000021424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021426 | PLP-221-000021431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021433 | PLP-221-000021433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021436 | PLP-221-000021436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021441 | PLP-221-000021443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021445 | PLP-221-000021454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021456 | PLP-221-000021457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021460 | PLP-221-000021460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021462 | PLP-221-000021464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021466 | PLP-221-000021468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021470 | PLP-221-000021471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021473 | PLP-221-000021474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021477 | PLP-221-000021477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021480 | PLP-221-000021482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021484 | PLP-221-000021490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021492 | PLP-221-000021497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021499 | PLP-221-000021500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021502 | PLP-221-000021502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021504 | PLP-221-000021505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021508 | PLP-221-000021511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021513 | PLP-221-000021514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021516 | PLP-221-000021517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021519 | PLP-221-000021524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021526 | PLP-221-000021526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021528 | PLP-221-000021538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021540 | PLP-221-000021545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021548 | PLP-221-000021548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021550 | PLP-221-000021551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021553 | PLP-221-000021565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021567 | PLP-221-000021569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021571 | PLP-221-000021573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021575 | PLP-221-000021580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021582 | PLP-221-000021595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021597 | PLP-221-000021598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021600 | PLP-221-000021603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021605 | PLP-221-000021605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021608 | PLP-221-000021609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021611 | PLP-221-000021616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021619 | PLP-221-000021625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021628 | PLP-221-000021628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021630 | PLP-221-000021632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021635 | PLP-221-000021640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021642 | PLP-221-000021644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021646 | PLP-221-000021647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021649 | PLP-221-000021652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021654 | PLP-221-000021662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021664 | PLP-221-000021664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021669 | PLP-221-000021671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021674 | PLP-221-000021681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021683 | PLP-221-000021691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021695 | PLP-221-000021697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021699 | PLP-221-000021703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021705 | PLP-221-000021706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021709 | PLP-221-000021710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021715 | PLP-221-000021718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021721 | PLP-221-000021725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021727 | PLP-221-000021741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021744 | PLP-221-000021757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021759 | PLP-221-000021762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021765 | PLP-221-000021765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021767 | PLP-221-000021772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021774 | PLP-221-000021778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021781 | PLP-221-000021792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021795 | PLP-221-000021795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021798 | PLP-221-000021800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021802 | PLP-221-000021815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021817 | PLP-221-000021824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021826 | PLP-221-000021832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021834 | PLP-221-000021834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021836 | PLP-221-000021836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021838 | PLP-221-000021846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021848 | PLP-221-000021848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021850 | PLP-221-000021855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021857 | PLP-221-000021858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021860 | PLP-221-000021870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021872 | PLP-221-000021879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021882 | PLP-221-000021887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021889 | PLP-221-000021890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021892 | PLP-221-000021892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021899 | PLP-221-000021900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021902 | PLP-221-000021904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021906 | PLP-221-000021909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021911 | PLP-221-000021913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021915 | PLP-221-000021915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021917 | PLP-221-000021918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021921 | PLP-221-000021924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021927 | PLP-221-000021927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021930 | PLP-221-000021956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021958 | PLP-221-000021963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021965 | PLP-221-000021987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000021990 | PLP-221-000022001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022003 | PLP-221-000022006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022008 | PLP-221-000022013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022015 | PLP-221-000022015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022018 | PLP-221-000022020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022022 | PLP-221-000022044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022046 | PLP-221-000022052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022055 | PLP-221-000022069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022071 | PLP-221-000022072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022074 | PLP-221-000022081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022083 | PLP-221-000022083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022085 | PLP-221-000022095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022097 | PLP-221-000022102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022104 | PLP-221-000022104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022107 | PLP-221-000022122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022124 | PLP-221-000022129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022131 | PLP-221-000022134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022136 | PLP-221-000022137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022140 | PLP-221-000022141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022143 | PLP-221-000022156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022158 | PLP-221-000022175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022178 | PLP-221-000022181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022183 | PLP-221-000022206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022208 | PLP-221-000022210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022212 | PLP-221-000022226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022228 | PLP-221-000022232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022236 | PLP-221-000022237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022240 | PLP-221-000022247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022249 | PLP-221-000022280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022282 | PLP-221-000022288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022291 | PLP-221-000022308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022310 | PLP-221-000022313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022316 | PLP-221-000022317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022320 | PLP-221-000022320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022322 | PLP-221-000022322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022325 | PLP-221-000022325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022328 | PLP-221-000022333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022337 | PLP-221-000022342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022344 | PLP-221-000022349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022351 | PLP-221-000022353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022355 | PLP-221-000022359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022361 | PLP-221-000022364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022366 | PLP-221-000022375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022377 | PLP-221-000022401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022403 | PLP-221-000022403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022405 | PLP-221-000022455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022457 | PLP-221-000022483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022485 | PLP-221-000022488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022490 | PLP-221-000022493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022495 | PLP-221-000022514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022516 | PLP-221-000022520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022522 | PLP-221-000022522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022524 | PLP-221-000022526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022529 | PLP-221-000022538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022540 | PLP-221-000022541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022543 | PLP-221-000022543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022545 | PLP-221-000022552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022554 | PLP-221-000022566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022568 | PLP-221-000022601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022603 | PLP-221-000022603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022605 | PLP-221-000022614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022616 | PLP-221-000022631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022633 | PLP-221-000022637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022641 | PLP-221-000022645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022647 | PLP-221-000022665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022667 | PLP-221-000022696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022698 | PLP-221-000022704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022707 | PLP-221-000022707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022709 | PLP-221-000022715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022717 | PLP-221-000022718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022720 | PLP-221-000022722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022724 | PLP-221-000022724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022726 | PLP-221-000022726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022728 | PLP-221-000022728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022730 | PLP-221-000022731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022733 | PLP-221-000022740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022742 | PLP-221-000022745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022748 | PLP-221-000022759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022761 | PLP-221-000022762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022764 | PLP-221-000022766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022768 | PLP-221-000022770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022773 | PLP-221-000022780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022782 | PLP-221-000022790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022792 | PLP-221-000022799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022801 | PLP-221-000022824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022826 | PLP-221-000022865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022867 | PLP-221-000022887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022889 | PLP-221-000022891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022893 | PLP-221-000022893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022896 | PLP-221-000022901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022903 | PLP-221-000022903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022905 | PLP-221-000022905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022907 | PLP-221-000022909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022911 | PLP-221-000022923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022926 | PLP-221-000022933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022935 | PLP-221-000022960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022962 | PLP-221-000022978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000022980 | PLP-221-000022991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022993 | PLP-221-000022998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023000 | PLP-221-000023033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023036 | PLP-221-000023038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023041 | PLP-221-000023043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023045 | PLP-221-000023045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023048 | PLP-221-000023110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023113 | PLP-221-000023120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023122 | PLP-221-000023123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023125 | PLP-221-000023125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023127 | PLP-221-000023166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023171 | PLP-221-000023172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023174 | PLP-221-000023189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023191 | PLP-221-000023203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023205 | PLP-221-000023206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023211 | PLP-221-000023212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023214 | PLP-221-000023216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023219 | PLP-221-000023222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023224 | PLP-221-000023229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023232 | PLP-221-000023233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023235 | PLP-221-000023247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023249 | PLP-221-000023249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023252 | PLP-221-000023252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023254 | PLP-221-000023255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023257 | PLP-221-000023260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023262 | PLP-221-000023268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023270 | PLP-221-000023276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023278 | PLP-221-000023281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023284 | PLP-221-000023287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023290 | PLP-221-000023295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023297 | PLP-221-000023305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023307 | PLP-221-000023314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023316 | PLP-221-000023317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023319 | PLP-221-000023330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023332 | PLP-221-000023345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023347 | PLP-221-000023354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023356 | PLP-221-000023363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023365 | PLP-221-000023367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023369 | PLP-221-000023382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023384 | PLP-221-000023384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023387 | PLP-221-000023401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023404 | PLP-221-000023406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023410 | PLP-221-000023411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023413 | PLP-221-000023413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023416 | PLP-221-000023418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023420 | PLP-221-000023420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023424 | PLP-221-000023443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023445 | PLP-221-000023449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023452 | PLP-221-000023454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023457 | PLP-221-000023464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023466 | PLP-221-000023466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023468 | PLP-221-000023468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023470 | PLP-221-000023474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023476 | PLP-221-000023488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023491 | PLP-221-000023498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023500 | PLP-221-000023500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023504 | PLP-221-000023512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023514 | PLP-221-000023525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023528 | PLP-221-000023538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023540 | PLP-221-000023543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023545 | PLP-221-000023553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023555 | PLP-221-000023561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023563 | PLP-221-000023567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023570 | PLP-221-000023572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023575 | PLP-221-000023575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023577 | PLP-221-000023577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023579 | PLP-221-000023579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023582 | PLP-221-000023583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023585 | PLP-221-000023591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023593 | PLP-221-000023604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023606 | PLP-221-000023608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023611 | PLP-221-000023623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023625 | PLP-221-000023630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023632 | PLP-221-000023639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023641 | PLP-221-000023645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023647 | PLP-221-000023648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023651 | PLP-221-000023656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023658 | PLP-221-000023661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023663 | PLP-221-000023663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023666 | PLP-221-000023681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023683 | PLP-221-000023683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023685 | PLP-221-000023711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023713 | PLP-221-000023718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023721 | PLP-221-000023732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023734 | PLP-221-000023735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023737 | PLP-221-000023743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023745 | PLP-221-000023748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023750 | PLP-221-000023751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023753 | PLP-221-000023766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023768 | PLP-221-000023787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023789 | PLP-221-000023791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023793 | PLP-221-000023812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023814 | PLP-221-000023815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023817 | PLP-221-000023820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023822 | PLP-221-000023837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023839 | PLP-221-000023856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023858 | PLP-221-000023862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023864 | PLP-221-000023870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023874 | PLP-221-000023874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023876 | PLP-221-000023876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023878 | PLP-221-000023887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023889 | PLP-221-000023915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023917 | PLP-221-000023924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023926 | PLP-221-000023940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023942 | PLP-221-000023963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023965 | PLP-221-000023981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023983 | PLP-221-000023985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000023987 | PLP-221-000024031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024033 | PLP-221-000024035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024037 | PLP-221-000024038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024040 | PLP-221-000024071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024073 | PLP-221-000024076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024078 | PLP-221-000024085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024089 | PLP-221-000024090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024092 | PLP-221-000024105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024109 | PLP-221-000024112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024115 | PLP-221-000024159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024161 | PLP-221-000024164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024167 | PLP-221-000024183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024185 | PLP-221-000024187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024189 | PLP-221-000024191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024193 | PLP-221-000024193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024196 | PLP-221-000024198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024200 | PLP-221-000024200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024202 | PLP-221-000024202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024204 | PLP-221-000024205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024207 | PLP-221-000024210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024212 | PLP-221-000024226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024228 | PLP-221-000024230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024232 | PLP-221-000024237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024239 | PLP-221-000024242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024244 | PLP-221-000024276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024278 | PLP-221-000024297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024299 | PLP-221-000024300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024302 | PLP-221-000024307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024309 | PLP-221-000024309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024311 | PLP-221-000024321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024323 | PLP-221-000024334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024337 | PLP-221-000024337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024339 | PLP-221-000024339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024341 | PLP-221-000024343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024345 | PLP-221-000024356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024358 | PLP-221-000024358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024360 | PLP-221-000024380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024382 | PLP-221-000024384 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024386 | PLP-221-000024399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024401 | PLP-221-000024401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024403 | PLP-221-000024403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024405 | PLP-221-000024405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024407 | PLP-221-000024412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024415 | PLP-221-000024418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024420 | PLP-221-000024422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024424 | PLP-221-000024427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024430 | PLP-221-000024433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024435 | PLP-221-000024453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024456 | PLP-221-000024461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024463 | PLP-221-000024467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024469 | PLP-221-000024487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024489 | PLP-221-000024489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024491 | PLP-221-000024495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024498 | PLP-221-000024500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024502 | PLP-221-000024506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024508 | PLP-221-000024510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024512 | PLP-221-000024521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024523 | PLP-221-000024536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024538 | PLP-221-000024540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024542 | PLP-221-000024552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024554 | PLP-221-000024596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024598 | PLP-221-000024605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024607 | PLP-221-000024610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024612 | PLP-221-000024617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024619 | PLP-221-000024648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024650 | PLP-221-000024655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024659 | PLP-221-000024661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024663 | PLP-221-000024668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024670 | PLP-221-000024672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024674 | PLP-221-000024678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024680 | PLP-221-000024690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024692 | PLP-221-000024700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024702 | PLP-221-000024717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024719 | PLP-221-000024719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024723 | PLP-221-000024723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024725 | PLP-221-000024736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024739 | PLP-221-000024744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024746 | PLP-221-000024748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024750 | PLP-221-000024752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024754 | PLP-221-000024757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024759 | PLP-221-000024770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024772 | PLP-221-000024799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024802 | PLP-221-000024803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024805 | PLP-221-000024808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024811 | PLP-221-000024812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024814 | PLP-221-000024816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024818 | PLP-221-000024822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024824 | PLP-221-000024863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024865 | PLP-221-000024868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024870 | PLP-221-000024871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024873 | PLP-221-000024889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024892 | PLP-221-000024892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024894 | PLP-221-000024898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024900 | PLP-221-000024901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024903 | PLP-221-000024912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024914 | PLP-221-000024914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024916 | PLP-221-000024990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000024992 | PLP-221-000024992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024994 | PLP-221-000025000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025002 | PLP-221-000025021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025023 | PLP-221-000025026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025028 | PLP-221-000025031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025033 | PLP-221-000025034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025036 | PLP-221-000025041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025043 | PLP-221-000025047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025049 | PLP-221-000025053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025055 | PLP-221-000025056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025059 | PLP-221-000025060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025062 | PLP-221-000025070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025072 | PLP-221-000025072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025074 | PLP-221-000025074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025076 | PLP-221-000025076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025078 | PLP-221-000025094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025096 | PLP-221-000025097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025100 | PLP-221-000025107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025109 | PLP-221-000025110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025112 | PLP-221-000025113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025116 | PLP-221-000025117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025119 | PLP-221-000025119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025121 | PLP-221-000025135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025137 | PLP-221-000025137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025139 | PLP-221-000025158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025160 | PLP-221-000025168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025170 | PLP-221-000025171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025173 | PLP-221-000025173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025175 | PLP-221-000025184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025186 | PLP-221-000025187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025190 | PLP-221-000025197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025199 | PLP-221-000025208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025212 | PLP-221-000025213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025215 | PLP-221-000025249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025252 | PLP-221-000025260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025262 | PLP-221-000025263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025267 | PLP-221-000025273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025275 | PLP-221-000025285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025288 | PLP-221-000025289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025291 | PLP-221-000025297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025299 | PLP-221-000025300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025302 | PLP-221-000025303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025305 | PLP-221-000025315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025317 | PLP-221-000025319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025321 | PLP-221-000025326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025329 | PLP-221-000025332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025334 | PLP-221-000025346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025348 | PLP-221-000025351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025353 | PLP-221-000025361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025363 | PLP-221-000025364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025367 | PLP-221-000025368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025370 | PLP-221-000025372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025375 | PLP-221-000025401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025403 | PLP-221-000025407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025409 | PLP-221-000025412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025414 | PLP-221-000025418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025420 | PLP-221-000025433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025435 | PLP-221-000025435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025437 | PLP-221-000025438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025440 | PLP-221-000025443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025445 | PLP-221-000025445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025449 | PLP-221-000025450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025452 | PLP-221-000025471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025473 | PLP-221-000025483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025485 | PLP-221-000025494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025496 | PLP-221-000025496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025498 | PLP-221-000025499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025501 | PLP-221-000025504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025506 | PLP-221-000025510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025512 | PLP-221-000025518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025521 | PLP-221-000025523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025525 | PLP-221-000025525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025527 | PLP-221-000025528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025530 | PLP-221-000025530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025532 | PLP-221-000025533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025535 | PLP-221-000025536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025539 | PLP-221-000025549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025553 | PLP-221-000025558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025561 | PLP-221-000025562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025564 | PLP-221-000025566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025568 | PLP-221-000025589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025591 | PLP-221-000025612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025614 | PLP-221-000025627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025629 | PLP-221-000025629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025631 | PLP-221-000025640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025642 | PLP-221-000025645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025648 | PLP-221-000025651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025653 | PLP-221-000025653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025656 | PLP-221-000025657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025660 | PLP-221-000025663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025665 | PLP-221-000025667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025669 | PLP-221-000025680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025682 | PLP-221-000025686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025688 | PLP-221-000025688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025690 | PLP-221-000025694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025696 | PLP-221-000025701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025703 | PLP-221-000025704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025706 | PLP-221-000025709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025712 | PLP-221-000025713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025715 | PLP-221-000025715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025718 | PLP-221-000025725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025727 | PLP-221-000025729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025731 | PLP-221-000025733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025735 | PLP-221-000025736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025739 | PLP-221-000025752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025754 | PLP-221-000025760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025762 | PLP-221-000025762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025764 | PLP-221-000025772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025774 | PLP-221-000025775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025777 | PLP-221-000025782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025784 | PLP-221-000025811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025813 | PLP-221-000025814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025816 | PLP-221-000025819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025821 | PLP-221-000025821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025823 | PLP-221-000025847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025852 | PLP-221-000025854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025856 | PLP-221-000025859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025862 | PLP-221-000025911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025913 | PLP-221-000025918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025920 | PLP-221-000025923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025925 | PLP-221-000025933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025935 | PLP-221-000025938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025940 | PLP-221-000025952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025955 | PLP-221-000025955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025957 | PLP-221-000025966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025968 | PLP-221-000025988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000025991 | PLP-221-000025993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025995 | PLP-221-000025998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026000 | PLP-221-000026000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026002 | PLP-221-000026002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026005 | PLP-221-000026005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026007 | PLP-221-000026009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026011 | PLP-221-000026011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026013 | PLP-221-000026014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026016 | PLP-221-000026043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026045 | PLP-221-000026047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026049 | PLP-221-000026050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026052 | PLP-221-000026055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026057 | PLP-221-000026059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026062 | PLP-221-000026062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026065 | PLP-221-000026091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026097 | PLP-221-000026098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026100 | PLP-221-000026100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026102 | PLP-221-000026108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026110 | PLP-221-000026122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026124 | PLP-221-000026126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026128 | PLP-221-000026138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026140 | PLP-221-000026143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026145 | PLP-221-000026147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026149 | PLP-221-000026167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026169 | PLP-221-000026183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026185 | PLP-221-000026189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026192 | PLP-221-000026196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026198 | PLP-221-000026204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026206 | PLP-221-000026209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026211 | PLP-221-000026214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026216 | PLP-221-000026219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026222 | PLP-221-000026222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026224 | PLP-221-000026227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026229 | PLP-221-000026229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026231 | PLP-221-000026251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026253 | PLP-221-000026267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026269 | PLP-221-000026269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026272 | PLP-221-000026272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026274 | PLP-221-000026274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026276 | PLP-221-000026278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026281 | PLP-221-000026281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026283 | PLP-221-000026298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026301 | PLP-221-000026304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026306 | PLP-221-000026314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026318 | PLP-221-000026318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026320 | PLP-221-000026360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026362 | PLP-221-000026365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026367 | PLP-221-000026367 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026369 | PLP-221-000026373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026375 | PLP-221-000026376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026378 | PLP-221-000026382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026384 | PLP-221-000026385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026387 | PLP-221-000026393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026395 | PLP-221-000026395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026397 | PLP-221-000026398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026401 | PLP-221-000026403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026405 | PLP-221-000026409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026411 | PLP-221-000026411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026413 | PLP-221-000026416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026418 | PLP-221-000026418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026420 | PLP-221-000026421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026423 | PLP-221-000026432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026434 | PLP-221-000026434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026437 | PLP-221-000026438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026440 | PLP-221-000026440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026444 | PLP-221-000026445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026447 | PLP-221-000026453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026455 | PLP-221-000026457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026461 | PLP-221-000026466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026468 | PLP-221-000026476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026478 | PLP-221-000026485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026487 | PLP-221-000026490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026496 | PLP-221-000026496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026498 | PLP-221-000026499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026502 | PLP-221-000026506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026509 | PLP-221-000026517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026519 | PLP-221-000026520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026522 | PLP-221-000026537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026539 | PLP-221-000026555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026557 | PLP-221-000026566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026568 | PLP-221-000026582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026584 | PLP-221-000026586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026588 | PLP-221-000026593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026595 | PLP-221-000026596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026598 | PLP-221-000026602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026604 | PLP-221-000026607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026609 | PLP-221-000026609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026611 | PLP-221-000026629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026631 | PLP-221-000026633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026635 | PLP-221-000026637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026644 | PLP-221-000026647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026649 | PLP-221-000026649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026651 | PLP-221-000026656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026658 | PLP-221-000026661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026663 | PLP-221-000026675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026677 | PLP-221-000026677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026679 | PLP-221-000026679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026681 | PLP-221-000026687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026690 | PLP-221-000026692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026694 | PLP-221-000026697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026701 | PLP-221-000026702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026705 | PLP-221-000026708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026710 | PLP-221-000026712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026714 | PLP-221-000026723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026725 | PLP-221-000026727 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026730 | PLP-221-000026731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026733 | PLP-221-000026743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026745 | PLP-221-000026745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026747 | PLP-221-000026760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026762 | PLP-221-000026763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026765 | PLP-221-000026770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026773 | PLP-221-000026774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026777 | PLP-221-000026779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026781 | PLP-221-000026788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026790 | PLP-221-000026792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026794 | PLP-221-000026798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026800 | PLP-221-000026805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026807 | PLP-221-000026807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026809 | PLP-221-000026810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026813 | PLP-221-000026834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026837 | PLP-221-000026837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026839 | PLP-221-000026848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026850 | PLP-221-000026852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026854 | PLP-221-000026854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026856 | PLP-221-000026877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026879 | PLP-221-000026887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026889 | PLP-221-000026890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026892 | PLP-221-000026892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026894 | PLP-221-000026894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026896 | PLP-221-000026898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026900 | PLP-221-000026912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026914 | PLP-221-000026914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026916 | PLP-221-000026923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026925 | PLP-221-000026925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026927 | PLP-221-000026944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026946 | PLP-221-000026956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026958 | PLP-221-000026961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026964 | PLP-221-000026965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000026967 | PLP-221-000026979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026981 | PLP-221-000026999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027002 | PLP-221-000027005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027012 | PLP-221-000027012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027014 | PLP-221-000027014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027016 | PLP-221-000027016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027018 | PLP-221-000027027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027030 | PLP-221-000027043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027047 | PLP-221-000027058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027060 | PLP-221-000027066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027069 | PLP-221-000027070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027073 | PLP-221-000027080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027082 | PLP-221-000027087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027089 | PLP-221-000027093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027095 | PLP-221-000027095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027097 | PLP-221-000027104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027106 | PLP-221-000027126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027130 | PLP-221-000027133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027135 | PLP-221-000027136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027139 | PLP-221-000027139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027142 | PLP-221-000027145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027150 | PLP-221-000027169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027173 | PLP-221-000027210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027212 | PLP-221-000027215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027217 | PLP-221-000027238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027240 | PLP-221-000027241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027243 | PLP-221-000027244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027246 | PLP-221-000027247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027250 | PLP-221-000027250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027256 | PLP-221-000027261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027264 | PLP-221-000027278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027280 | PLP-221-000027280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027282 | PLP-221-000027289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027291 | PLP-221-000027298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027300 | PLP-221-000027302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027304 | PLP-221-000027314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027317 | PLP-221-000027319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027321 | PLP-221-000027321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027323 | PLP-221-000027323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027325 | PLP-221-000027332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027337 | PLP-221-000027341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027343 | PLP-221-000027344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027347 | PLP-221-000027358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027360 | PLP-221-000027373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027375 | PLP-221-000027386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027389 | PLP-221-000027395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027397 | PLP-221-000027402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027406 | PLP-221-000027408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027410 | PLP-221-000027431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027435 | PLP-221-000027435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027439 | PLP-221-000027440 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027443 | PLP-221-000027445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027447 | PLP-221-000027447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027449 | PLP-221-000027450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027452 | PLP-221-000027454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027457 | PLP-221-000027459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027461 | PLP-221-000027465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027467 | PLP-221-000027473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027480 | PLP-221-000027482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027484 | PLP-221-000027490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027494 | PLP-221-000027515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027517 | PLP-221-000027525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027531 | PLP-221-000027533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027536 | PLP-221-000027536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027539 | PLP-221-000027542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027544 | PLP-221-000027544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027547 | PLP-221-000027547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027549 | PLP-221-000027549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027553 | PLP-221-000027553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027555 | PLP-221-000027556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027559 | PLP-221-000027561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027563 | PLP-221-000027563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027566 | PLP-221-000027566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027568 | PLP-221-000027568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027571 | PLP-221-000027575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027577 | PLP-221-000027578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027582 | PLP-221-000027590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027592 | PLP-221-000027594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027597 | PLP-221-000027597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027599 | PLP-221-000027603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027605 | PLP-221-000027605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027607 | PLP-221-000027608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027610 | PLP-221-000027621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027623 | PLP-221-000027630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027633 | PLP-221-000027639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027641 | PLP-221-000027652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027655 | PLP-221-000027660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027662 | PLP-221-000027664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027666 | PLP-221-000027667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027670 | PLP-221-000027671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027674 | PLP-221-000027691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027693 | PLP-221-000027693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027695 | PLP-221-000027697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027700 | PLP-221-000027704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027706 | PLP-221-000027718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027721 | PLP-221-000027722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027724 | PLP-221-000027738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027740 | PLP-221-000027751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027753 | PLP-221-000027754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027757 | PLP-221-000027761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027766 | PLP-221-000027766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027768 | PLP-221-000027770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027772 | PLP-221-000027777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027779 | PLP-221-000027781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027784 | PLP-221-000027787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027789 | PLP-221-000027800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027802 | PLP-221-000027804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027806 | PLP-221-000027809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027811 | PLP-221-000027811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027814 | PLP-221-000027815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027818 | PLP-221-000027821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027824 | PLP-221-000027824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027826 | PLP-221-000027828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027830 | PLP-221-000027834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027837 | PLP-221-000027837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027839 | PLP-221-000027839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027851 | PLP-221-000027851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027855 | PLP-221-000027872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027876 | PLP-221-000027878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027882 | PLP-221-000027882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027884 | PLP-221-000027884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027886 | PLP-221-000027886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027888 | PLP-221-000027888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027890 | PLP-221-000027900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027902 | PLP-221-000027917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027919 | PLP-221-000027919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027921 | PLP-221-000027939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027941 | PLP-221-000027944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027946 | PLP-221-000027947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027949 | PLP-221-000027949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027951 | PLP-221-000027956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027958 | PLP-221-000027959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027962 | PLP-221-000027964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027968 | PLP-221-000027973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027977 | PLP-221-000027977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027979 | PLP-221-000027980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027982 | PLP-221-000027983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027985 | PLP-221-000027986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000027990 | PLP-221-000028004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028006 | PLP-221-000028015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028017 | PLP-221-000028021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028025 | PLP-221-000028034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028036 | PLP-221-000028039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028041 | PLP-221-000028043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028045 | PLP-221-000028045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028047 | PLP-221-000028057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028059 | PLP-221-000028076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028078 | PLP-221-000028081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028083 | PLP-221-000028089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028091 | PLP-221-000028095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028097 | PLP-221-000028103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028105 | PLP-221-000028110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028112 | PLP-221-000028112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028114 | PLP-221-000028130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028132 | PLP-221-000028156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028158 | PLP-221-000028159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028161 | PLP-221-000028165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028167 | PLP-221-000028167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028171 | PLP-221-000028177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028180 | PLP-221-000028180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028183 | PLP-221-000028183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028185 | PLP-221-000028186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028193 | PLP-221-000028198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028200 | PLP-221-000028201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028203 | PLP-221-000028204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028208 | PLP-221-000028210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028212 | PLP-221-000028215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028217 | PLP-221-000028221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028223 | PLP-221-000028231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028233 | PLP-221-000028234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028236 | PLP-221-000028236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028239 | PLP-221-000028239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028241 | PLP-221-000028242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028246 | PLP-221-000028246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028248 | PLP-221-000028253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028257 | PLP-221-000028259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028261 | PLP-221-000028271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028276 | PLP-221-000028282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028284 | PLP-221-000028286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028288 | PLP-221-000028289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028292 | PLP-221-000028296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028299 | PLP-221-000028306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028309 | PLP-221-000028314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028319 | PLP-221-000028322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028325 | PLP-221-000028335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028337 | PLP-221-000028340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028342 | PLP-221-000028346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028348 | PLP-221-000028349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028351 | PLP-221-000028353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028357 | PLP-221-000028395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028398 | PLP-221-000028400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028402 | PLP-221-000028402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028406 | PLP-221-000028410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028414 | PLP-221-000028415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028420 | PLP-221-000028421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028424 | PLP-221-000028424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028426 | PLP-221-000028429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028431 | PLP-221-000028432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028434 | PLP-221-000028436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028438 | PLP-221-000028443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028445 | PLP-221-000028448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028450 | PLP-221-000028453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028455 | PLP-221-000028456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028462 | PLP-221-000028465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028467 | PLP-221-000028468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028470 | PLP-221-000028470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028472 | PLP-221-000028473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028475 | PLP-221-000028477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028484 | PLP-221-000028487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028492 | PLP-221-000028492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028494 | PLP-221-000028496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028498 | PLP-221-000028520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028523 | PLP-221-000028523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028526 | PLP-221-000028530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028532 | PLP-221-000028541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028543 | PLP-221-000028543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028545 | PLP-221-000028545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028551 | PLP-221-000028554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028557 | PLP-221-000028560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028562 | PLP-221-000028563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028565 | PLP-221-000028569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028573 | PLP-221-000028575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028577 | PLP-221-000028584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028586 | PLP-221-000028587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028590 | PLP-221-000028590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028592 | PLP-221-000028593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028595 | PLP-221-000028595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028597 | PLP-221-000028607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028609 | PLP-221-000028610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028612 | PLP-221-000028613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028617 | PLP-221-000028619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028624 | PLP-221-000028624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028626 | PLP-221-000028630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028634 | PLP-221-000028634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028637 | PLP-221-000028638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028642 | PLP-221-000028642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028644 | PLP-221-000028647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028652 | PLP-221-000028652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028654 | PLP-221-000028664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028667 | PLP-221-000028667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028669 | PLP-221-000028669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028672 | PLP-221-000028680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028682 | PLP-221-000028686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028688 | PLP-221-000028694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028697 | PLP-221-000028713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028715 | PLP-221-000028717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028724 | PLP-221-000028725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028736 | PLP-221-000028739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028741 | PLP-221-000028745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028748 | PLP-221-000028748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028750 | PLP-221-000028750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028754 | PLP-221-000028754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028757 | PLP-221-000028757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028760 | PLP-221-000028760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028765 | PLP-221-000028765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028769 | PLP-221-000028772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028774 | PLP-221-000028775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028779 | PLP-221-000028781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028783 | PLP-221-000028783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028785 | PLP-221-000028787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028791 | PLP-221-000028793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028798 | PLP-221-000028811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028813 | PLP-221-000028813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028818 | PLP-221-000028820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028822 | PLP-221-000028822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028824 | PLP-221-000028825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028827 | PLP-221-000028828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028830 | PLP-221-000028832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028834 | PLP-221-000028837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028839 | PLP-221-000028839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028841 | PLP-221-000028846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028850 | PLP-221-000028851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028853 | PLP-221-000028854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028856 | PLP-221-000028857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028859 | PLP-221-000028860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028862 | PLP-221-000028865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028867 | PLP-221-000028871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028873 | PLP-221-000028874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028876 | PLP-221-000028876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028878 | PLP-221-000028880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028882 | PLP-221-000028882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028884 | PLP-221-000028885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028887 | PLP-221-000028888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028890 | PLP-221-000028891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028893 | PLP-221-000028895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028897 | PLP-221-000028898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028900 | PLP-221-000028901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028903 | PLP-221-000028904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028906 | PLP-221-000028907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028909 | PLP-221-000028910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028912 | PLP-221-000028915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028917 | PLP-221-000028918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028920 | PLP-221-000028921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028923 | PLP-221-000028924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028926 | PLP-221-000028927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028929 | PLP-221-000028929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028931 | PLP-221-000028932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028934 | PLP-221-000028935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028937 | PLP-221-000028937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028939 | PLP-221-000028939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028941 | PLP-221-000028943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028945 | PLP-221-000028946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028948 | PLP-221-000028948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028950 | PLP-221-000028951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028953 | PLP-221-000028953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028955 | PLP-221-000028957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028960 | PLP-221-000028962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028965 | PLP-221-000028965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028967 | PLP-221-000028967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028969 | PLP-221-000028969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028972 | PLP-221-000028977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028980 | PLP-221-000028982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028984 | PLP-221-000028984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028986 | PLP-221-000028986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028989 | PLP-221-000028990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028994 | PLP-221-000028994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028996 | PLP-221-000028996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000028998 | PLP-221-000028999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029002 | PLP-221-000029003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029005 | PLP-221-000029005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029007 | PLP-221-000029010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029012 | PLP-221-000029013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029015 | PLP-221-000029015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029017 | PLP-221-000029017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029019 | PLP-221-000029019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029021 | PLP-221-000029021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029023 | PLP-221-000029023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029025 | PLP-221-000029026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029028 | PLP-221-000029028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029030 | PLP-221-000029030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029032 | PLP-221-000029033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029036 | PLP-221-000029039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029042 | PLP-221-000029043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029045 | PLP-221-000029048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029051 | PLP-221-000029052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029054 | PLP-221-000029054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029056 | PLP-221-000029059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029062 | PLP-221-000029065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029067 | PLP-221-000029068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029070 | PLP-221-000029072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029074 | PLP-221-000029075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029078 | PLP-221-000029079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029084 | PLP-221-000029085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029088 | PLP-221-000029089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029092 | PLP-221-000029092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029099 | PLP-221-000029099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029103 | PLP-221-000029103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029106 | PLP-221-000029106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029119 | PLP-221-000029120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029130 | PLP-221-000029130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029132 | PLP-221-000029132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029134 | PLP-221-000029135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029137 | PLP-221-000029137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029141 | PLP-221-000029142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029144 | PLP-221-000029144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029146 | PLP-221-000029179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029181 | PLP-221-000029196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029198 | PLP-221-000029202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029204 | PLP-221-000029212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029214 | PLP-221-000029224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029226 | PLP-221-000029231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029233 | PLP-221-000029234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029236 | PLP-221-000029238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029242 | PLP-221-000029242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029244 | PLP-221-000029250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029252 | PLP-221-000029254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029257 | PLP-221-000029264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029267 | PLP-221-000029267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029269 | PLP-221-000029279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029281 | PLP-221-000029282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029284 | PLP-221-000029297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029299 | PLP-221-000029313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029315 | PLP-221-000029324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029326 | PLP-221-000029326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029328 | PLP-221-000029330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029333 | PLP-221-000029334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029337 | PLP-221-000029337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029339 | PLP-221-000029353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029355 | PLP-221-000029358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029360 | PLP-221-000029400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029402 | PLP-221-000029402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029404 | PLP-221-000029408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029410 | PLP-221-000029413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029415 | PLP-221-000029416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029418 | PLP-221-000029418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029420 | PLP-221-000029420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029422 | PLP-221-000029424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029426 | PLP-221-000029426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029428 | PLP-221-000029428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029430 | PLP-221-000029432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029434 | PLP-221-000029434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029442 | PLP-221-000029442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029444 | PLP-221-000029444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029447 | PLP-221-000029448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029451 | PLP-221-000029455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029458 | PLP-221-000029464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029466 | PLP-221-000029469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029472 | PLP-221-000029480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029482 | PLP-221-000029483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029485 | PLP-221-000029489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029491 | PLP-221-000029492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029494 | PLP-221-000029496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029498 | PLP-221-000029498 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029500 | PLP-221-000029500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029502 | PLP-221-000029504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029507 | PLP-221-000029515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029517 | PLP-221-000029521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029524 | PLP-221-000029537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029539 | PLP-221-000029541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029544 | PLP-221-000029551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029554 | PLP-221-000029554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029560 | PLP-221-000029565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029567 | PLP-221-000029570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029572 | PLP-221-000029578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029580 | PLP-221-000029582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029584 | PLP-221-000029584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029586 | PLP-221-000029587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029589 | PLP-221-000029596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029598 | PLP-221-000029598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029601 | PLP-221-000029601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029603 | PLP-221-000029604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029608 | PLP-221-000029610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029612 | PLP-221-000029614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029624 | PLP-221-000029628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029631 | PLP-221-000029631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029633 | PLP-221-000029633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029635 | PLP-221-000029637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029639 | PLP-221-000029645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029647 | PLP-221-000029649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029653 | PLP-221-000029660 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029664 | PLP-221-000029668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029670 | PLP-221-000029677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029679 | PLP-221-000029680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029683 | PLP-221-000029683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029688 | PLP-221-000029688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029690 | PLP-221-000029691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029694 | PLP-221-000029696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029698 | PLP-221-000029705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029707 | PLP-221-000029718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029720 | PLP-221-000029729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029731 | PLP-221-000029731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029733 | PLP-221-000029734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029737 | PLP-221-000029746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029750 | PLP-221-000029751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029753 | PLP-221-000029758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029760 | PLP-221-000029764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029766 | PLP-221-000029766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029768 | PLP-221-000029768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029770 | PLP-221-000029772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029774 | PLP-221-000029774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029777 | PLP-221-000029796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029800 | PLP-221-000029807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029809 | PLP-221-000029811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029813 | PLP-221-000029826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029828 | PLP-221-000029831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029833 | PLP-221-000029833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029835 | PLP-221-000029848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029850 | PLP-221-000029869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029872 | PLP-221-000029885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029887 | PLP-221-000029901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029904 | PLP-221-000029910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029912 | PLP-221-000029918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029920 | PLP-221-000029932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029934 | PLP-221-000029945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029947 | PLP-221-000029947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029954 | PLP-221-000029955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029957 | PLP-221-000029959 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029961 | PLP-221-000029961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029963 | PLP-221-000029966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029968 | PLP-221-000029970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029972 | PLP-221-000029972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029974 | PLP-221-000029976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029980 | PLP-221-000029981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029983 | PLP-221-000029988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029990 | PLP-221-000029992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029995 | PLP-221-000029995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000029997 | PLP-221-000030005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030007 | PLP-221-000030012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030014 | PLP-221-000030023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030025 | PLP-221-000030030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030032 | PLP-221-000030037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030039 | PLP-221-000030042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030044 | PLP-221-000030045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030047 | PLP-221-000030048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030050 | PLP-221-000030057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030060 | PLP-221-000030060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030064 | PLP-221-000030067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030071 | PLP-221-000030074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030076 | PLP-221-000030077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030079 | PLP-221-000030080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030082 | PLP-221-000030082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030085 | PLP-221-000030086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030088 | PLP-221-000030095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030097 | PLP-221-000030106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030108 | PLP-221-000030112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030114 | PLP-221-000030115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030117 | PLP-221-000030117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030119 | PLP-221-000030119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030123 | PLP-221-000030128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030130 | PLP-221-000030133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030136 | PLP-221-000030142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030144 | PLP-221-000030146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030148 | PLP-221-000030165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030167 | PLP-221-000030170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030173 | PLP-221-000030178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030180 | PLP-221-000030180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030184 | PLP-221-000030192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030194 | PLP-221-000030194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030196 | PLP-221-000030196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030198 | PLP-221-000030198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030200 | PLP-221-000030221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030223 | PLP-221-000030228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030231 | PLP-221-000030231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030233 | PLP-221-000030234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030236 | PLP-221-000030237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030239 | PLP-221-000030244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030246 | PLP-221-000030246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030248 | PLP-221-000030251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030253 | PLP-221-000030256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030258 | PLP-221-000030263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030265 | PLP-221-000030268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030271 | PLP-221-000030280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030282 | PLP-221-000030283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030285 | PLP-221-000030287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030289 | PLP-221-000030297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030301 | PLP-221-000030341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030344 | PLP-221-000030346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030348 | PLP-221-000030352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030354 | PLP-221-000030394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030396 | PLP-221-000030396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030398 | PLP-221-000030402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030418 | PLP-221-000030419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030422 | PLP-221-000030423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030437 | PLP-221-000030452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030454 | PLP-221-000030454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030456 | PLP-221-000030457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030459 | PLP-221-000030461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030463 | PLP-221-000030472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030476 | PLP-221-000030477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030479 | PLP-221-000030494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030498 | PLP-221-000030505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030507 | PLP-221-000030508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030519 | PLP-221-000030519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030536 | PLP-221-000030551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030553 | PLP-221-000030553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030557 | PLP-221-000030563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030566 | PLP-221-000030570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030581 | PLP-221-000030582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030584 | PLP-221-000030589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030594 | PLP-221-000030595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030599 | PLP-221-000030601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030603 | PLP-221-000030603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030607 | PLP-221-000030608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030610 | PLP-221-000030610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030613 | PLP-221-000030613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030615 | PLP-221-000030616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030618 | PLP-221-000030619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030622 | PLP-221-000030622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030624 | PLP-221-000030625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030631 | PLP-221-000030633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030636 | PLP-221-000030636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030640 | PLP-221-000030641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030645 | PLP-221-000030645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030653 | PLP-221-000030658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030661 | PLP-221-000030662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030665 | PLP-221-000030668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030683 | PLP-221-000030689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030693 | PLP-221-000030693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030698 | PLP-221-000030700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030704 | PLP-221-000030713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030715 | PLP-221-000030717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030723 | PLP-221-000030725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030732 | PLP-221-000030732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030734 | PLP-221-000030736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030745 | PLP-221-000030746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030748 | PLP-221-000030748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030754 | PLP-221-000030762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030765 | PLP-221-000030766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030768 | PLP-221-000030768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030770 | PLP-221-000030770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030773 | PLP-221-000030778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030782 | PLP-221-000030786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030793 | PLP-221-000030796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030798 | PLP-221-000030804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030806 | PLP-221-000030806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030812 | PLP-221-000030817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030820 | PLP-221-000030821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030829 | PLP-221-000030832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030836 | PLP-221-000030839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030841 | PLP-221-000030841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030843 | PLP-221-000030843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030845 | PLP-221-000030848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030850 | PLP-221-000030851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030858 | PLP-221-000030858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030860 | PLP-221-000030860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030863 | PLP-221-000030864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030868 | PLP-221-000030869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030871 | PLP-221-000030881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030885 | PLP-221-000030887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030890 | PLP-221-000030893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030895 | PLP-221-000030896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030901 | PLP-221-000030910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030913 | PLP-221-000030913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030915 | PLP-221-000030917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030919 | PLP-221-000030921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030923 | PLP-221-000030928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030930 | PLP-221-000030936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030940 | PLP-221-000030944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030948 | PLP-221-000030953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030955 | PLP-221-000030957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030992 | PLP-221-000030995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000030997 | PLP-221-000030997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031001 | PLP-221-000031001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031003 | PLP-221-000031003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031007 | PLP-221-000031018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031020 | PLP-221-000031023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031044 | PLP-221-000031045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031048 | PLP-221-000031050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031059 | PLP-221-000031059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031064 | PLP-221-000031064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031069 | PLP-221-000031073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031079 | PLP-221-000031084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031088 | PLP-221-000031089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031091 | PLP-221-000031094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031099 | PLP-221-000031102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031105 | PLP-221-000031110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031117 | PLP-221-000031119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031123 | PLP-221-000031128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031135 | PLP-221-000031135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031137 | PLP-221-000031143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031148 | PLP-221-000031155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031158 | PLP-221-000031158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031178 | PLP-221-000031180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031185 | PLP-221-000031189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031192 | PLP-221-000031193 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031195 | PLP-221-000031208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031211 | PLP-221-000031211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031213 | PLP-221-000031216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031218 | PLP-221-000031225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031230 | PLP-221-000031234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031236 | PLP-221-000031237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031240 | PLP-221-000031242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031245 | PLP-221-000031246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031252 | PLP-221-000031256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031261 | PLP-221-000031261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031266 | PLP-221-000031271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031278 | PLP-221-000031278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031280 | PLP-221-000031287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031289 | PLP-221-000031290 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031293 | PLP-221-000031300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031308 | PLP-221-000031310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031312 | PLP-221-000031317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031321 | PLP-221-000031328 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031331 | PLP-221-000031332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031335 | PLP-221-000031341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031350 | PLP-221-000031352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031355 | PLP-221-000031355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031357 | PLP-221-000031364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031370 | PLP-221-000031370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031379 | PLP-221-000031379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031381 | PLP-221-000031388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031392 | PLP-221-000031397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031401 | PLP-221-000031401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031408 | PLP-221-000031409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031413 | PLP-221-000031414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031417 | PLP-221-000031425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031427 | PLP-221-000031431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031438 | PLP-221-000031438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031444 | PLP-221-000031447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031451 | PLP-221-000031451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031453 | PLP-221-000031453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031456 | PLP-221-000031456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031461 | PLP-221-000031461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031466 | PLP-221-000031466 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031478 | PLP-221-000031481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031484 | PLP-221-000031490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031493 | PLP-221-000031493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031495 | PLP-221-000031496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031501 | PLP-221-000031501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031503 | PLP-221-000031503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031514 | PLP-221-000031521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031526 | PLP-221-000031533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031548 | PLP-221-000031548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031555 | PLP-221-000031561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031565 | PLP-221-000031568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031571 | PLP-221-000031576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031582 | PLP-221-000031586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031588 | PLP-221-000031603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031607 | PLP-221-000031607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031609 | PLP-221-000031614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031619 | PLP-221-000031619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031623 | PLP-221-000031623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031633 | PLP-221-000031634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031642 | PLP-221-000031645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031647 | PLP-221-000031647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031649 | PLP-221-000031651 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031658 | PLP-221-000031667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031669 | PLP-221-000031677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031682 | PLP-221-000031683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031685 | PLP-221-000031685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031689 | PLP-221-000031689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031691 | PLP-221-000031691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031693 | PLP-221-000031693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031695 | PLP-221-000031695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031697 | PLP-221-000031697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031699 | PLP-221-000031699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031703 | PLP-221-000031705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031707 | PLP-221-000031707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031710 | PLP-221-000031711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031713 | PLP-221-000031721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031724 | PLP-221-000031730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031732 | PLP-221-000031743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031745 | PLP-221-000031747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031754 | PLP-221-000031758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031761 | PLP-221-000031774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031776 | PLP-221-000031776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031779 | PLP-221-000031780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031783 | PLP-221-000031787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031790 | PLP-221-000031790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031792 | PLP-221-000031793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031795 | PLP-221-000031795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031798 | PLP-221-000031799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031801 | PLP-221-000031802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031808 | PLP-221-000031809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031816 | PLP-221-000031816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031819 | PLP-221-000031822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031825 | PLP-221-000031830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031832 | PLP-221-000031832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031834 | PLP-221-000031838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031841 | PLP-221-000031841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031843 | PLP-221-000031851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031859 | PLP-221-000031865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031867 | PLP-221-000031873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031876 | PLP-221-000031876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031880 | PLP-221-000031887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031891 | PLP-221-000031892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031894 | PLP-221-000031894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031898 | PLP-221-000031898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031904 | PLP-221-000031904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031907 | PLP-221-000031907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031909 | PLP-221-000031909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031911 | PLP-221-000031911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031913 | PLP-221-000031916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031918 | PLP-221-000031921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031924 | PLP-221-000031926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031928 | PLP-221-000031932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031937 | PLP-221-000031937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031939 | PLP-221-000031939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031942 | PLP-221-000031942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031948 | PLP-221-000031948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031951 | PLP-221-000031963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031965 | PLP-221-000031965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031969 | PLP-221-000031969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031974 | PLP-221-000031974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031976 | PLP-221-000031981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031983 | PLP-221-000031985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031987 | PLP-221-000031987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031989 | PLP-221-000031989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031993 | PLP-221-000031994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031996 | PLP-221-000031997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000031999 | PLP-221-000031999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032001 | PLP-221-000032002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032008 | PLP-221-000032013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032015 | PLP-221-000032015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032017 | PLP-221-000032021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032023 | PLP-221-000032023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032025 | PLP-221-000032027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032029 | PLP-221-000032030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032032 | PLP-221-000032032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032036 | PLP-221-000032040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032042 | PLP-221-000032042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032044 | PLP-221-000032045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032048 | PLP-221-000032052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032055 | PLP-221-000032066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032069 | PLP-221-000032069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032071 | PLP-221-000032072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032074 | PLP-221-000032076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032079 | PLP-221-000032080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032082 | PLP-221-000032083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032086 | PLP-221-000032089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032092 | PLP-221-000032092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032095 | PLP-221-000032106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032109 | PLP-221-000032111 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032116 | PLP-221-000032117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032120 | PLP-221-000032124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032127 | PLP-221-000032131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032133 | PLP-221-000032134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032136 | PLP-221-000032136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032138 | PLP-221-000032140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032145 | PLP-221-000032146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032148 | PLP-221-000032152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032155 | PLP-221-000032156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032162 | PLP-221-000032162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032164 | PLP-221-000032169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032172 | PLP-221-000032178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032180 | PLP-221-000032184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032187 | PLP-221-000032187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032189 | PLP-221-000032189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032192 | PLP-221-000032192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032196 | PLP-221-000032198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032201 | PLP-221-000032212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032214 | PLP-221-000032214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032216 | PLP-221-000032216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032219 | PLP-221-000032227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032229 | PLP-221-000032237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032239 | PLP-221-000032243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032245 | PLP-221-000032245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032247 | PLP-221-000032248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032251 | PLP-221-000032256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032258 | PLP-221-000032259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032261 | PLP-221-000032262 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032264 | PLP-221-000032266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032268 | PLP-221-000032268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032270 | PLP-221-000032270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032274 | PLP-221-000032275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032278 | PLP-221-000032279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032281 | PLP-221-000032284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032289 | PLP-221-000032293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032296 | PLP-221-000032297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032300 | PLP-221-000032301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032305 | PLP-221-000032306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032311 | PLP-221-000032316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032318 | PLP-221-000032326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032333 | PLP-221-000032333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032336 | PLP-221-000032339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032342 | PLP-221-000032342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032344 | PLP-221-000032345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032348 | PLP-221-000032348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032351 | PLP-221-000032358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032360 | PLP-221-000032361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032363 | PLP-221-000032366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032371 | PLP-221-000032373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032375 | PLP-221-000032375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032377 | PLP-221-000032378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032381 | PLP-221-000032382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032384 | PLP-221-000032385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032388 | PLP-221-000032388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032390 | PLP-221-000032390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032394 | PLP-221-000032402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032404 | PLP-221-000032405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032407 | PLP-221-000032409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032417 | PLP-221-000032417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032420 | PLP-221-000032423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032427 | PLP-221-000032429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032431 | PLP-221-000032432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032439 | PLP-221-000032441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032444 | PLP-221-000032444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032449 | PLP-221-000032451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032456 | PLP-221-000032456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032466 | PLP-221-000032470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032473 | PLP-221-000032477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032479 | PLP-221-000032480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032485 | PLP-221-000032486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032488 | PLP-221-000032497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032499 | PLP-221-000032499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032507 | PLP-221-000032507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032509 | PLP-221-000032509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032512 | PLP-221-000032513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032516 | PLP-221-000032518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032520 | PLP-221-000032526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032529 | PLP-221-000032529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032531 | PLP-221-000032534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032537 | PLP-221-000032537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032539 | PLP-221-000032541 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032544 | PLP-221-000032544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032546 | PLP-221-000032548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032550 | PLP-221-000032552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032557 | PLP-221-000032557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032559 | PLP-221-000032561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032564 | PLP-221-000032565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032567 | PLP-221-000032578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032583 | PLP-221-000032583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032592 | PLP-221-000032592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032594 | PLP-221-000032594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032596 | PLP-221-000032601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032608 | PLP-221-000032608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032611 | PLP-221-000032613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032615 | PLP-221-000032618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032620 | PLP-221-000032622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032624 | PLP-221-000032638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032644 | PLP-221-000032646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032648 | PLP-221-000032652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032655 | PLP-221-000032655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032657 | PLP-221-000032658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032662 | PLP-221-000032664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032666 | PLP-221-000032675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032679 | PLP-221-000032679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032688 | PLP-221-000032695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032697 | PLP-221-000032697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032702 | PLP-221-000032702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032706 | PLP-221-000032706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032709 | PLP-221-000032717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032719 | PLP-221-000032721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032725 | PLP-221-000032725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032729 | PLP-221-000032729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032742 | PLP-221-000032742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032744 | PLP-221-000032744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032750 | PLP-221-000032761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032764 | PLP-221-000032769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032772 | PLP-221-000032772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032774 | PLP-221-000032775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032778 | PLP-221-000032779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032783 | PLP-221-000032787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032789 | PLP-221-000032789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032791 | PLP-221-000032795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032805 | PLP-221-000032806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032808 | PLP-221-000032808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032810 | PLP-221-000032810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032825 | PLP-221-000032828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032831 | PLP-221-000032840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032843 | PLP-221-000032843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032845 | PLP-221-000032845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032849 | PLP-221-000032849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032854 | PLP-221-000032857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032864 | PLP-221-000032865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032868 | PLP-221-000032868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032870 | PLP-221-000032870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032873 | PLP-221-000032873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032878 | PLP-221-000032879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032881 | PLP-221-000032887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032892 | PLP-221-000032894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032896 | PLP-221-000032899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032908 | PLP-221-000032909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032912 | PLP-221-000032913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032916 | PLP-221-000032920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032923 | PLP-221-000032924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032926 | PLP-221-000032930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032940 | PLP-221-000032940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032943 | PLP-221-000032944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032949 | PLP-221-000032950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032952 | PLP-221-000032953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032955 | PLP-221-000032956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032962 | PLP-221-000032962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032964 | PLP-221-000032966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032968 | PLP-221-000032969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032971 | PLP-221-000032974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032977 | PLP-221-000032977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032984 | PLP-221-000032984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032988 | PLP-221-000032989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032991 | PLP-221-000032991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000032993 | PLP-221-000032996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033000 | PLP-221-000033000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033003 | PLP-221-000033004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033017 | PLP-221-000033017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033020 | PLP-221-000033021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033023 | PLP-221-000033029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033031 | PLP-221-000033042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033046 | PLP-221-000033079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033082 | PLP-221-000033089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033091 | PLP-221-000033094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033096 | PLP-221-000033097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033099 | PLP-221-000033100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033103 | PLP-221-000033106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033108 | PLP-221-000033115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033117 | PLP-221-000033117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033119 | PLP-221-000033123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033130 | PLP-221-000033130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033133 | PLP-221-000033145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033147 | PLP-221-000033147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033149 | PLP-221-000033151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033153 | PLP-221-000033153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033155 | PLP-221-000033155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033157 | PLP-221-000033158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033160 | PLP-221-000033161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033168 | PLP-221-000033170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033173 | PLP-221-000033182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033188 | PLP-221-000033189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033193 | PLP-221-000033198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033201 | PLP-221-000033208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033212 | PLP-221-000033212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033215 | PLP-221-000033218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033221 | PLP-221-000033227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033229 | PLP-221-000033232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033236 | PLP-221-000033236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033238 | PLP-221-000033238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033242 | PLP-221-000033242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033245 | PLP-221-000033246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033248 | PLP-221-000033251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033276 | PLP-221-000033277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033282 | PLP-221-000033285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033289 | PLP-221-000033291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033296 | PLP-221-000033298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033300 | PLP-221-000033301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033303 | PLP-221-000033303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033305 | PLP-221-000033305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033308 | PLP-221-000033313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033315 | PLP-221-000033316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033318 | PLP-221-000033320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033322 | PLP-221-000033323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033328 | PLP-221-000033333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033335 | PLP-221-000033336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033342 | PLP-221-000033347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033349 | PLP-221-000033355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033357 | PLP-221-000033379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033381 | PLP-221-000033385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033387 | PLP-221-000033389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033391 | PLP-221-000033393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033396 | PLP-221-000033396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033399 | PLP-221-000033406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033410 | PLP-221-000033410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033414 | PLP-221-000033414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033416 | PLP-221-000033421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033426 | PLP-221-000033434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033441 | PLP-221-000033441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033443 | PLP-221-000033443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033450 | PLP-221-000033451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033455 | PLP-221-000033460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033463 | PLP-221-000033463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033468 | PLP-221-000033469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033471 | PLP-221-000033472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033474 | PLP-221-000033476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033479 | PLP-221-000033479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033482 | PLP-221-000033482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033485 | PLP-221-000033511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033513 | PLP-221-000033516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033531 | PLP-221-000033532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033535 | PLP-221-000033536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033540 | PLP-221-000033543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033548 | PLP-221-000033568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033570 | PLP-221-000033572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033574 | PLP-221-000033577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033579 | PLP-221-000033582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033584 | PLP-221-000033584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033586 | PLP-221-000033590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033594 | PLP-221-000033597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033599 | PLP-221-000033599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033601 | PLP-221-000033606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033609 | PLP-221-000033611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033613 | PLP-221-000033618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033620 | PLP-221-000033625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033627 | PLP-221-000033630 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033632 | PLP-221-000033638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033640 | PLP-221-000033640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033642 | PLP-221-000033646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033649 | PLP-221-000033657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033659 | PLP-221-000033665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033667 | PLP-221-000033669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033673 | PLP-221-000033677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033680 | PLP-221-000033681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033683 | PLP-221-000033688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033690 | PLP-221-000033714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033716 | PLP-221-000033716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033718 | PLP-221-000033718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033720 | PLP-221-000033728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033730 | PLP-221-000033747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033750 | PLP-221-000033750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033752 | PLP-221-000033755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033757 | PLP-221-000033761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033763 | PLP-221-000033764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033767 | PLP-221-000033770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033772 | PLP-221-000033773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033776 | PLP-221-000033777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033780 | PLP-221-000033790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033794 | PLP-221-000033798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033800 | PLP-221-000033833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033837 | PLP-221-000033837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033842 | PLP-221-000033842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033846 | PLP-221-000033857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033859 | PLP-221-000033872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033874 | PLP-221-000033874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033877 | PLP-221-000033877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033881 | PLP-221-000033884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033889 | PLP-221-000033892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033895 | PLP-221-000033896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033899 | PLP-221-000033900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033903 | PLP-221-000033913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033915 | PLP-221-000033915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033923 | PLP-221-000033924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033927 | PLP-221-000033938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033940 | PLP-221-000033941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033944 | PLP-221-000033948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033950 | PLP-221-000033960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033962 | PLP-221-000033975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033978 | PLP-221-000033978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000033980 | PLP-221-000033985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033987 | PLP-221-000033999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034001 | PLP-221-000034001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034003 | PLP-221-000034003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034005 | PLP-221-000034005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034007 | PLP-221-000034010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034014 | PLP-221-000034015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034019 | PLP-221-000034019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034021 | PLP-221-000034023 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034025 | PLP-221-000034033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034036 | PLP-221-000034038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034043 | PLP-221-000034057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034059 | PLP-221-000034064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034066 | PLP-221-000034074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034080 | PLP-221-000034086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034090 | PLP-221-000034097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034099 | PLP-221-000034099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034101 | PLP-221-000034101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034103 | PLP-221-000034103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034106 | PLP-221-000034115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034119 | PLP-221-000034119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034122 | PLP-221-000034127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034130 | PLP-221-000034146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034148 | PLP-221-000034149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034151 | PLP-221-000034152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034154 | PLP-221-000034158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034160 | PLP-221-000034164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034168 | PLP-221-000034175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034177 | PLP-221-000034187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034189 | PLP-221-000034194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034196 | PLP-221-000034199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034202 | PLP-221-000034203 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034205 | PLP-221-000034206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034209 | PLP-221-000034210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034212 | PLP-221-000034214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034216 | PLP-221-000034216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034219 | PLP-221-000034231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034236 | PLP-221-000034236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034238 | PLP-221-000034243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034246 | PLP-221-000034247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034250 | PLP-221-000034260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034262 | PLP-221-000034276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034279 | PLP-221-000034280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034283 | PLP-221-000034285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034288 | PLP-221-000034293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034296 | PLP-221-000034296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034298 | PLP-221-000034302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034307 | PLP-221-000034309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034311 | PLP-221-000034314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034316 | PLP-221-000034316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034321 | PLP-221-000034323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034325 | PLP-221-000034325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034328 | PLP-221-000034330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034332 | PLP-221-000034332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034337 | PLP-221-000034344 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034347 | PLP-221-000034348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034350 | PLP-221-000034359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034363 | PLP-221-000034373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034375 | PLP-221-000034375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034378 | PLP-221-000034383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034386 | PLP-221-000034390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034392 | PLP-221-000034397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034402 | PLP-221-000034413 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034416 | PLP-221-000034416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034424 | PLP-221-000034429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034438 | PLP-221-000034439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034442 | PLP-221-000034442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034453 | PLP-221-000034453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034466 | PLP-221-000034476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034478 | PLP-221-000034483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034487 | PLP-221-000034489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034493 | PLP-221-000034496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034498 | PLP-221-000034499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034502 | PLP-221-000034507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034509 | PLP-221-000034509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034514 | PLP-221-000034520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034522 | PLP-221-000034523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034526 | PLP-221-000034549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034551 | PLP-221-000034566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034569 | PLP-221-000034569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034571 | PLP-221-000034575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034578 | PLP-221-000034581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034583 | PLP-221-000034586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034595 | PLP-221-000034608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034611 | PLP-221-000034611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034613 | PLP-221-000034652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034654 | PLP-221-000034670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034673 | PLP-221-000034684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034686 | PLP-221-000034693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034701 | PLP-221-000034706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034708 | PLP-221-000034714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034717 | PLP-221-000034717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034722 | PLP-221-000034725 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034727 | PLP-221-000034729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034731 | PLP-221-000034754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034758 | PLP-221-000034758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034760 | PLP-221-000034765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034768 | PLP-221-000034768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034771 | PLP-221-000034773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034775 | PLP-221-000034775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034777 | PLP-221-000034785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034789 | PLP-221-000034789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034791 | PLP-221-000034792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034796 | PLP-221-000034799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034801 | PLP-221-000034802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034806 | PLP-221-000034809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034811 | PLP-221-000034817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034819 | PLP-221-000034819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034823 | PLP-221-000034825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034827 | PLP-221-000034831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034833 | PLP-221-000034834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034838 | PLP-221-000034838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034841 | PLP-221-000034842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034844 | PLP-221-000034850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034852 | PLP-221-000034859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034866 | PLP-221-000034869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034873 | PLP-221-000034874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034876 | PLP-221-000034876 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034878 | PLP-221-000034878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034881 | PLP-221-000034882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034884 | PLP-221-000034886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034891 | PLP-221-000034892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034894 | PLP-221-000034894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034896 | PLP-221-000034896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034898 | PLP-221-000034902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034906 | PLP-221-000034914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034916 | PLP-221-000034917 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034920 | PLP-221-000034924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034927 | PLP-221-000034936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034938 | PLP-221-000034938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034940 | PLP-221-000034940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034942 | PLP-221-000034948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034951 | PLP-221-000034974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034977 | PLP-221-000034978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034983 | PLP-221-000034987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034993 | PLP-221-000034993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034995 | PLP-221-000034995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000034999 | PLP-221-000035000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035015 | PLP-221-000035016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035018 | PLP-221-000035018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035020 | PLP-221-000035034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035038 | PLP-221-000035041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035044 | PLP-221-000035045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035048 | PLP-221-000035056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035063 | PLP-221-000035064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035067 | PLP-221-000035067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035070 | PLP-221-000035070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035072 | PLP-221-000035079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035082 | PLP-221-000035084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035087 | PLP-221-000035089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035091 | PLP-221-000035094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035096 | PLP-221-000035099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035101 | PLP-221-000035104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035106 | PLP-221-000035117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035119 | PLP-221-000035123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035125 | PLP-221-000035125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035127 | PLP-221-000035132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035134 | PLP-221-000035146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035149 | PLP-221-000035153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035155 | PLP-221-000035175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035177 | PLP-221-000035180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035182 | PLP-221-000035182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035187 | PLP-221-000035189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035198 | PLP-221-000035198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035201 | PLP-221-000035217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035219 | PLP-221-000035226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035232 | PLP-221-000035233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035240 | PLP-221-000035241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035244 | PLP-221-000035248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035253 | PLP-221-000035255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035259 | PLP-221-000035259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035261 | PLP-221-000035264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035266 | PLP-221-000035273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035276 | PLP-221-000035278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035282 | PLP-221-000035292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035298 | PLP-221-000035300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035304 | PLP-221-000035304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035309 | PLP-221-000035314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035318 | PLP-221-000035331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035334 | PLP-221-000035334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035336 | PLP-221-000035337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035341 | PLP-221-000035350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035352 | PLP-221-000035352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035356 | PLP-221-000035357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035359 | PLP-221-000035360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035362 | PLP-221-000035366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035372 | PLP-221-000035373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035375 | PLP-221-000035383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035385 | PLP-221-000035386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035393 | PLP-221-000035393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035395 | PLP-221-000035399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035401 | PLP-221-000035403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035405 | PLP-221-000035405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035407 | PLP-221-000035414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035416 | PLP-221-000035416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035421 | PLP-221-000035421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035423 | PLP-221-000035423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035430 | PLP-221-000035431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035433 | PLP-221-000035438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035441 | PLP-221-000035443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035450 | PLP-221-000035457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035461 | PLP-221-000035467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035470 | PLP-221-000035477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035479 | PLP-221-000035480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035482 | PLP-221-000035490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035492 | PLP-221-000035492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035494 | PLP-221-000035494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035501 | PLP-221-000035504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035506 | PLP-221-000035506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035510 | PLP-221-000035514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035518 | PLP-221-000035524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035528 | PLP-221-000035529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035531 | PLP-221-000035536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035538 | PLP-221-000035542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035547 | PLP-221-000035552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035555 | PLP-221-000035555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035557 | PLP-221-000035557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035559 | PLP-221-000035576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035578 | PLP-221-000035581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035583 | PLP-221-000035590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035592 | PLP-221-000035602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035604 | PLP-221-000035604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035608 | PLP-221-000035608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035610 | PLP-221-000035619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035627 | PLP-221-000035627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035629 | PLP-221-000035629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035631 | PLP-221-000035631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035634 | PLP-221-000035634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035637 | PLP-221-000035637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035639 | PLP-221-000035644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035655 | PLP-221-000035655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035657 | PLP-221-000035657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035675 | PLP-221-000035680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035682 | PLP-221-000035719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035721 | PLP-221-000035732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035735 | PLP-221-000035735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035740 | PLP-221-000035742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035744 | PLP-221-000035744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035746 | PLP-221-000035747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035750 | PLP-221-000035750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035752 | PLP-221-000035753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035755 | PLP-221-000035756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035758 | PLP-221-000035759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035762 | PLP-221-000035762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035764 | PLP-221-000035764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035766 | PLP-221-000035766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035769 | PLP-221-000035770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035772 | PLP-221-000035772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035774 | PLP-221-000035776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035779 | PLP-221-000035779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035783 | PLP-221-000035785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035787 | PLP-221-000035789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035812 | PLP-221-000035812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035814 | PLP-221-000035816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035819 | PLP-221-000035819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035823 | PLP-221-000035827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035829 | PLP-221-000035829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035832 | PLP-221-000035839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035841 | PLP-221-000035843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035849 | PLP-221-000035849 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035854 | PLP-221-000035855 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035860 | PLP-221-000035864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035866 | PLP-221-000035867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035870 | PLP-221-000035873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035881 | PLP-221-000035881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035889 | PLP-221-000035890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035893 | PLP-221-000035893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035896 | PLP-221-000035902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035912 | PLP-221-000035912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035915 | PLP-221-000035916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035921 | PLP-221-000035925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035929 | PLP-221-000035929 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035937 | PLP-221-000035937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035951 | PLP-221-000035957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035960 | PLP-221-000035962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035971 | PLP-221-000035976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035978 | PLP-221-000035978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035980 | PLP-221-000035980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035982 | PLP-221-000035982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035984 | PLP-221-000035984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035986 | PLP-221-000035986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035991 | PLP-221-000035993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000035995 | PLP-221-000035998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036001 | PLP-221-000036002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036005 | PLP-221-000036005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036009 | PLP-221-000036009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036011 | PLP-221-000036014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036017 | PLP-221-000036017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036019 | PLP-221-000036019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036022 | PLP-221-000036022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036024 | PLP-221-000036025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036028 | PLP-221-000036028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036031 | PLP-221-000036035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036037 | PLP-221-000036037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036040 | PLP-221-000036040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036042 | PLP-221-000036046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036048 | PLP-221-000036048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036050 | PLP-221-000036059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036061 | PLP-221-000036063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036066 | PLP-221-000036072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036078 | PLP-221-000036084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036087 | PLP-221-000036087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036089 | PLP-221-000036091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036094 | PLP-221-000036095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036102 | PLP-221-000036106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036108 | PLP-221-000036108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036112 | PLP-221-000036117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036121 | PLP-221-000036122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036124 | PLP-221-000036126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036140 | PLP-221-000036143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036149 | PLP-221-000036154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036156 | PLP-221-000036156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036160 | PLP-221-000036165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036174 | PLP-221-000036182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036186 | PLP-221-000036186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036189 | PLP-221-000036189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036192 | PLP-221-000036194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036199 | PLP-221-000036199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036208 | PLP-221-000036217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036220 | PLP-221-000036229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036232 | PLP-221-000036234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036236 | PLP-221-000036240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036242 | PLP-221-000036242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036246 | PLP-221-000036246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036253 | PLP-221-000036259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036261 | PLP-221-000036261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036263 | PLP-221-000036264 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036266 | PLP-221-000036268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036274 | PLP-221-000036275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036278 | PLP-221-000036279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036284 | PLP-221-000036284 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036287 | PLP-221-000036288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036290 | PLP-221-000036295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036299 | PLP-221-000036300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036334 | PLP-221-000036335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036353 | PLP-221-000036356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036360 | PLP-221-000036360 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036364 | PLP-221-000036364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036366 | PLP-221-000036372 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036374 | PLP-221-000036374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036376 | PLP-221-000036378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036380 | PLP-221-000036380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036382 | PLP-221-000036386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036388 | PLP-221-000036391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036396 | PLP-221-000036409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036418 | PLP-221-000036421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036423 | PLP-221-000036507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036509 | PLP-221-000036519 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036524 | PLP-221-000036531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036534 | PLP-221-000036537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036539 | PLP-221-000036559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036561 | PLP-221-000036565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036570 | PLP-221-000036570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036572 | PLP-221-000036574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036576 | PLP-221-000036577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036579 | PLP-221-000036584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036587 | PLP-221-000036588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036590 | PLP-221-000036591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036593 | PLP-221-000036594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036597 | PLP-221-000036602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036604 | PLP-221-000036604 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036606 | PLP-221-000036609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036611 | PLP-221-000036611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036615 | PLP-221-000036617 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036621 | PLP-221-000036629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036631 | PLP-221-000036631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036636 | PLP-221-000036643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036645 | PLP-221-000036655 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036657 | PLP-221-000036664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036666 | PLP-221-000036674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036676 | PLP-221-000036678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036680 | PLP-221-000036681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036683 | PLP-221-000036683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036685 | PLP-221-000036686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036688 | PLP-221-000036691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036693 | PLP-221-000036693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036695 | PLP-221-000036695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036702 | PLP-221-000036712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036718 | PLP-221-000036718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036722 | PLP-221-000036722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036726 | PLP-221-000036730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036732 | PLP-221-000036734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036736 | PLP-221-000036743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036747 | PLP-221-000036748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036752 | PLP-221-000036752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036754 | PLP-221-000036755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036759 | PLP-221-000036763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036765 | PLP-221-000036766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036770 | PLP-221-000036778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036781 | PLP-221-000036787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036789 | PLP-221-000036790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036805 | PLP-221-000036805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036807 | PLP-221-000036807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036809 | PLP-221-000036809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036813 | PLP-221-000036813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036815 | PLP-221-000036815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036819 | PLP-221-000036822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036825 | PLP-221-000036828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036830 | PLP-221-000036833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036837 | PLP-221-000036837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036840 | PLP-221-000036840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036842 | PLP-221-000036843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036846 | PLP-221-000036847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036851 | PLP-221-000036854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036856 | PLP-221-000036856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036859 | PLP-221-000036859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036861 | PLP-221-000036861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036863 | PLP-221-000036864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036867 | PLP-221-000036867 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036869 | PLP-221-000036878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036885 | PLP-221-000036894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036896 | PLP-221-000036902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036904 | PLP-221-000036908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036910 | PLP-221-000036911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036913 | PLP-221-000036913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036916 | PLP-221-000036916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036919 | PLP-221-000036928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036930 | PLP-221-000036942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036946 | PLP-221-000036946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036950 | PLP-221-000036951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036954 | PLP-221-000036960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036962 | PLP-221-000036996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000036999 | PLP-221-000037019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037023 | PLP-221-000037025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037027 | PLP-221-000037032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037034 | PLP-221-000037034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037036 | PLP-221-000037040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037043 | PLP-221-000037044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037046 | PLP-221-000037048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037050 | PLP-221-000037053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037055 | PLP-221-000037056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037058 | PLP-221-000037067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037070 | PLP-221-000037086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037088 | PLP-221-000037089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037092 | PLP-221-000037092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037094 | PLP-221-000037098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037101 | PLP-221-000037101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037105 | PLP-221-000037129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037131 | PLP-221-000037131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037133 | PLP-221-000037134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037137 | PLP-221-000037138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037141 | PLP-221-000037147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037149 | PLP-221-000037150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037152 | PLP-221-000037157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037160 | PLP-221-000037160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037164 | PLP-221-000037164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037167 | PLP-221-000037175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037177 | PLP-221-000037179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037181 | PLP-221-000037182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037184 | PLP-221-000037206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037209 | PLP-221-000037213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037216 | PLP-221-000037216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037218 | PLP-221-000037218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037223 | PLP-221-000037226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037233 | PLP-221-000037234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037236 | PLP-221-000037239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037242 | PLP-221-000037252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037255 | PLP-221-000037255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037264 | PLP-221-000037285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037294 | PLP-221-000037294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037296 | PLP-221-000037299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037301 | PLP-221-000037307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037312 | PLP-221-000037314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037325 | PLP-221-000037325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037327 | PLP-221-000037327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037331 | PLP-221-000037333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037335 | PLP-221-000037345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037347 | PLP-221-000037347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037349 | PLP-221-000037352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037354 | PLP-221-000037365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037367 | PLP-221-000037392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037397 | PLP-221-000037402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037404 | PLP-221-000037404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037411 | PLP-221-000037424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037427 | PLP-221-000037429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037431 | PLP-221-000037431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037433 | PLP-221-000037438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037440 | PLP-221-000037442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037450 | PLP-221-000037450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037467 | PLP-221-000037467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037469 | PLP-221-000037470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037485 | PLP-221-000037486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037488 | PLP-221-000037489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037491 | PLP-221-000037503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037505 | PLP-221-000037513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037516 | PLP-221-000037516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037527 | PLP-221-000037527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037531 | PLP-221-000037538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037540 | PLP-221-000037540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037542 | PLP-221-000037547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037549 | PLP-221-000037556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037558 | PLP-221-000037560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037563 | PLP-221-000037570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037575 | PLP-221-000037578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037580 | PLP-221-000037584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037596 | PLP-221-000037596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037600 | PLP-221-000037607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037610 | PLP-221-000037615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037621 | PLP-221-000037640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037642 | PLP-221-000037643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037645 | PLP-221-000037645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037647 | PLP-221-000037653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037658 | PLP-221-000037664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037666 | PLP-221-000037686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037688 | PLP-221-000037709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037717 | PLP-221-000037719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037732 | PLP-221-000037732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037735 | PLP-221-000037739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037741 | PLP-221-000037756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037760 | PLP-221-000037760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037763 | PLP-221-000037766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037768 | PLP-221-000037768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037770 | PLP-221-000037770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037773 | PLP-221-000037773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037775 | PLP-221-000037775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037779 | PLP-221-000037780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037782 | PLP-221-000037782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037785 | PLP-221-000037788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037790 | PLP-221-000037791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037794 | PLP-221-000037803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037805 | PLP-221-000037805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037807 | PLP-221-000037812 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037823 | PLP-221-000037839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037841 | PLP-221-000037844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037846 | PLP-221-000037848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037851 | PLP-221-000037856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037858 | PLP-221-000037862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037867 | PLP-221-000037869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037871 | PLP-221-000037873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037875 | PLP-221-000037875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037877 | PLP-221-000037879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037883 | PLP-221-000037886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037890 | PLP-221-000037892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037895 | PLP-221-000037900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037902 | PLP-221-000037902 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037904 | PLP-221-000037905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037907 | PLP-221-000037908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037910 | PLP-221-000037910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037912 | PLP-221-000037920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037922 | PLP-221-000037924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037929 | PLP-221-000037935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037937 | PLP-221-000037937 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037940 | PLP-221-000037941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037943 | PLP-221-000037946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037954 | PLP-221-000037954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037956 | PLP-221-000037956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037965 | PLP-221-000037966 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037968 | PLP-221-000037968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037971 | PLP-221-000037971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037980 | PLP-221-000037997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000037999 | PLP-221-000038004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038007 | PLP-221-000038007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038010 | PLP-221-000038012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038014 | PLP-221-000038018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038020 | PLP-221-000038025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038029 | PLP-221-000038029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038031 | PLP-221-000038031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038038 | PLP-221-000038041 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038045 | PLP-221-000038046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038050 | PLP-221-000038055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038058 | PLP-221-000038058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038065 | PLP-221-000038066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038068 | PLP-221-000038068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038071 | PLP-221-000038076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038091 | PLP-221-000038091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038093 | PLP-221-000038095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038097 | PLP-221-000038098 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038102 | PLP-221-000038106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038110 | PLP-221-000038124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038127 | PLP-221-000038135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038137 | PLP-221-000038137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038143 | PLP-221-000038145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038149 | PLP-221-000038149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038151 | PLP-221-000038152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038154 | PLP-221-000038163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038171 | PLP-221-000038173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038178 | PLP-221-000038178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038180 | PLP-221-000038184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038186 | PLP-221-000038186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038191 | PLP-221-000038194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038196 | PLP-221-000038199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038209 | PLP-221-000038209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038211 | PLP-221-000038211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038216 | PLP-221-000038217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038224 | PLP-221-000038224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038227 | PLP-221-000038228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038231 | PLP-221-000038233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038236 | PLP-221-000038236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038240 | PLP-221-000038241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038253 | PLP-221-000038253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038255 | PLP-221-000038259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038261 | PLP-221-000038261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038263 | PLP-221-000038265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038276 | PLP-221-000038276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038279 | PLP-221-000038281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038283 | PLP-221-000038285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038288 | PLP-221-000038289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038291 | PLP-221-000038291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038301 | PLP-221-000038303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038306 | PLP-221-000038307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038310 | PLP-221-000038310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038313 | PLP-221-000038313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038315 | PLP-221-000038315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038323 | PLP-221-000038324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038326 | PLP-221-000038326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038329 | PLP-221-000038331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038334 | PLP-221-000038336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038340 | PLP-221-000038340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038342 | PLP-221-000038343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038349 | PLP-221-000038350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038353 | PLP-221-000038353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038357 | PLP-221-000038357 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038360 | PLP-221-000038364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038370 | PLP-221-000038370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038373 | PLP-221-000038389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038393 | PLP-221-000038406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038412 | PLP-221-000038412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038414 | PLP-221-000038417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038422 | PLP-221-000038422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038428 | PLP-221-000038430 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038449 | PLP-221-000038449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038451 | PLP-221-000038453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038455 | PLP-221-000038456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038462 | PLP-221-000038465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038470 | PLP-221-000038470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038472 | PLP-221-000038474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038479 | PLP-221-000038480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038482 | PLP-221-000038490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038493 | PLP-221-000038494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038497 | PLP-221-000038499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038501 | PLP-221-000038535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038538 | PLP-221-000038538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038540 | PLP-221-000038543 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038548 | PLP-221-000038551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038553 | PLP-221-000038555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038558 | PLP-221-000038566 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038571 | PLP-221-000038578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038582 | PLP-221-000038588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038593 | PLP-221-000038595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038597 | PLP-221-000038599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038601 | PLP-221-000038605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038607 | PLP-221-000038612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038614 | PLP-221-000038616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038619 | PLP-221-000038619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038622 | PLP-221-000038626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038631 | PLP-221-000038631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038633 | PLP-221-000038633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038644 | PLP-221-000038645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038647 | PLP-221-000038664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038684 | PLP-221-000038685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038687 | PLP-221-000038692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038697 | PLP-221-000038701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038703 | PLP-221-000038704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038706 | PLP-221-000038708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038712 | PLP-221-000038714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038716 | PLP-221-000038719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038726 | PLP-221-000038726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038729 | PLP-221-000038730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038732 | PLP-221-000038735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038737 | PLP-221-000038739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038742 | PLP-221-000038742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038744 | PLP-221-000038754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038756 | PLP-221-000038756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038758 | PLP-221-000038758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038760 | PLP-221-000038764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038769 | PLP-221-000038771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038773 | PLP-221-000038777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038779 | PLP-221-000038784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038786 | PLP-221-000038792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038794 | PLP-221-000038797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038801 | PLP-221-000038805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038807 | PLP-221-000038807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038809 | PLP-221-000038810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038813 | PLP-221-000038814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038816 | PLP-221-000038828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038830 | PLP-221-000038836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038840 | PLP-221-000038841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038843 | PLP-221-000038843 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038846 | PLP-221-000038846 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038848 | PLP-221-000038850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038852 | PLP-221-000038859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038864 | PLP-221-000038869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038880 | PLP-221-000038881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038885 | PLP-221-000038885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038888 | PLP-221-000038888 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038890 | PLP-221-000038900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038917 | PLP-221-000038920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038923 | PLP-221-000038923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038925 | PLP-221-000038925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038927 | PLP-221-000038927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038931 | PLP-221-000038934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038941 | PLP-221-000038942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038944 | PLP-221-000038944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038948 | PLP-221-000038949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038951 | PLP-221-000038952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038957 | PLP-221-000038958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038960 | PLP-221-000038960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038963 | PLP-221-000038964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038966 | PLP-221-000038971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038976 | PLP-221-000038976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038978 | PLP-221-000038981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000038984 | PLP-221-000039000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039002 | PLP-221-000039003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039008 | PLP-221-000039008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039010 | PLP-221-000039010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039015 | PLP-221-000039015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039017 | PLP-221-000039017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039022 | PLP-221-000039027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039029 | PLP-221-000039029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039034 | PLP-221-000039037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039041 | PLP-221-000039043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039049 | PLP-221-000039051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039054 | PLP-221-000039054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039056 | PLP-221-000039058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039060 | PLP-221-000039060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039067 | PLP-221-000039067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039069 | PLP-221-000039074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039076 | PLP-221-000039077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039080 | PLP-221-000039083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039086 | PLP-221-000039086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039088 | PLP-221-000039092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039094 | PLP-221-000039094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039100 | PLP-221-000039100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039102 | PLP-221-000039108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039113 | PLP-221-000039113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039116 | PLP-221-000039117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039123 | PLP-221-000039124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039128 | PLP-221-000039145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039149 | PLP-221-000039149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039151 | PLP-221-000039152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039159 | PLP-221-000039166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039168 | PLP-221-000039185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039188 | PLP-221-000039190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039194 | PLP-221-000039198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039200 | PLP-221-000039202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039205 | PLP-221-000039205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039209 | PLP-221-000039211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039213 | PLP-221-000039213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039215 | PLP-221-000039215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039218 | PLP-221-000039218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039220 | PLP-221-000039226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039229 | PLP-221-000039234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039241 | PLP-221-000039243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039246 | PLP-221-000039250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039277 | PLP-221-000039277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039279 | PLP-221-000039279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039282 | PLP-221-000039286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039288 | PLP-221-000039288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039291 | PLP-221-000039296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039299 | PLP-221-000039299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039302 | PLP-221-000039309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039311 | PLP-221-000039315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039324 | PLP-221-000039330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039332 | PLP-221-000039334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039336 | PLP-221-000039336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039340 | PLP-221-000039345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039354 | PLP-221-000039355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039376 | PLP-221-000039376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039379 | PLP-221-000039383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039387 | PLP-221-000039387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039390 | PLP-221-000039390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039392 | PLP-221-000039392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039394 | PLP-221-000039395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039399 | PLP-221-000039399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039402 | PLP-221-000039403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039411 | PLP-221-000039420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039422 | PLP-221-000039422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039424 | PLP-221-000039426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039432 | PLP-221-000039433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039435 | PLP-221-000039435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039439 | PLP-221-000039447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039450 | PLP-221-000039452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039457 | PLP-221-000039465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039468 | PLP-221-000039471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039473 | PLP-221-000039476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039478 | PLP-221-000039481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039487 | PLP-221-000039490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039495 | PLP-221-000039495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039499 | PLP-221-000039499 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039501 | PLP-221-000039504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039506 | PLP-221-000039512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039516 | PLP-221-000039516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039519 | PLP-221-000039522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039524 | PLP-221-000039524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039526 | PLP-221-000039534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039536 | PLP-221-000039540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039544 | PLP-221-000039544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039555 | PLP-221-000039555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039576 | PLP-221-000039576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039580 | PLP-221-000039580 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039588 | PLP-221-000039591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039594 | PLP-221-000039599 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039604 | PLP-221-000039608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039610 | PLP-221-000039610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039613 | PLP-221-000039614 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039616 | PLP-221-000039620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039625 | PLP-221-000039631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039633 | PLP-221-000039634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039636 | PLP-221-000039644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039646 | PLP-221-000039647 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039653 | PLP-221-000039654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039658 | PLP-221-000039658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039662 | PLP-221-000039664 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039666 | PLP-221-000039667 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039669 | PLP-221-000039670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039673 | PLP-221-000039673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039675 | PLP-221-000039678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039682 | PLP-221-000039687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039689 | PLP-221-000039690 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039693 | PLP-221-000039700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039702 | PLP-221-000039702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039706 | PLP-221-000039709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039712 | PLP-221-000039716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039728 | PLP-221-000039736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039738 | PLP-221-000039742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039745 | PLP-221-000039753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039755 | PLP-221-000039758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039761 | PLP-221-000039761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039764 | PLP-221-000039767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039769 | PLP-221-000039786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039795 | PLP-221-000039795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039802 | PLP-221-000039804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039807 | PLP-221-000039810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039812 | PLP-221-000039814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039816 | PLP-221-000039816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039818 | PLP-221-000039818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039821 | PLP-221-000039825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039854 | PLP-221-000039868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039884 | PLP-221-000039884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039886 | PLP-221-000039889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039894 | PLP-221-000039895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039897 | PLP-221-000039903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039909 | PLP-221-000039912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039915 | PLP-221-000039918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039920 | PLP-221-000039920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039922 | PLP-221-000039922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039935 | PLP-221-000039940 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039942 | PLP-221-000039944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039948 | PLP-221-000039950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039952 | PLP-221-000039952 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039954 | PLP-221-000039956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039960 | PLP-221-000039960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039965 | PLP-221-000039965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039967 | PLP-221-000039967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039971 | PLP-221-000039973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039978 | PLP-221-000039980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039985 | PLP-221-000039985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039987 | PLP-221-000039989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039991 | PLP-221-000039993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000039999 | PLP-221-000040005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040008 | PLP-221-000040012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040015 | PLP-221-000040017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040023 | PLP-221-000040031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040033 | PLP-221-000040033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040035 | PLP-221-000040037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040039 | PLP-221-000040039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040042 | PLP-221-000040043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040045 | PLP-221-000040045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040047 | PLP-221-000040047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040049 | PLP-221-000040054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040057 | PLP-221-000040057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040059 | PLP-221-000040059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040062 | PLP-221-000040064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040072 | PLP-221-000040073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040080 | PLP-221-000040081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040083 | PLP-221-000040085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040087 | PLP-221-000040087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040089 | PLP-221-000040089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040091 | PLP-221-000040091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040093 | PLP-221-000040097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040099 | PLP-221-000040104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040109 | PLP-221-000040109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040111 | PLP-221-000040114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040119 | PLP-221-000040125 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040127 | PLP-221-000040128 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040130 | PLP-221-000040135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040141 | PLP-221-000040146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040148 | PLP-221-000040159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040161 | PLP-221-000040161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040163 | PLP-221-000040163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040165 | PLP-221-000040168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040170 | PLP-221-000040173 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040175 | PLP-221-000040183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040186 | PLP-221-000040187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040189 | PLP-221-000040190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040192 | PLP-221-000040198 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040201 | PLP-221-000040209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040211 | PLP-221-000040222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040224 | PLP-221-000040228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040234 | PLP-221-000040235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040238 | PLP-221-000040245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040247 | PLP-221-000040249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040255 | PLP-221-000040257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040259 | PLP-221-000040263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040269 | PLP-221-000040269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040291 | PLP-221-000040296 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040298 | PLP-221-000040316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040318 | PLP-221-000040321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040323 | PLP-221-000040325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040328 | PLP-221-000040336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040338 | PLP-221-000040338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040342 | PLP-221-000040348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040351 | PLP-221-000040353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040355 | PLP-221-000040355 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040357 | PLP-221-000040358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040365 | PLP-221-000040365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040368 | PLP-221-000040373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040375 | PLP-221-000040376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040378 | PLP-221-000040378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040380 | PLP-221-000040381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040384 | PLP-221-000040385 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040387 | PLP-221-000040397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040400 | PLP-221-000040400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040402 | PLP-221-000040402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040405 | PLP-221-000040405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040407 | PLP-221-000040407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040409 | PLP-221-000040409 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040411 | PLP-221-000040412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040416 | PLP-221-000040416 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040420 | PLP-221-000040420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040424 | PLP-221-000040425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040428 | PLP-221-000040428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040442 | PLP-221-000040443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040448 | PLP-221-000040452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040454 | PLP-221-000040454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040456 | PLP-221-000040456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040458 | PLP-221-000040459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040464 | PLP-221-000040473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040477 | PLP-221-000040481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040484 | PLP-221-000040484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040492 | PLP-221-000040506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040508 | PLP-221-000040509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040511 | PLP-221-000040511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040522 | PLP-221-000040525 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040527 | PLP-221-000040529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040531 | PLP-221-000040531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040538 | PLP-221-000040538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040543 | PLP-221-000040546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040550 | PLP-221-000040551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040553 | PLP-221-000040554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040559 | PLP-221-000040570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040572 | PLP-221-000040574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040576 | PLP-221-000040576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040579 | PLP-221-000040581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040583 | PLP-221-000040589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040591 | PLP-221-000040593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040596 | PLP-221-000040598 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040601 | PLP-221-000040601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040605 | PLP-221-000040607 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040612 | PLP-221-000040612 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040615 | PLP-221-000040618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040620 | PLP-221-000040620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040622 | PLP-221-000040622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040624 | PLP-221-000040624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040626 | PLP-221-000040635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040637 | PLP-221-000040637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040640 | PLP-221-000040640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040646 | PLP-221-000040646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040652 | PLP-221-000040653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040655 | PLP-221-000040659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040662 | PLP-221-000040665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040667 | PLP-221-000040670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040672 | PLP-221-000040673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040675 | PLP-221-000040678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040695 | PLP-221-000040695 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040697 | PLP-221-000040713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040715 | PLP-221-000040715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040717 | PLP-221-000040717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040719 | PLP-221-000040721 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040724 | PLP-221-000040731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040735 | PLP-221-000040740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040744 | PLP-221-000040747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040749 | PLP-221-000040751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040753 | PLP-221-000040754 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040757 | PLP-221-000040757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040761 | PLP-221-000040766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040768 | PLP-221-000040768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040770 | PLP-221-000040774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040776 | PLP-221-000040777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040781 | PLP-221-000040781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040787 | PLP-221-000040791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040794 | PLP-221-000040794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040796 | PLP-221-000040796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040798 | PLP-221-000040801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040808 | PLP-221-000040809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040813 | PLP-221-000040813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040817 | PLP-221-000040817 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040819 | PLP-221-000040819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040822 | PLP-221-000040823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040825 | PLP-221-000040825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040828 | PLP-221-000040828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040831 | PLP-221-000040837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040839 | PLP-221-000040839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040844 | PLP-221-000040856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040858 | PLP-221-000040860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040862 | PLP-221-000040865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040869 | PLP-221-000040871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040877 | PLP-221-000040881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040886 | PLP-221-000040886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040888 | PLP-221-000040891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040896 | PLP-221-000040900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040903 | PLP-221-000040904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040907 | PLP-221-000040912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040916 | PLP-221-000040926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040933 | PLP-221-000040943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040945 | PLP-221-000040949 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040952 | PLP-221-000040975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040977 | PLP-221-000040980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040982 | PLP-221-000040988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040990 | PLP-221-000040990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040993 | PLP-221-000040993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000040995 | PLP-221-000041004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041006 | PLP-221-000041006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041011 | PLP-221-000041014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041017 | PLP-221-000041017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041023 | PLP-221-000041042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041046 | PLP-221-000041049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041055 | PLP-221-000041055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041058 | PLP-221-000041063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041067 | PLP-221-000041071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041079 | PLP-221-000041080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041095 | PLP-221-000041099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041101 | PLP-221-000041101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041106 | PLP-221-000041107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041109 | PLP-221-000041113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041117 | PLP-221-000041117 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041122 | PLP-221-000041130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041132 | PLP-221-000041132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041135 | PLP-221-000041142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041150 | PLP-221-000041158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041160 | PLP-221-000041160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041164 | PLP-221-000041166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041170 | PLP-221-000041172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041175 | PLP-221-000041178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041180 | PLP-221-000041182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041185 | PLP-221-000041185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041187 | PLP-221-000041187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041190 | PLP-221-000041190 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041192 | PLP-221-000041197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041199 | PLP-221-000041208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041210 | PLP-221-000041210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041213 | PLP-221-000041213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041217 | PLP-221-000041218 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041220 | PLP-221-000041222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041224 | PLP-221-000041226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041228 | PLP-221-000041229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041231 | PLP-221-000041231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041233 | PLP-221-000041234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041236 | PLP-221-000041236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041238 | PLP-221-000041243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041245 | PLP-221-000041246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041248 | PLP-221-000041254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041256 | PLP-221-000041258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041260 | PLP-221-000041272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041277 | PLP-221-000041280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041285 | PLP-221-000041286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041288 | PLP-221-000041292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041297 | PLP-221-000041297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041299 | PLP-221-000041302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041304 | PLP-221-000041308 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041310 | PLP-221-000041311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041315 | PLP-221-000041326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041333 | PLP-221-000041335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041338 | PLP-221-000041339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041341 | PLP-221-000041341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041343 | PLP-221-000041352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041366 | PLP-221-000041366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041386 | PLP-221-000041386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041388 | PLP-221-000041392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041394 | PLP-221-000041396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041402 | PLP-221-000041402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041405 | PLP-221-000041420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041422 | PLP-221-000041434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041436 | PLP-221-000041437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041439 | PLP-221-000041439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041442 | PLP-221-000041458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041460 | PLP-221-000041464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041471 | PLP-221-000041472 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041474 | PLP-221-000041474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041482 | PLP-221-000041486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041493 | PLP-221-000041494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041504 | PLP-221-000041505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041507 | PLP-221-000041507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041510 | PLP-221-000041521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041523 | PLP-221-000041524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041526 | PLP-221-000041528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041531 | PLP-221-000041537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041555 | PLP-221-000041560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041562 | PLP-221-000041569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041573 | PLP-221-000041576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041578 | PLP-221-000041578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041583 | PLP-221-000041585 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041588 | PLP-221-000041590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041595 | PLP-221-000041596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041599 | PLP-221-000041603 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041610 | PLP-221-000041610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041613 | PLP-221-000041637 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041640 | PLP-221-000041641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041645 | PLP-221-000041662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041665 | PLP-221-000041665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041668 | PLP-221-000041668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041670 | PLP-221-000041682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041684 | PLP-221-000041684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041686 | PLP-221-000041687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041689 | PLP-221-000041691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041693 | PLP-221-000041693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041695 | PLP-221-000041698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041700 | PLP-221-000041701 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041703 | PLP-221-000041704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041706 | PLP-221-000041707 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041710 | PLP-221-000041710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041712 | PLP-221-000041713 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041715 | PLP-221-000041719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041728 | PLP-221-000041735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041739 | PLP-221-000041739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041741 | PLP-221-000041741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041743 | PLP-221-000041745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041754 | PLP-221-000041755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041757 | PLP-221-000041758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041760 | PLP-221-000041760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041766 | PLP-221-000041767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041769 | PLP-221-000041778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041780 | PLP-221-000041781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041784 | PLP-221-000041784 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041786 | PLP-221-000041786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041792 | PLP-221-000041793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041797 | PLP-221-000041797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041799 | PLP-221-000041804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041807 | PLP-221-000041818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041820 | PLP-221-000041821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041823 | PLP-221-000041823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041825 | PLP-221-000041825 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041827 | PLP-221-000041827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041830 | PLP-221-000041833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041835 | PLP-221-000041835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041837 | PLP-221-000041837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041840 | PLP-221-000041841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041844 | PLP-221-000041847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041849 | PLP-221-000041853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041856 | PLP-221-000041856 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041858 | PLP-221-000041866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041868 | PLP-221-000041870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041872 | PLP-221-000041875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041877 | PLP-221-000041881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041885 | PLP-221-000041885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041891 | PLP-221-000041891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041894 | PLP-221-000041911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041913 | PLP-221-000041919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041932 | PLP-221-000041932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041934 | PLP-221-000041934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041952 | PLP-221-000041953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041956 | PLP-221-000041956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041958 | PLP-221-000041960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041963 | PLP-221-000041976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041978 | PLP-221-000041981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041984 | PLP-221-000041990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041992 | PLP-221-000041992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000041994 | PLP-221-000041999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042001 | PLP-221-000042002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042004 | PLP-221-000042009 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042012 | PLP-221-000042012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042014 | PLP-221-000042017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042025 | PLP-221-000042025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042027 | PLP-221-000042027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042029 | PLP-221-000042029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042031 | PLP-221-000042032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042034 | PLP-221-000042034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042036 | PLP-221-000042036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042041 | PLP-221-000042055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042057 | PLP-221-000042058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042060 | PLP-221-000042068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042070 | PLP-221-000042076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042078 | PLP-221-000042083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042087 | PLP-221-000042087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042091 | PLP-221-000042092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042096 | PLP-221-000042096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042098 | PLP-221-000042102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042104 | PLP-221-000042127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042130 | PLP-221-000042134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042136 | PLP-221-000042142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042144 | PLP-221-000042146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042150 | PLP-221-000042156 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042158 | PLP-221-000042159 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042168 | PLP-221-000042171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042182 | PLP-221-000042185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042197 | PLP-221-000042213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042215 | PLP-221-000042223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042225 | PLP-221-000042230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042232 | PLP-221-000042234 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042236 | PLP-221-000042243 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042246 | PLP-221-000042248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042253 | PLP-221-000042267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042297 | PLP-221-000042299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042318 | PLP-221-000042320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042322 | PLP-221-000042324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042339 | PLP-221-000042339 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042341 | PLP-221-000042342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042344 | PLP-221-000042365 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042383 | PLP-221-000042383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042424 | PLP-221-000042424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042426 | PLP-221-000042444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042452 | PLP-221-000042457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042459 | PLP-221-000042486 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042490 | PLP-221-000042493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042496 | PLP-221-000042496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042498 | PLP-221-000042507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042511 | PLP-221-000042512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042522 | PLP-221-000042530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042532 | PLP-221-000042536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042538 | PLP-221-000042540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042543 | PLP-221-000042545 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042548 | PLP-221-000042549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042554 | PLP-221-000042558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042561 | PLP-221-000042568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042573 | PLP-221-000042573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042577 | PLP-221-000042578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042582 | PLP-221-000042589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042592 | PLP-221-000042594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042596 | PLP-221-000042602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042606 | PLP-221-000042610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042639 | PLP-221-000042688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042690 | PLP-221-000042760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042762 | PLP-221-000042769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042771 | PLP-221-000042773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042775 | PLP-221-000042776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042781 | PLP-221-000042783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042785 | PLP-221-000042791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042793 | PLP-221-000042798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042802 | PLP-221-000042802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042807 | PLP-221-000042807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042809 | PLP-221-000042809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042816 | PLP-221-000042816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042822 | PLP-221-000042837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042839 | PLP-221-000042848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042850 | PLP-221-000042852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042854 | PLP-221-000042857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042862 | PLP-221-000042866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042870 | PLP-221-000042877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042882 | PLP-221-000042883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042896 | PLP-221-000042907 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042911 | PLP-221-000042911 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042920 | PLP-221-000042926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042933 | PLP-221-000042933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042936 | PLP-221-000042939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042941 | PLP-221-000042943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042946 | PLP-221-000042947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042949 | PLP-221-000042950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042952 | PLP-221-000042957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042959 | PLP-221-000042961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042963 | PLP-221-000042971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042977 | PLP-221-000042978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042989 | PLP-221-000042990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042993 | PLP-221-000042995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000042997 | PLP-221-000043002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043013 | PLP-221-000043016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043018 | PLP-221-000043034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043036 | PLP-221-000043037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043043 | PLP-221-000043043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043050 | PLP-221-000043055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043057 | PLP-221-000043066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043070 | PLP-221-000043076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043078 | PLP-221-000043078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043080 | PLP-221-000043080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043084 | PLP-221-000043085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043087 | PLP-221-000043087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043089 | PLP-221-000043089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043091 | PLP-221-000043095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043097 | PLP-221-000043138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043140 | PLP-221-000043151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043153 | PLP-221-000043153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043160 | PLP-221-000043160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043162 | PLP-221-000043163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043170 | PLP-221-000043171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043173 | PLP-221-000043179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043185 | PLP-221-000043194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043196 | PLP-221-000043196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043202 | PLP-221-000043202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043204 | PLP-221-000043205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043207 | PLP-221-000043219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043221 | PLP-221-000043221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043225 | PLP-221-000043244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043246 | PLP-221-000043249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043253 | PLP-221-000043259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043261 | PLP-221-000043286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043294 | PLP-221-000043294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043301 | PLP-221-000043306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043309 | PLP-221-000043309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043311 | PLP-221-000043311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043320 | PLP-221-000043321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043326 | PLP-221-000043327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043332 | PLP-221-000043332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043334 | PLP-221-000043340 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043349 | PLP-221-000043361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043363 | PLP-221-000043363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043365 | PLP-221-000043387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043389 | PLP-221-000043392 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043395 | PLP-221-000043407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043409 | PLP-221-000043414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043416 | PLP-221-000043420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043422 | PLP-221-000043425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043427 | PLP-221-000043427 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043429 | PLP-221-000043434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043437 | PLP-221-000043438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043444 | PLP-221-000043444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043450 | PLP-221-000043450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043452 | PLP-221-000043452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043455 | PLP-221-000043468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043473 | PLP-221-000043478 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043480 | PLP-221-000043485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043488 | PLP-221-000043494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043497 | PLP-221-000043503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043506 | PLP-221-000043509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043511 | PLP-221-000043517 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043520 | PLP-221-000043537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043542 | PLP-221-000043547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043551 | PLP-221-000043567 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043571 | PLP-221-000043574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043576 | PLP-221-000043590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043592 | PLP-221-000043592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043619 | PLP-221-000043623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043625 | PLP-221-000043627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043629 | PLP-221-000043632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043634 | PLP-221-000043639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043641 | PLP-221-000043641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043643 | PLP-221-000043643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043650 | PLP-221-000043661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043664 | PLP-221-000043669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043672 | PLP-221-000043673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043677 | PLP-221-000043689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043691 | PLP-221-000043693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043696 | PLP-221-000043696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043699 | PLP-221-000043706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043710 | PLP-221-000043710 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043715 | PLP-221-000043716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043720 | PLP-221-000043753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043759 | PLP-221-000043762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043764 | PLP-221-000043764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043767 | PLP-221-000043771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043773 | PLP-221-000043773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043778 | PLP-221-000043781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043784 | PLP-221-000043789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043792 | PLP-221-000043800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043803 | PLP-221-000043804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043806 | PLP-221-000043821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043823 | PLP-221-000043826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043828 | PLP-221-000043832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043835 | PLP-221-000043842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043848 | PLP-221-000043864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043867 | PLP-221-000043870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043872 | PLP-221-000043873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043877 | PLP-221-000043881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043883 | PLP-221-000043883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043885 | PLP-221-000043887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043896 | PLP-221-000043903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043907 | PLP-221-000043909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043912 | PLP-221-000043926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043928 | PLP-221-000043954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043959 | PLP-221-000043963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043965 | PLP-221-000043965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043968 | PLP-221-000043968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043970 | PLP-221-000043973 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043977 | PLP-221-000043977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043979 | PLP-221-000043981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043983 | PLP-221-000043990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000043992 | PLP-221-000043994 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044007 | PLP-221-000044008 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044013 | PLP-221-000044013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044020 | PLP-221-000044021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044023 | PLP-221-000044024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044026 | PLP-221-000044030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044052 | PLP-221-000044057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044059 | PLP-221-000044061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044063 | PLP-221-000044066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044073 | PLP-221-000044077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044080 | PLP-221-000044080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044084 | PLP-221-000044087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044090 | PLP-221-000044091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044093 | PLP-221-000044095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044097 | PLP-221-000044103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044105 | PLP-221-000044105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044107 | PLP-221-000044107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044110 | PLP-221-000044126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044128 | PLP-221-000044132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044134 | PLP-221-000044136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044144 | PLP-221-000044149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044153 | PLP-221-000044154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044157 | PLP-221-000044158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044160 | PLP-221-000044160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044164 | PLP-221-000044179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044181 | PLP-221-000044182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044185 | PLP-221-000044185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044188 | PLP-221-000044196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044198 | PLP-221-000044199 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044204 | PLP-221-000044205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044235 | PLP-221-000044237 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044239 | PLP-221-000044239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044241 | PLP-221-000044242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044244 | PLP-221-000044245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044247 | PLP-221-000044247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044249 | PLP-221-000044253 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044255 | PLP-221-000044265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044267 | PLP-221-000044267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044272 | PLP-221-000044273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044275 | PLP-221-000044278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044280 | PLP-221-000044289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044291 | PLP-221-000044295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044298 | PLP-221-000044302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044306 | PLP-221-000044315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044317 | PLP-221-000044321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044325 | PLP-221-000044325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044332 | PLP-221-000044332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044334 | PLP-221-000044334 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044336 | PLP-221-000044338 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044343 | PLP-221-000044352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044357 | PLP-221-000044359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044361 | PLP-221-000044373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044375 | PLP-221-000044376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044387 | PLP-221-000044390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044396 | PLP-221-000044401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044403 | PLP-221-000044408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044410 | PLP-221-000044418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044421 | PLP-221-000044422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044425 | PLP-221-000044425 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044433 | PLP-221-000044434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044436 | PLP-221-000044438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044440 | PLP-221-000044446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044449 | PLP-221-000044469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044478 | PLP-221-000044488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044490 | PLP-221-000044490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044492 | PLP-221-000044494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044496 | PLP-221-000044509 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044511 | PLP-221-000044511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044513 | PLP-221-000044514 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044517 | PLP-221-000044523 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044525 | PLP-221-000044529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044531 | PLP-221-000044536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044538 | PLP-221-000044546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044549 | PLP-221-000044550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044553 | PLP-221-000044555 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044557 | PLP-221-000044559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044567 | PLP-221-000044570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044573 | PLP-221-000044573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044585 | PLP-221-000044586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044592 | PLP-221-000044592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044597 | PLP-221-000044674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044676 | PLP-221-000044678 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044683 | PLP-221-000044684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044689 | PLP-221-000044699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044701 | PLP-221-000044706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044713 | PLP-221-000044717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044719 | PLP-221-000044720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044729 | PLP-221-000044730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044734 | PLP-221-000044734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044741 | PLP-221-000044747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044749 | PLP-221-000044749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044751 | PLP-221-000044756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044759 | PLP-221-000044759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044761 | PLP-221-000044763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044765 | PLP-221-000044765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044769 | PLP-221-000044769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044771 | PLP-221-000044771 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044773 | PLP-221-000044773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044776 | PLP-221-000044778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044785 | PLP-221-000044801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044803 | PLP-221-000044809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044812 | PLP-221-000044814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044819 | PLP-221-000044822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044824 | PLP-221-000044824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044829 | PLP-221-000044831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044833 | PLP-221-000044834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044841 | PLP-221-000044841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044845 | PLP-221-000044847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044868 | PLP-221-000044878 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044889 | PLP-221-000044898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044905 | PLP-221-000044906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044913 | PLP-221-000044919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044931 | PLP-221-000044933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044938 | PLP-221-000044938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044942 | PLP-221-000044943 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044946 | PLP-221-000044946 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044949 | PLP-221-000044953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044958 | PLP-221-000044958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044965 | PLP-221-000044974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044979 | PLP-221-000044981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044985 | PLP-221-000044988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044994 | PLP-221-000044995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000044998 | PLP-221-000044998 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045003 | PLP-221-000045003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045006 | PLP-221-000045006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000045010 | PLP-221-000045011 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045013 | PLP-221-000045017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045019 | PLP-221-000045021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045025 | PLP-221-000045027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045030 | PLP-221-000045033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045037 | PLP-221-000045039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000045046 | PLP-221-000045050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045054 | PLP-221-000045061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045067 | PLP-221-000045078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045080 | PLP-221-000045093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045099 | PLP-221-000045099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045101 | PLP-221-000045105 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000045107 | PLP-221-000045109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 221 | PLP-221-000045111 | PLP-221-000045113 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 001 | RLP-001-000000001 | RLP-001-000000002 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000004 | RLP-001-000000004 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000006 | RLP-001-000000006 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000008 | RLP-001-000000025 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 001 | RLP-001-000000027 | RLP-001-000000027 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000029 | RLP-001-000000031 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000034 | RLP-001-000000035 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000122 | RLP-001-000000207 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000209 | RLP-001-000000213 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 001 | RLP-001-000000228 | RLP-001-000000231 | USACE; MVD; MVN; CEMVN-ED-T | Carl O Balint | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000001 | RLP-002-000000009 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000011 | RLP-002-000000016 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000023 | RLP-002-000000023 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000053 | RLP-002-000000053 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000059 | RLP-002-000000061 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000068 | RLP-002-000000072 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000075 | RLP-002-000000080 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000084 | RLP-002-000000084 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000086 | RLP-002-000000086 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000088 | RLP-002-000000090 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000093 | RLP-002-000000095 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000097 | RLP-002-000000106 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000108 | RLP-002-000000111 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000115 | RLP-002-000000116 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000119 | RLP-002-000000119 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000121 | RLP-002-000000121 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000124 | RLP-002-000000128 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000130 | RLP-002-000000130 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000133 | RLP-002-000000133 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000136 | RLP-002-000000160 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000163 | RLP-002-000000174 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000178 | RLP-002-000000191 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000196 | RLP-002-000000199 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000201 | RLP-002-000000202 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000204 | RLP-002-000000215 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000218 | RLP-002-000000218 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000221 | RLP-002-000000226 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000228 | RLP-002-000000228 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000230 | RLP-002-000000233 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000236 | RLP-002-000000252 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000255 | RLP-002-000000328 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000330 | RLP-002-000000330 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000332 | RLP-002-000000340 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000342 | RLP-002-000000342 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000346 | RLP-002-000000347 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000349 | RLP-002-000000377 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000379 | RLP-002-000000382 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000384 | RLP-002-000000384 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000387 | RLP-002-000000405 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000407 | RLP-002-000000413 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000415 | RLP-002-000000427 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000429 | RLP-002-000000432 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000438 | RLP-002-000000446 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000450 | RLP-002-000000451 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000454 | RLP-002-000000456 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000460 | RLP-002-000000460 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000462 | RLP-002-000000485 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000487 | RLP-002-000000490 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000496 | RLP-002-000000502 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000504 | RLP-002-000000536 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000539 | RLP-002-000000540 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000551 | RLP-002-000000552 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000555 | RLP-002-000000557 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000559 | RLP-002-000000568 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000571 | RLP-002-000000573 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000576 | RLP-002-000000579 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000582 | RLP-002-000000592 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000595 | RLP-002-000000608 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000610 | RLP-002-000000625 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000627 | RLP-002-000000632 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000634 | RLP-002-000000634 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000637 | RLP-002-000000639 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000644 | RLP-002-000000645 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000647 | RLP-002-000000656 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000659 | RLP-002-000000670 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000672 | RLP-002-000000679 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000681 | RLP-002-000000682 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000684 | RLP-002-000000684 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000689 | RLP-002-000000694 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000696 | RLP-002-000000708 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000715 | RLP-002-000000715 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000726 | RLP-002-000000738 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000740 | RLP-002-000000749 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000751 | RLP-002-000000752 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000754 | RLP-002-000000755 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000757 | RLP-002-000000757 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000762 | RLP-002-000000762 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000764 | RLP-002-000000764 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000766 | RLP-002-000000767 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000769 | RLP-002-000000770 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000772 | RLP-002-000000775 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000777 | RLP-002-000000780 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000787 | RLP-002-000000791 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000795 | RLP-002-000000812 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000814 | RLP-002-000000815 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000817 | RLP-002-000000817 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000819 | RLP-002-000000826 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000828 | RLP-002-000000828 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000831 | RLP-002-000000832 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000834 | RLP-002-000000838 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000841 | RLP-002-000000842 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000844 | RLP-002-000000845 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000847 | RLP-002-000000850 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000854 | RLP-002-000000855 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000857 | RLP-002-000000857 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000859 | RLP-002-000000860 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000862 | RLP-002-000000896 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000899 | RLP-002-000000906 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000911 | RLP-002-000000915 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000917 | RLP-002-000000931 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000933 | RLP-002-000000935 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000937 | RLP-002-000000937 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000939 | RLP-002-000000949 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000952 | RLP-002-000000953 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000956 | RLP-002-000000956 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000958 | RLP-002-000000960 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000963 | RLP-002-000001038 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001041 | RLP-002-000001044 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001046 | RLP-002-000001046 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001050 | RLP-002-000001051 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001053 | RLP-002-000001064 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001066 | RLP-002-000001071 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001073 | RLP-002-000001075 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001077 | RLP-002-000001078 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001080 | RLP-002-000001081 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001083 | RLP-002-000001097 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001100 | RLP-002-000001120 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001122 | RLP-002-000001128 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001130 | RLP-002-000001157 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001159 | RLP-002-000001160 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001164 | RLP-002-000001177 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001182 | RLP-002-000001183 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001185 | RLP-002-000001186 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001188 | RLP-002-000001235 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001237 | RLP-002-000001239 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001241 | RLP-002-000001252 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001255 | RLP-002-000001256 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001258 | RLP-002-000001258 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001260 | RLP-002-000001262 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001267 | RLP-002-000001271 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001274 | RLP-002-000001275 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001277 | RLP-002-000001307 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001309 | RLP-002-000001335 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001337 | RLP-002-000001337 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001341 | RLP-002-000001347 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001351 | RLP-002-000001354 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001356 | RLP-002-000001356 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001359 | RLP-002-000001361 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001363 | RLP-002-000001366 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001368 | RLP-002-000001368 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001370 | RLP-002-000001370 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001372 | RLP-002-000001379 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001386 | RLP-002-000001387 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001396 | RLP-002-000001396 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001398 | RLP-002-000001401 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001404 | RLP-002-000001411 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001413 | RLP-002-000001414 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001419 | RLP-002-000001419 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001422 | RLP-002-000001425 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001427 | RLP-002-000001430 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001432 | RLP-002-000001442 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001446 | RLP-002-000001457 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001459 | RLP-002-000001462 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001465 | RLP-002-000001467 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001470 | RLP-002-000001506 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001510 | RLP-002-000001516 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001518 | RLP-002-000001535 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001537 | RLP-002-000001541 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001543 | RLP-002-000001543 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001546 | RLP-002-000001546 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001551 | RLP-002-000001553 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001555 | RLP-002-000001558 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001560 | RLP-002-000001560 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001562 | RLP-002-000001562 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001564 | RLP-002-000001568 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001570 | RLP-002-000001570 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001572 | RLP-002-000001585 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001587 | RLP-002-000001592 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001598 | RLP-002-000001601 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001603 | RLP-002-000001610 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001614 | RLP-002-000001617 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001621 | RLP-002-000001622 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001625 | RLP-002-000001634 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001637 | RLP-002-000001639 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001641 | RLP-002-000001641 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001643 | RLP-002-000001644 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001646 | RLP-002-000001671 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001673 | RLP-002-000001673 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001675 | RLP-002-000001700 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001702 | RLP-002-000001736 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001740 | RLP-002-000001750 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001752 | RLP-002-000001767 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001769 | RLP-002-000001771 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001779 | RLP-002-000001780 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001782 | RLP-002-000001790 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001792 | RLP-002-000001825 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001829 | RLP-002-000001857 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001859 | RLP-002-000001868 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001870 | RLP-002-000001898 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001900 | RLP-002-000001901 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001903 | RLP-002-000001923 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001925 | RLP-002-000001932 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001936 | RLP-002-000001937 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001939 | RLP-002-000001946 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001948 | RLP-002-000001956 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001958 | RLP-002-000001958 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001964 | RLP-002-000001970 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001974 | RLP-002-000001975 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001983 | RLP-002-000001990 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001992 | RLP-002-000001995 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001997 | RLP-002-000001998 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002000 | RLP-002-000002004 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002006 | RLP-002-000002006 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002011 | RLP-002-000002011 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002018 | RLP-002-000002024 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002027 | RLP-002-000002035 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002038 | RLP-002-000002063 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002065 | RLP-002-000002072 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002075 | RLP-002-000002077 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002080 | RLP-002-000002082 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002089 | RLP-002-000002090 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002094 | RLP-002-000002107 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002115 | RLP-002-000002121 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002129 | RLP-002-000002131 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002136 | RLP-002-000002141 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002143 | RLP-002-000002149 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002151 | RLP-002-000002154 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002156 | RLP-002-000002157 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002160 | RLP-002-000002160 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002167 | RLP-002-000002188 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002190 | RLP-002-000002193 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002195 | RLP-002-000002202 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002206 | RLP-002-000002217 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002219 | RLP-002-000002220 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002223 | RLP-002-000002232 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002235 | RLP-002-000002235 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002237 | RLP-002-000002254 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002257 | RLP-002-000002323 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002325 | RLP-002-000002346 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002350 | RLP-002-000002355 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002363 | RLP-002-000002370 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002372 | RLP-002-000002372 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002375 | RLP-002-000002379 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002386 | RLP-002-000002395 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002397 | RLP-002-000002398 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002400 | RLP-002-000002405 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002407 | RLP-002-000002407 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002414 | RLP-002-000002415 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002417 | RLP-002-000002417 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002419 | RLP-002-000002428 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000002430 | RLP-002-000002485 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002492 | RLP-002-000002512 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002515 | RLP-002-000002555 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002560 | RLP-002-000002566 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002572 | RLP-002-000002572 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 003 | RLP-003-000000001 | RLP-003-000000038 | USACE; MVD; MVN; CEMVN-ED-F | Timothy C Creasy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 003 | RLP-003-000000041 | RLP-003-000000059 | USACE; MVD; MVN; CEMVN-ED-F | Timothy C Creasy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 003 | RLP-003-000000061 | RLP-003-000000140 | USACE; MVD; MVN; CEMVN-ED-F | Timothy C Creasy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 003 | RLP-003-000000143 | RLP-003-000000146 | USACE; MVD; MVN; CEMVN-ED-F | Timothy C Creasy | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000001 | RLP-004-000000032 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000035 | RLP-004-000000046 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000049 | RLP-004-000000069 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000071 | RLP-004-000000095 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000097 | RLP-004-000000097 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000099 | RLP-004-000000107 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000109 | RLP-004-000000110 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000115 | RLP-004-000000120 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000123 | RLP-004-000000166 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000171 | RLP-004-000000217 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000219 | RLP-004-000000266 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000269 | RLP-004-000000271 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000273 | RLP-004-000000274 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000279 | RLP-004-000000325 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000327 | RLP-004-000000435 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000437 | RLP-004-000000438 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000441 | RLP-004-000000452 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000455 | RLP-004-000000464 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000469 | RLP-004-000000470 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000473 | RLP-004-000000480 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000485 | RLP-004-000000534 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000539 | RLP-004-000000556 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000559 | RLP-004-000000663 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000665 | RLP-004-000000672 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000675 | RLP-004-000000677 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000679 | RLP-004-000000881 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000883 | RLP-004-000000939 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000941 | RLP-004-000000943 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000945 | RLP-004-000000945 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000947 | RLP-004-000000947 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000963 | RLP-004-000000971 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000973 | RLP-004-000000973 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000975 | RLP-004-000000979 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000981 | RLP-004-000000981 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000983 | RLP-004-000001014 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001017 | RLP-004-000001021 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001023 | RLP-004-000001026 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001031 | RLP-004-000001059 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001061 | RLP-004-000001112 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000001115 | RLP-004-000001214 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001219 | RLP-004-000001310 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001315 | RLP-004-000001408 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001411 | RLP-004-000001417 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001419 | RLP-004-000001446 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001449 | RLP-004-000001487 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000001489 | RLP-004-000001538 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001541 | RLP-004-000001578 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001581 | RLP-004-000001609 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001611 | RLP-004-000001611 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001613 | RLP-004-000001623 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001625 | RLP-004-000001625 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000001627 | RLP-004-000001627 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001629 | RLP-004-000001631 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001633 | RLP-004-000001911 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001914 | RLP-004-000001985 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001987 | RLP-004-000002035 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002037 | RLP-004-000002081 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000002083 | RLP-004-000002083 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002085 | RLP-004-000002126 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002128 | RLP-004-000002132 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002135 | RLP-004-000002138 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002141 | RLP-004-000002142 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002145 | RLP-004-000002164 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000002167 | RLP-004-000002176 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002179 | RLP-004-000002420 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002423 | RLP-004-000002438 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002441 | RLP-004-000002442 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002445 | RLP-004-000002568 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002573 | RLP-004-000002578 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000002581 | RLP-004-000002830 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002833 | RLP-004-000002856 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002879 | RLP-004-000002924 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002927 | RLP-004-000003002 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003005 | RLP-004-000003286 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003301 | RLP-004-000003384 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000003387 | RLP-004-000003388 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003401 | RLP-004-000003402 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003405 | RLP-004-000003566 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003589 | RLP-004-000003658 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003661 | RLP-004-000003790 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003793 | RLP-004-000003796 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000003799 | RLP-004-000003804 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003807 | RLP-004-000003816 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003821 | RLP-004-000003910 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003921 | RLP-004-000003928 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003931 | RLP-004-000003992 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003997 | RLP-004-000004012 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000004051 | RLP-004-000004070 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004073 | RLP-004-000004158 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004163 | RLP-004-000004198 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004201 | RLP-004-000004318 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004321 | RLP-004-000004324 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004327 | RLP-004-000004346 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000004351 | RLP-004-000004352 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004357 | RLP-004-000004394 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004399 | RLP-004-000004466 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004473 | RLP-004-000004502 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004505 | RLP-004-000004506 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004515 | RLP-004-000004518 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000004523 | RLP-004-000004528 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004531 | RLP-004-000004652 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004655 | RLP-004-000004692 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004695 | RLP-004-000004706 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004709 | RLP-004-000004790 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004793 | RLP-004-000004836 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000004839 | RLP-004-000005034 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005047 | RLP-004-000005052 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005059 | RLP-004-000005166 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005169 | RLP-004-000005252 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005255 | RLP-004-000005398 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005401 | RLP-004-000005460 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000005463 | RLP-004-000005466 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005469 | RLP-004-000005498 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005513 | RLP-004-000005534 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005537 | RLP-004-000005618 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005643 | RLP-004-000005672 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005697 | RLP-004-000005898 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000001 | RLP-005-000000020 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000023 | RLP-005-000000028 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000031 | RLP-005-000000032 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000035 | RLP-005-000000046 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000049 | RLP-005-000000058 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000061 | RLP-005-000000074 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000083 | RLP-005-000000086 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000089 | RLP-005-000000098 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000101 | RLP-005-000000106 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000111 | RLP-005-000000126 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000128 | RLP-005-000000144 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000146 | RLP-005-000000254 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000257 | RLP-005-000000277 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000279 | RLP-005-000000325 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000327 | RLP-005-000000328 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000331 | RLP-005-000000347 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000349 | RLP-005-000000349 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000351 | RLP-005-000000356 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000359 | RLP-005-000000361 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000363 | RLP-005-000000375 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000377 | RLP-005-000000378 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000381 | RLP-005-000000399 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000401 | RLP-005-000000411 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000413 | RLP-005-000000421 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000423 | RLP-005-000000445 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000447 | RLP-005-000000469 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000471 | RLP-005-000000478 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000481 | RLP-005-000000494 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000497 | RLP-005-000000502 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000505 | RLP-005-000000548 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000553 | RLP-005-000000553 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000555 | RLP-005-000000560 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000563 | RLP-005-000000575 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000577 | RLP-005-000000613 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000615 | RLP-005-000000621 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000623 | RLP-005-000000623 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000625 | RLP-005-000000625 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000627 | RLP-005-000000641 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000643 | RLP-005-000000758 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000761 | RLP-005-000000762 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000766 | RLP-005-000000790 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000793 | RLP-005-000000804 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000807 | RLP-005-000000820 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000823 | RLP-005-000000823 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000825 | RLP-005-000000829 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000831 | RLP-005-000000868 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000871 | RLP-005-000000884 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000887 | RLP-005-000000952 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000000957 | RLP-005-000000974 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000993 | RLP-005-000000994 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000000997 | RLP-005-000000998 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001001 | RLP-005-000001002 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001009 | RLP-005-000001010 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001013 | RLP-005-000001052 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001055 | RLP-005-000001062 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001067 | RLP-005-000001084 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001087 | RLP-005-000001106 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001109 | RLP-005-000001112 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001145 | RLP-005-000001146 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001159 | RLP-005-000001180 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001185 | RLP-005-000001189 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001191 | RLP-005-000001200 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001203 | RLP-005-000001218 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001221 | RLP-005-000001244 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001247 | RLP-005-000001250 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001253 | RLP-005-000001258 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001261 | RLP-005-000001290 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001293 | RLP-005-000001302 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001307 | RLP-005-000001312 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001317 | RLP-005-000001362 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001391 | RLP-005-000001402 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001409 | RLP-005-000001476 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001479 | RLP-005-000001486 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001489 | RLP-005-000001496 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001499 | RLP-005-000001524 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001527 | RLP-005-000001542 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001545 | RLP-005-000001584 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001589 | RLP-005-000001596 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001599 | RLP-005-000001608 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001623 | RLP-005-000001646 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001649 | RLP-005-000001650 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001653 | RLP-005-000001706 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001709 | RLP-005-000001780 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001783 | RLP-005-000001802 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 005 | RLP-005-000001843 | RLP-005-000001844 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001847 | RLP-005-000001900 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001903 | RLP-005-000001920 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000001951 | RLP-005-000002070 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000002103 | RLP-005-000002118 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 005 | RLP-005-000002143 | RLP-005-000002146 | USACE; MVD; MVN; CEMVN-ED-LC | Gary R Leblanc | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000001 | RLP-041-000000028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000030 | RLP-041-000000041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000043 | RLP-041-000000055 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000058 | RLP-041-000000060 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000065 | RLP-041-000000065 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000067 | RLP-041-000000067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000069 | RLP-041-000000078 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000080 | RLP-041-000000085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000087 | RLP-041-000000112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000114 | RLP-041-000000128 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000130 | RLP-041-000000143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000145 | RLP-041-000000175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000177 | RLP-041-000000178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000181 | RLP-041-000000185 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000187 | RLP-041-000000190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000192 | RLP-041-000000192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000194 | RLP-041-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000201 | RLP-041-000000201 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000203 | RLP-041-000000207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000209 | RLP-041-000000210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000213 | RLP-041-000000214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000216 | RLP-041-000000216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000218 | RLP-041-000000218 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000220 | RLP-041-000000232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000234 | RLP-041-000000235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000237 | RLP-041-000000239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000244 | RLP-041-000000244 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000246 | RLP-041-000000246 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000249 | RLP-041-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000253 | RLP-041-000000257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000260 | RLP-041-000000273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000276 | RLP-041-000000278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000280 | RLP-041-000000283 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000285 | RLP-041-000000330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000332 | RLP-041-000000332 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000334 | RLP-041-000000343 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000345 | RLP-041-000000348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000350 | RLP-041-000000350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000352 | RLP-041-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000354 | RLP-041-000000355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000358 | RLP-041-000000358 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000362 | RLP-041-000000363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000365 | RLP-041-000000365 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000368 | RLP-041-000000368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000370 | RLP-041-000000374 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000376 | RLP-041-000000381 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000383 | RLP-041-000000385 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000387 | RLP-041-000000396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000399 | RLP-041-000000399 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000401 | RLP-041-000000439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000441 | RLP-041-000000442 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000444 | RLP-041-000000495 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000497 | RLP-041-000000508 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000511 | RLP-041-000000522 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000524 | RLP-041-000000535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000538 | RLP-041-000000551 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000553 | RLP-041-000000553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000555 | RLP-041-000000566 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000568 | RLP-041-000000573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000575 | RLP-041-000000617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000619 | RLP-041-000000619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000622 | RLP-041-000000632 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000634 | RLP-041-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000636 | RLP-041-000000638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000641 | RLP-041-000000647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000650 | RLP-041-000000660 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000662 | RLP-041-000000677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000679 | RLP-041-000000703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000705 | RLP-041-000000708 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000711 | RLP-041-000000719 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000721 | RLP-041-000000800 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000802 | RLP-041-000000804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000806 | RLP-041-000000810 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000812 | RLP-041-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000828 | RLP-041-000000831 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000833 | RLP-041-000000850 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000852 | RLP-041-000000855 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000857 | RLP-041-000000886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000888 | RLP-041-000000888 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000890 | RLP-041-000000891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000893 | RLP-041-000000894 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000899 | RLP-041-000000900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000902 | RLP-041-000000902 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000906 | RLP-041-000000906 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000908 | RLP-041-000000911 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000913 | RLP-041-000000913 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000916 | RLP-041-000000936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000938 | RLP-041-000000942 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000944 | RLP-041-000000946 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000949 | RLP-041-000000949 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000951 | RLP-041-000000955 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000958 | RLP-041-000000974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000976 | RLP-041-000000998 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001000 | RLP-041-000001018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001020 | RLP-041-000001062 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001065 | RLP-041-000001086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001088 | RLP-041-000001112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001114 | RLP-041-000001152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001154 | RLP-041-000001172 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001174 | RLP-041-000001174 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001176 | RLP-041-000001241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001243 | RLP-041-000001255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001257 | RLP-041-000001266 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001268 | RLP-041-000001276 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001278 | RLP-041-000001303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001305 | RLP-041-000001306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001308 | RLP-041-000001312 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001314 | RLP-041-000001322 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001325 | RLP-041-000001330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001332 | RLP-041-000001338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001340 | RLP-041-000001342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001344 | RLP-041-000001350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001352 | RLP-041-000001352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001354 | RLP-041-000001356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001358 | RLP-041-000001359 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001361 | RLP-041-000001368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001370 | RLP-041-000001383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001385 | RLP-041-000001391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001393 | RLP-041-000001402 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001406 | RLP-041-000001408 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001411 | RLP-041-000001411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001413 | RLP-041-000001414 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001417 | RLP-041-000001428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001431 | RLP-041-000001431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001433 | RLP-041-000001440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001443 | RLP-041-000001461 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001463 | RLP-041-000001469 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001471 | RLP-041-000001476 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001479 | RLP-041-000001488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001491 | RLP-041-000001491 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001493 | RLP-041-000001509 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001511 | RLP-041-000001532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001534 | RLP-041-000001534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001536 | RLP-041-000001557 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001559 | RLP-041-000001559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001561 | RLP-041-000001569 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001571 | RLP-041-000001573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001575 | RLP-041-000001581 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001583 | RLP-041-000001583 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001585 | RLP-041-000001591 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001594 | RLP-041-000001594 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001596 | RLP-041-000001609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001611 | RLP-041-000001615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001618 | RLP-041-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001620 | RLP-041-000001621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001623 | RLP-041-000001628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001630 | RLP-041-000001633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001635 | RLP-041-000001645 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001647 | RLP-041-000001652 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001654 | RLP-041-000001656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001658 | RLP-041-000001660 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001662 | RLP-041-000001683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001686 | RLP-041-000001687 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001689 | RLP-041-000001699 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001701 | RLP-041-000001711 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001713 | RLP-041-000001714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001716 | RLP-041-000001728 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001731 | RLP-041-000001734 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001736 | RLP-041-000001737 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001739 | RLP-041-000001758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001760 | RLP-041-000001769 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001771 | RLP-041-000001773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001775 | RLP-041-000001775 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001777 | RLP-041-000001779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001781 | RLP-041-000001786 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001788 | RLP-041-000001789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001792 | RLP-041-000001792 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001795 | RLP-041-000001810 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001812 | RLP-041-000001812 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001814 | RLP-041-000001814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001816 | RLP-041-000001830 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001833 | RLP-041-000001833 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001836 | RLP-041-000001841 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001843 | RLP-041-000001843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001845 | RLP-041-000001860 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001863 | RLP-041-000001869 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001871 | RLP-041-000001878 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001880 | RLP-041-000001886 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001889 | RLP-041-000001889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001891 | RLP-041-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001893 | RLP-041-000001895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001897 | RLP-041-000001898 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001900 | RLP-041-000001908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001910 | RLP-041-000001918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001921 | RLP-041-000001972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001974 | RLP-041-000001976 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000001978 | RLP-041-000001983 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001987 | RLP-041-000002006 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002008 | RLP-041-000002034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002037 | RLP-041-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002074 | RLP-041-000002097 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002104 | RLP-041-000002120 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002123 | RLP-041-000002166 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002168 | RLP-041-000002169 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002173 | RLP-041-000002211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002213 | RLP-041-000002214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002219 | RLP-041-000002228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002230 | RLP-041-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002232 | RLP-041-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002241 | RLP-041-000002267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002270 | RLP-041-000002271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002273 | RLP-041-000002293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002295 | RLP-041-000002299 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002301 | RLP-041-000002301 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002303 | RLP-041-000002307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002310 | RLP-041-000002315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002317 | RLP-041-000002318 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002320 | RLP-041-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002331 | RLP-041-000002356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002358 | RLP-041-000002362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002364 | RLP-041-000002368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002370 | RLP-041-000002377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002379 | RLP-041-000002380 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002382 | RLP-041-000002386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002389 | RLP-041-000002389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002391 | RLP-041-000002418 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002422 | RLP-041-000002423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002425 | RLP-041-000002438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002440 | RLP-041-000002447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002449 | RLP-041-000002483 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002486 | RLP-041-000002488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002491 | RLP-041-000002491 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002493 | RLP-041-000002494 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002496 | RLP-041-000002496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002498 | RLP-041-000002513 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002515 | RLP-041-000002518 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002520 | RLP-041-000002524 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002526 | RLP-041-000002528 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002530 | RLP-041-000002535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002537 | RLP-041-000002538 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002541 | RLP-041-000002551 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002553 | RLP-041-000002566 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002568 | RLP-041-000002573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002575 | RLP-041-000002579 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002581 | RLP-041-000002586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002588 | RLP-041-000002591 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002593 | RLP-041-000002596 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002598 | RLP-041-000002614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002616 | RLP-041-000002616 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002618 | RLP-041-000002624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002627 | RLP-041-000002627 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002629 | RLP-041-000002642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002644 | RLP-041-000002660 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002662 | RLP-041-000002662 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002664 | RLP-041-000002665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002667 | RLP-041-000002668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002670 | RLP-041-000002677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002679 | RLP-041-000002682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002684 | RLP-041-000002686 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002688 | RLP-041-000002708 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002710 | RLP-041-000002729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002732 | RLP-041-000002733 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002735 | RLP-041-000002735 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002737 | RLP-041-000002746 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002748 | RLP-041-000002748 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002750 | RLP-041-000002753 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002755 | RLP-041-000002806 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002808 | RLP-041-000002810 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002812 | RLP-041-000002821 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002823 | RLP-041-000002827 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002830 | RLP-041-000002835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002837 | RLP-041-000002843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002846 | RLP-041-000002846 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002848 | RLP-041-000002849 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002851 | RLP-041-000002851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002853 | RLP-041-000002870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002872 | RLP-041-000002882 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002884 | RLP-041-000002887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002889 | RLP-041-000002889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002891 | RLP-041-000002892 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002898 | RLP-041-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002907 | RLP-041-000002909 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002911 | RLP-041-000002915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002917 | RLP-041-000002917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002919 | RLP-041-000002919 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002921 | RLP-041-000002956 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000002960 | RLP-041-000002970 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002972 | RLP-041-000002972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002974 | RLP-041-000002974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002976 | RLP-041-000002981 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002983 | RLP-041-000002993 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002996 | RLP-041-000003001 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003003 | RLP-041-000003003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003006 | RLP-041-000003009 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003011 | RLP-041-000003019 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003022 | RLP-041-000003022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003025 | RLP-041-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003027 | RLP-041-000003028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003030 | RLP-041-000003035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003037 | RLP-041-000003037 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003039 | RLP-041-000003042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003044 | RLP-041-000003052 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003055 | RLP-041-000003057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003059 | RLP-041-000003065 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003067 | RLP-041-000003072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003075 | RLP-041-000003075 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003077 | RLP-041-000003078 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003080 | RLP-041-000003084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003086 | RLP-041-000003088 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003090 | RLP-041-000003090 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003092 | RLP-041-000003092 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003094 | RLP-041-000003101 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003103 | RLP-041-000003108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003110 | RLP-041-000003111 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003114 | RLP-041-000003155 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003157 | RLP-041-000003161 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003163 | RLP-041-000003163 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003165 | RLP-041-000003170 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003172 | RLP-041-000003174 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003176 | RLP-041-000003180 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003182 | RLP-041-000003210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003213 | RLP-041-000003213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003216 | RLP-041-000003233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003235 | RLP-041-000003248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003250 | RLP-041-000003260 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003263 | RLP-041-000003264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003266 | RLP-041-000003267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003270 | RLP-041-000003273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003275 | RLP-041-000003281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003285 | RLP-041-000003286 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003288 | RLP-041-000003289 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003291 | RLP-041-000003291 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003295 | RLP-041-000003298 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003300 | RLP-041-000003309 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003311 | RLP-041-000003324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003326 | RLP-041-000003328 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003330 | RLP-041-000003338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003341 | RLP-041-000003342 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003344 | RLP-041-000003344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003346 | RLP-041-000003369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003373 | RLP-041-000003374 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003376 | RLP-041-000003376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003378 | RLP-041-000003386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003392 | RLP-041-000003396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003398 | RLP-041-000003402 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003405 | RLP-041-000003411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003413 | RLP-041-000003416 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003420 | RLP-041-000003430 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003432 | RLP-041-000003452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003454 | RLP-041-000003454 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003456 | RLP-041-000003473 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003477 | RLP-041-000003494 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003497 | RLP-041-000003499 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003502 | RLP-041-000003511 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003513 | RLP-041-000003516 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003518 | RLP-041-000003521 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003523 | RLP-041-000003531 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003533 | RLP-041-000003556 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003558 | RLP-041-000003562 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003564 | RLP-041-000003573 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003575 | RLP-041-000003589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003591 | RLP-041-000003591 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003593 | RLP-041-000003601 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003603 | RLP-041-000003605 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003607 | RLP-041-000003608 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003610 | RLP-041-000003610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003612 | RLP-041-000003613 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003615 | RLP-041-000003618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003620 | RLP-041-000003631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003634 | RLP-041-000003637 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003639 | RLP-041-000003642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003645 | RLP-041-000003647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003649 | RLP-041-000003658 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003660 | RLP-041-000003664 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003666 | RLP-041-000003666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003668 | RLP-041-000003671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003673 | RLP-041-000003673 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003675 | RLP-041-000003677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003680 | RLP-041-000003682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003684 | RLP-041-000003690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003693 | RLP-041-000003695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003697 | RLP-041-000003713 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003715 | RLP-041-000003721 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003724 | RLP-041-000003736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003738 | RLP-041-000003778 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003780 | RLP-041-000003782 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003787 | RLP-041-000003794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003796 | RLP-041-000003799 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003801 | RLP-041-000003844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003846 | RLP-041-000003847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003849 | RLP-041-000003853 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003855 | RLP-041-000003871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003873 | RLP-041-000003874 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003876 | RLP-041-000003876 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003878 | RLP-041-000003879 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003882 | RLP-041-000003887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003889 | RLP-041-000003893 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003899 | RLP-041-000003902 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003904 | RLP-041-000003904 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003906 | RLP-041-000003913 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003915 | RLP-041-000003918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003920 | RLP-041-000003920 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003922 | RLP-041-000003925 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003927 | RLP-041-000003927 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003930 | RLP-041-000003940 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003942 | RLP-041-000003953 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003955 | RLP-041-000003973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003975 | RLP-041-000003979 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003981 | RLP-041-000003981 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003983 | RLP-041-000003984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003986 | RLP-041-000003986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003989 | RLP-041-000003990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000003992 | RLP-041-000004002 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004004 | RLP-041-000004008 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004010 | RLP-041-000004018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004020 | RLP-041-000004026 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004028 | RLP-041-000004031 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004034 | RLP-041-000004034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004036 | RLP-041-000004055 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004058 | RLP-041-000004067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004069 | RLP-041-000004069 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004071 | RLP-041-000004071 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004073 | RLP-041-000004073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004075 | RLP-041-000004091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004093 | RLP-041-000004096 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004098 | RLP-041-000004102 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004104 | RLP-041-000004104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004106 | RLP-041-000004106 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004108 | RLP-041-000004127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004129 | RLP-041-000004154 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004156 | RLP-041-000004171 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004173 | RLP-041-000004178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004180 | RLP-041-000004191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004194 | RLP-041-000004194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004196 | RLP-041-000004204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004206 | RLP-041-000004209 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004211 | RLP-041-000004226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004228 | RLP-041-000004228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004230 | RLP-041-000004235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004237 | RLP-041-000004241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004243 | RLP-041-000004244 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004247 | RLP-041-000004258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004260 | RLP-041-000004262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004264 | RLP-041-000004270 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004272 | RLP-041-000004274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004276 | RLP-041-000004277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004279 | RLP-041-000004281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004283 | RLP-041-000004287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004289 | RLP-041-000004292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004294 | RLP-041-000004302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004304 | RLP-041-000004304 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004306 | RLP-041-000004309 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004312 | RLP-041-000004312 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004314 | RLP-041-000004314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004316 | RLP-041-000004320 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004323 | RLP-041-000004329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004331 | RLP-041-000004331 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004333 | RLP-041-000004335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004337 | RLP-041-000004339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004341 | RLP-041-000004352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004354 | RLP-041-000004354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004356 | RLP-041-000004368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004370 | RLP-041-000004391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004396 | RLP-041-000004396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004398 | RLP-041-000004404 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004407 | RLP-041-000004409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004413 | RLP-041-000004419 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004421 | RLP-041-000004423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004427 | RLP-041-000004430 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004432 | RLP-041-000004435 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004437 | RLP-041-000004439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004441 | RLP-041-000004442 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004444 | RLP-041-000004447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004451 | RLP-041-000004451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004453 | RLP-041-000004473 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004475 | RLP-041-000004496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004498 | RLP-041-000004498 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004500 | RLP-041-000004510 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004513 | RLP-041-000004515 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004517 | RLP-041-000004519 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004521 | RLP-041-000004527 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004529 | RLP-041-000004531 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004533 | RLP-041-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004535 | RLP-041-000004537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004540 | RLP-041-000004540 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004543 | RLP-041-000004570 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004572 | RLP-041-000004576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004578 | RLP-041-000004586 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004588 | RLP-041-000004589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004591 | RLP-041-000004616 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004618 | RLP-041-000004622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004624 | RLP-041-000004626 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004628 | RLP-041-000004630 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004634 | RLP-041-000004640 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004643 | RLP-041-000004646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004648 | RLP-041-000004662 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004664 | RLP-041-000004666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004668 | RLP-041-000004671 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004674 | RLP-041-000004717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004719 | RLP-041-000004723 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004725 | RLP-041-000004732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004734 | RLP-041-000004735 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004739 | RLP-041-000004742 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004745 | RLP-041-000004745 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004747 | RLP-041-000004747 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004749 | RLP-041-000004750 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004758 | RLP-041-000004764 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004768 | RLP-041-000004784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004789 | RLP-041-000004795 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004802 | RLP-041-000004803 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004806 | RLP-041-000004809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004811 | RLP-041-000004813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004816 | RLP-041-000004819 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004823 | RLP-041-000004823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004825 | RLP-041-000004831 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004834 | RLP-041-000004842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004855 | RLP-041-000004856 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004888 | RLP-041-000004889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004891 | RLP-041-000004898 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004901 | RLP-041-000004932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004934 | RLP-041-000004934 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004936 | RLP-041-000004959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004962 | RLP-041-000005016 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC737 | 4/30/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/30/2008