UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION         §          NO. 05-4182 "K" (2)
                                        §          JUDGE DUVAL
_____ §          MAG. WILKINSON
                                        §
PERTAINS TO:                            §
        ALL LEVEE                       §
        ALL MRGO                        §
        ALL BARGE                       §
_____ §


<u>NOTICE OF PRODUCTION</u>


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-041-000005019 | to | RLP-041-000005026 |
| RLP-041-000005029 | to | RLP-041-000005029 |
| RLP-041-000005031 | to | RLP-041-000005036 |
| RLP-041-000005038 | to | RLP-041-000005052 |
| RLP-041-000005054 | to | RLP-041-000005078 |
| RLP-041-000005080 | to | RLP-041-000005107 |
| RLP-041-000005109 | to | RLP-041-000005116 |
| RLP-041-000005118 | to | RLP-041-000005121 |
| RLP-041-000005123 | to | RLP-041-000005152 |
| RLP-041-000005160 | to | RLP-041-000005194 |
| RLP-041-000005196 | to | RLP-041-000005200 |
| RLP-041-000005203 | to | RLP-041-000005220 |
| RLP-041-000005223 | to | RLP-041-000005226 |
| RLP-041-000005228 | to | RLP-041-000005347 |
| RLP-041-000005349 | to | RLP-041-000005350 |
| RLP-041-000005352 | to | RLP-041-000005361 |
| RLP-041-000005363 | to | RLP-041-000005377 |
| RLP-041-000005384 | to | RLP-041-000005392 |
| RLP-041-000005399 | to | RLP-041-000005403 |
| RLP-041-000005405 | to | RLP-041-000005427 |
| RLP-041-000005437 | to | RLP-041-000005486 |
| RLP-041-000005488 | to | RLP-041-000005494 |
| RLP-041-000005503 | to | RLP-041-000005516 |
| RLP-041-000005518 | to | RLP-041-000005533 |
| RLP-041-000005535 | to | RLP-041-000005537 |
| RLP-041-000005548 | to | RLP-041-000005549 |
| RLP-041-000005554 | to | RLP-041-000005577 |
| RLP-041-000005579 | to | RLP-041-000005595 |
| RLP-041-000005597 | to | RLP-041-000005612 |
| RLP-041-000005617 | to | RLP-041-000005617 |
| RLP-041-000005620 | to | RLP-041-000005627 |
| RLP-041-000005631 | to | RLP-041-000005639 |
| RLP-041-000005642 | to | RLP-041-000005701 |
| RLP-041-000005704 | to | RLP-041-000005768 |
| RLP-041-000005772 | to | RLP-041-000005808 |
| RLP-041-000005810 | to | RLP-041-000005826 |
| RLP-041-000005828 | to | RLP-041-000005834 |
| RLP-041-000005836 | to | RLP-041-000005848 |
| RLP-041-000005850 | to | RLP-041-000005895 |
| RLP-041-000005900 | to | RLP-041-000005906 |
| RLP-041-000005908 | to | RLP-041-000005909 |
| RLP-041-000005911 | to | RLP-041-000005966 |
| RLP-041-000005968 | to | RLP-041-000006003 |
| RLP-041-000006011 | to | RLP-041-000006012 |

| | | |
|---|---|---|
| RLP-041-000006014 | to | RLP-041-000006021 |
| RLP-041-000006023 | to | RLP-041-000006024 |
| RLP-041-000006027 | to | RLP-041-000006085 |
| RLP-041-000006087 | to | RLP-041-000006097 |
| RLP-041-000006099 | to | RLP-041-000006104 |
| RLP-041-000006137 | to | RLP-041-000006137 |
| RLP-041-000006140 | to | RLP-041-000006177 |
| RLP-041-000006180 | to | RLP-041-000006188 |
| RLP-041-000006190 | to | RLP-041-000006211 |
| RLP-041-000006213 | to | RLP-041-000006241 |
| RLP-041-000006244 | to | RLP-041-000006252 |
| RLP-041-000006254 | to | RLP-041-000006259 |
| RLP-041-000006261 | to | RLP-041-000006264 |
| RLP-041-000006266 | to | RLP-041-000006270 |
| RLP-041-000006272 | to | RLP-041-000006272 |
| RLP-041-000006274 | to | RLP-041-000006274 |
| RLP-041-000006276 | to | RLP-041-000006281 |
| RLP-041-000006283 | to | RLP-041-000006336 |
| RLP-041-000006338 | to | RLP-041-000006342 |
| RLP-041-000006344 | to | RLP-041-000006351 |
| RLP-041-000006354 | to | RLP-041-000006360 |
| RLP-041-000006362 | to | RLP-041-000006367 |
| RLP-041-000006369 | to | RLP-041-000006397 |
| RLP-041-000006400 | to | RLP-041-000006405 |
| RLP-041-000006407 | to | RLP-041-000006427 |
| RLP-041-000006429 | to | RLP-041-000006444 |
| RLP-041-000006446 | to | RLP-041-000006487 |
| RLP-041-000006489 | to | RLP-041-000006506 |
| RLP-041-000006508 | to | RLP-041-000006512 |
| RLP-041-000006514 | to | RLP-041-000006526 |
| RLP-041-000006528 | to | RLP-041-000006534 |
| RLP-041-000006536 | to | RLP-041-000006544 |
| RLP-041-000006546 | to | RLP-041-000006549 |
| RLP-041-000006552 | to | RLP-041-000006552 |
| RLP-041-000006555 | to | RLP-041-000006556 |
| RLP-041-000006558 | to | RLP-041-000006560 |
| RLP-041-000006562 | to | RLP-041-000006562 |
| RLP-041-000006564 | to | RLP-041-000006593 |
| RLP-041-000006595 | to | RLP-041-000006628 |
| RLP-041-000006630 | to | RLP-041-000006647 |
| RLP-041-000006649 | to | RLP-041-000006649 |
| RLP-041-000006652 | to | RLP-041-000006655 |
| RLP-041-000006657 | to | RLP-041-000006659 |
| RLP-041-000006661 | to | RLP-041-000006675 |

| | | |
|---|---|---|
| RLP-041-000006678 | to | RLP-041-000006679 |
| RLP-041-000006681 | to | RLP-041-000006687 |
| RLP-041-000006691 | to | RLP-041-000006692 |
| RLP-041-000006694 | to | RLP-041-000006705 |
| RLP-041-000006707 | to | RLP-041-000006760 |
| RLP-041-000006762 | to | RLP-041-000006777 |
| RLP-041-000006779 | to | RLP-041-000006791 |
| RLP-041-000006793 | to | RLP-041-000006793 |
| RLP-041-000006797 | to | RLP-041-000006814 |
| RLP-041-000006816 | to | RLP-041-000006861 |
| RLP-041-000006863 | to | RLP-041-000006900 |
| RLP-041-000006905 | to | RLP-041-000006906 |
| RLP-041-000006909 | to | RLP-041-000006909 |
| RLP-041-000006911 | to | RLP-041-000006911 |
| RLP-041-000006914 | to | RLP-041-000006932 |
| RLP-041-000006934 | to | RLP-041-000006959 |
| RLP-041-000006961 | to | RLP-041-000006961 |
| RLP-041-000006963 | to | RLP-041-000006972 |
| RLP-041-000006974 | to | RLP-041-000006974 |
| RLP-041-000006976 | to | RLP-041-000006984 |
| RLP-041-000006987 | to | RLP-041-000007117 |
| RLP-041-000007119 | to | RLP-041-000007148 |
| RLP-041-000007151 | to | RLP-041-000007151 |
| RLP-041-000007154 | to | RLP-041-000007175 |
| RLP-041-000007177 | to | RLP-041-000007178 |
| RLP-041-000007180 | to | RLP-041-000007182 |
| RLP-041-000007184 | to | RLP-041-000007189 |
| RLP-041-000007191 | to | RLP-041-000007195 |
| RLP-041-000007199 | to | RLP-041-000007199 |
| RLP-041-000007203 | to | RLP-041-000007203 |
| RLP-041-000007205 | to | RLP-041-000007222 |
| RLP-041-000007224 | to | RLP-041-000007232 |
| RLP-041-000007234 | to | RLP-041-000007236 |
| RLP-041-000007238 | to | RLP-041-000007241 |
| RLP-041-000007243 | to | RLP-041-000007255 |
| RLP-041-000007258 | to | RLP-041-000007260 |
| RLP-041-000007262 | to | RLP-041-000007287 |
| RLP-041-000007301 | to | RLP-041-000007327 |
| RLP-041-000007330 | to | RLP-041-000007337 |
| RLP-041-000007339 | to | RLP-041-000007354 |
| RLP-041-000007356 | to | RLP-041-000007362 |
| RLP-041-000007364 | to | RLP-041-000007409 |
| RLP-041-000007412 | to | RLP-041-000007416 |
| RLP-041-000007421 | to | RLP-041-000007434 |

| | | |
|---|---|---|
| RLP-041-000007436 | to | RLP-041-000007448 |
| RLP-041-000007450 | to | RLP-041-000007455 |
| RLP-041-000007457 | to | RLP-041-000007477 |
| RLP-041-000007479 | to | RLP-041-000007481 |
| RLP-041-000007483 | to | RLP-041-000007487 |
| RLP-041-000007489 | to | RLP-041-000007491 |
| RLP-041-000007496 | to | RLP-041-000007498 |
| RLP-041-000007500 | to | RLP-041-000007501 |
| RLP-041-000007504 | to | RLP-041-000007505 |
| RLP-041-000007507 | to | RLP-041-000007507 |
| RLP-041-000007509 | to | RLP-041-000007518 |
| RLP-041-000007520 | to | RLP-041-000007521 |
| RLP-041-000007524 | to | RLP-041-000007576 |
| RLP-041-000007578 | to | RLP-041-000007580 |
| RLP-041-000007582 | to | RLP-041-000007589 |
| RLP-041-000007591 | to | RLP-041-000007608 |
| RLP-041-000007610 | to | RLP-041-000007618 |
| RLP-041-000007620 | to | RLP-041-000007620 |
| RLP-041-000007622 | to | RLP-041-000007625 |
| RLP-041-000007629 | to | RLP-041-000007639 |
| RLP-041-000007641 | to | RLP-041-000007653 |
| RLP-041-000007656 | to | RLP-041-000007662 |
| RLP-041-000007667 | to | RLP-041-000007675 |
| RLP-041-000007677 | to | RLP-041-000007680 |
| RLP-041-000007682 | to | RLP-041-000007683 |
| RLP-041-000007685 | to | RLP-041-000007717 |
| RLP-041-000007719 | to | RLP-041-000007729 |
| RLP-041-000007733 | to | RLP-041-000007742 |
| RLP-041-000007744 | to | RLP-041-000007778 |
| RLP-041-000007780 | to | RLP-041-000007807 |
| RLP-041-000007809 | to | RLP-041-000007825 |
| RLP-041-000007827 | to | RLP-041-000007833 |
| RLP-041-000007837 | to | RLP-041-000007840 |
| RLP-041-000007842 | to | RLP-041-000007857 |
| RLP-041-000007859 | to | RLP-041-000007903 |
| RLP-041-000007906 | to | RLP-041-000007925 |
| RLP-041-000007927 | to | RLP-041-000007935 |
| RLP-041-000007937 | to | RLP-041-000007980 |
| RLP-041-000007982 | to | RLP-041-000007986 |
| RLP-041-000007988 | to | RLP-041-000007989 |
| RLP-041-000007991 | to | RLP-041-000007991 |
| RLP-041-000007993 | to | RLP-041-000007994 |
| RLP-041-000007996 | to | RLP-041-000008006 |
| RLP-041-000008008 | to | RLP-041-000008039 |

| | | |
|---|---|---|
| RLP-041-000008042 | to | RLP-041-000008044 |
| RLP-041-000008046 | to | RLP-041-000008047 |
| RLP-041-000008049 | to | RLP-041-000008067 |
| RLP-041-000008069 | to | RLP-041-000008069 |
| RLP-041-000008071 | to | RLP-041-000008112 |
| RLP-041-000008114 | to | RLP-041-000008120 |
| RLP-041-000008123 | to | RLP-041-000008123 |
| RLP-041-000008125 | to | RLP-041-000008127 |
| RLP-041-000008129 | to | RLP-041-000008132 |
| RLP-041-000008134 | to | RLP-041-000008135 |
| RLP-041-000008137 | to | RLP-041-000008166 |
| RLP-041-000008171 | to | RLP-041-000008172 |
| RLP-041-000008175 | to | RLP-041-000008179 |
| RLP-041-000008181 | to | RLP-041-000008222 |
| RLP-041-000008225 | to | RLP-041-000008232 |
| RLP-041-000008234 | to | RLP-041-000008256 |
| RLP-041-000008258 | to | RLP-041-000008265 |
| RLP-041-000008268 | to | RLP-041-000008307 |
| RLP-041-000008311 | to | RLP-041-000008323 |
| RLP-041-000008325 | to | RLP-041-000008343 |
| RLP-041-000008351 | to | RLP-041-000008379 |
| RLP-041-000008410 | to | RLP-041-000008460 |
| RLP-041-000008462 | to | RLP-041-000008528 |
| RLP-041-000008534 | to | RLP-041-000008536 |
| RLP-041-000008538 | to | RLP-041-000008601 |
| RLP-041-000008608 | to | RLP-041-000008614 |
| RLP-041-000008616 | to | RLP-041-000008638 |
| RLP-041-000008642 | to | RLP-041-000008655 |
| RLP-041-000008657 | to | RLP-041-000008658 |
| RLP-041-000008664 | to | RLP-041-000008664 |
| RLP-041-000008690 | to | RLP-041-000008691 |
| RLP-041-000008728 | to | RLP-041-000008773 |
| RLP-041-000008775 | to | RLP-041-000008777 |
| RLP-041-000008830 | to | RLP-041-000008844 |
| RLP-041-000008846 | to | RLP-041-000008846 |
| RLP-041-000008848 | to | RLP-041-000008848 |
| RLP-041-000008850 | to | RLP-041-000008851 |
| RLP-041-000008853 | to | RLP-041-000008853 |
| RLP-041-000008857 | to | RLP-041-000008867 |
| RLP-041-000008884 | to | RLP-041-000008897 |
| RLP-041-000008899 | to | RLP-041-000008919 |
| RLP-041-000008923 | to | RLP-041-000008929 |
| RLP-041-000008931 | to | RLP-041-000008933 |
| RLP-041-000008940 | to | RLP-041-000008944 |

| RLP-041-000008946 | to | RLP-041-000008950 |
| RLP-041-000008952 | to | RLP-041-000008957 |
| RLP-041-000008960 | to | RLP-041-000008961 |
| RLP-041-000008963 | to | RLP-041-000008972 |
| RLP-041-000008974 | to | RLP-041-000008990 |
| RLP-041-000008993 | to | RLP-041-000009007 |
| RLP-041-000009010 | to | RLP-041-000009011 |
| RLP-041-000009013 | to | RLP-041-000009025 |
| RLP-041-000009028 | to | RLP-041-000009050 |
| RLP-041-000009053 | to | RLP-041-000009059 |
| RLP-041-000009066 | to | RLP-041-000009072 |
| RLP-041-000009074 | to | RLP-041-000009074 |
| RLP-041-000009081 | to | RLP-041-000009094 |
| RLP-041-000009096 | to | RLP-041-000009103 |
| RLP-041-000009105 | to | RLP-041-000009141 |
| RLP-041-000009143 | to | RLP-041-000009157 |
| RLP-041-000009159 | to | RLP-041-000009162 |
| RLP-041-000009165 | to | RLP-041-000009171 |
| RLP-041-000009173 | to | RLP-041-000009177 |
| RLP-041-000009180 | to | RLP-041-000009193 |
| RLP-041-000009196 | to | RLP-041-000009214 |
| RLP-041-000009216 | to | RLP-041-000009219 |
| RLP-041-000009221 | to | RLP-041-000009221 |
| RLP-041-000009223 | to | RLP-041-000009275 |
| RLP-041-000009277 | to | RLP-041-000009277 |
| RLP-041-000009281 | to | RLP-041-000009292 |
| RLP-041-000009294 | to | RLP-041-000009308 |
| RLP-041-000009330 | to | RLP-041-000009335 |
| RLP-041-000009337 | to | RLP-041-000009345 |
| RLP-041-000009348 | to | RLP-041-000009348 |
| RLP-041-000009353 | to | RLP-041-000009354 |
| RLP-041-000009356 | to | RLP-041-000009357 |
| RLP-041-000009359 | to | RLP-041-000009359 |
| RLP-041-000009361 | to | RLP-041-000009361 |
| RLP-041-000009363 | to | RLP-041-000009363 |
| RLP-041-000009365 | to | RLP-041-000009365 |
| RLP-041-000009367 | to | RLP-041-000009371 |
| RLP-041-000009373 | to | RLP-041-000009386 |
| RLP-041-000009410 | to | RLP-041-000009410 |
| RLP-041-000009423 | to | RLP-041-000009477 |
| RLP-041-000009479 | to | RLP-041-000009479 |
| RLP-041-000009481 | to | RLP-041-000009481 |
| RLP-041-000009483 | to | RLP-041-000009519 |
| RLP-041-000009528 | to | RLP-041-000009532 |

| | | |
|---|---|---|
| RLP-041-000009534 | to | RLP-041-000009541 |
| RLP-041-000009544 | to | RLP-041-000009544 |
| RLP-041-000009546 | to | RLP-041-000009546 |
| RLP-041-000009559 | to | RLP-041-000009563 |
| RLP-041-000009566 | to | RLP-041-000009568 |
| RLP-041-000009570 | to | RLP-041-000009574 |
| RLP-041-000009577 | to | RLP-041-000009577 |
| RLP-041-000009584 | to | RLP-041-000009588 |
| RLP-041-000009591 | to | RLP-041-000009591 |
| RLP-041-000009593 | to | RLP-041-000009595 |
| RLP-041-000009606 | to | RLP-041-000009606 |
| RLP-041-000009608 | to | RLP-041-000009609 |
| RLP-041-000009613 | to | RLP-041-000009613 |
| RLP-041-000009635 | to | RLP-041-000009655 |
| RLP-041-000009657 | to | RLP-041-000009661 |
| RLP-041-000009663 | to | RLP-041-000009700 |
| RLP-041-000009702 | to | RLP-041-000009713 |
| RLP-041-000009717 | to | RLP-041-000009726 |
| RLP-041-000009733 | to | RLP-041-000009735 |
| RLP-041-000009737 | to | RLP-041-000009756 |
| RLP-041-000009758 | to | RLP-041-000009761 |
| RLP-041-000009763 | to | RLP-041-000009763 |
| RLP-041-000009765 | to | RLP-041-000009765 |
| RLP-041-000009775 | to | RLP-041-000009776 |
| RLP-041-000009781 | to | RLP-041-000009781 |
| RLP-041-000009786 | to | RLP-041-000009816 |
| RLP-041-000009819 | to | RLP-041-000009832 |
| RLP-041-000009838 | to | RLP-041-000009855 |
| RLP-041-000009867 | to | RLP-041-000009875 |
| RLP-041-000009878 | to | RLP-041-000009882 |
| RLP-041-000009886 | to | RLP-041-000009886 |
| RLP-041-000009890 | to | RLP-041-000009903 |
| RLP-041-000009905 | to | RLP-041-000009918 |
| RLP-041-000009920 | to | RLP-041-000009932 |
| RLP-041-000009934 | to | RLP-041-000009936 |
| RLP-041-000009939 | to | RLP-041-000010010 |
| RLP-041-000010019 | to | RLP-041-000010021 |
| RLP-041-000010023 | to | RLP-041-000010033 |
| RLP-041-000010036 | to | RLP-041-000010038 |
| RLP-041-000010040 | to | RLP-041-000010082 |
| RLP-041-000010084 | to | RLP-041-000010084 |
| RLP-041-000010086 | to | RLP-041-000010086 |
| RLP-041-000010088 | to | RLP-041-000010088 |
| RLP-041-000010090 | to | RLP-041-000010090 |

| | | |
|---|---|---|
| RLP-041-000010092 | to | RLP-041-000010092 |
| RLP-041-000010094 | to | RLP-041-000010102 |
| RLP-041-000010104 | to | RLP-041-000010104 |
| RLP-041-000010106 | to | RLP-041-000010137 |
| RLP-041-000010139 | to | RLP-041-000010156 |
| RLP-041-000010163 | to | RLP-041-000010182 |
| RLP-041-000010185 | to | RLP-041-000010211 |
| RLP-041-000010248 | to | RLP-041-000010248 |
| RLP-041-000010256 | to | RLP-041-000010256 |
| RLP-041-000010275 | to | RLP-041-000010275 |
| RLP-041-000010279 | to | RLP-041-000010279 |
| RLP-041-000010281 | to | RLP-041-000010286 |
| RLP-041-000010289 | to | RLP-041-000010307 |
| RLP-041-000010310 | to | RLP-041-000010329 |
| RLP-041-000010331 | to | RLP-041-000010345 |
| RLP-041-000010348 | to | RLP-041-000010349 |
| RLP-041-000010352 | to | RLP-041-000010352 |
| RLP-041-000010355 | to | RLP-041-000010355 |
| RLP-041-000010360 | to | RLP-041-000010390 |
| RLP-041-000010393 | to | RLP-041-000010396 |
| RLP-041-000010399 | to | RLP-041-000010405 |
| RLP-041-000010407 | to | RLP-041-000010408 |
| RLP-041-000010410 | to | RLP-041-000010437 |
| RLP-041-000010439 | to | RLP-041-000010445 |
| RLP-041-000010456 | to | RLP-041-000010477 |
| RLP-041-000010479 | to | RLP-041-000010500 |
| RLP-041-000010502 | to | RLP-041-000010503 |
| RLP-041-000010511 | to | RLP-041-000010519 |
| RLP-041-000010522 | to | RLP-041-000010526 |
| RLP-041-000010531 | to | RLP-041-000010541 |
| RLP-041-000010543 | to | RLP-041-000010566 |
| RLP-041-000010568 | to | RLP-041-000010569 |
| RLP-041-000010571 | to | RLP-041-000010583 |
| RLP-041-000010592 | to | RLP-041-000010601 |
| RLP-041-000010603 | to | RLP-041-000010607 |
| RLP-041-000010616 | to | RLP-041-000010638 |
| RLP-041-000010647 | to | RLP-041-000010647 |
| RLP-041-000010654 | to | RLP-041-000010654 |
| RLP-041-000010656 | to | RLP-041-000010656 |
| RLP-041-000010659 | to | RLP-041-000010659 |
| RLP-041-000010661 | to | RLP-041-000010671 |
| RLP-041-000010673 | to | RLP-041-000010675 |
| RLP-041-000010677 | to | RLP-041-000010686 |
| RLP-041-000010692 | to | RLP-041-000010692 |

| | | |
|---|---|---|
| RLP-041-000010694 | to | RLP-041-000010714 |
| RLP-041-000010716 | to | RLP-041-000010717 |
| RLP-041-000010723 | to | RLP-041-000010736 |
| RLP-041-000010739 | to | RLP-041-000010741 |
| RLP-041-000010743 | to | RLP-041-000010761 |
| RLP-041-000010766 | to | RLP-041-000010766 |
| RLP-041-000010768 | to | RLP-041-000010803 |
| RLP-041-000010805 | to | RLP-041-000010806 |
| RLP-041-000010837 | to | RLP-041-000010841 |
| RLP-041-000010844 | to | RLP-041-000010844 |
| RLP-041-000010846 | to | RLP-041-000010851 |
| RLP-041-000010853 | to | RLP-041-000010854 |
| RLP-041-000010857 | to | RLP-041-000010862 |
| RLP-041-000010864 | to | RLP-041-000010869 |
| RLP-041-000010871 | to | RLP-041-000010873 |
| RLP-041-000010875 | to | RLP-041-000010877 |
| RLP-041-000010886 | to | RLP-041-000010897 |
| RLP-041-000010899 | to | RLP-041-000010916 |
| RLP-041-000010918 | to | RLP-041-000010918 |
| RLP-041-000010920 | to | RLP-041-000010935 |
| RLP-041-000010942 | to | RLP-041-000010976 |
| RLP-041-000010983 | to | RLP-041-000010986 |
| RLP-041-000010991 | to | RLP-041-000011005 |
| RLP-041-000011011 | to | RLP-041-000011014 |
| RLP-041-000011016 | to | RLP-041-000011022 |
| RLP-041-000011024 | to | RLP-041-000011025 |
| RLP-041-000011028 | to | RLP-041-000011028 |
| RLP-041-000011030 | to | RLP-041-000011030 |
| RLP-041-000011032 | to | RLP-041-000011032 |
| RLP-041-000011034 | to | RLP-041-000011034 |
| RLP-041-000011036 | to | RLP-041-000011036 |
| RLP-041-000011041 | to | RLP-041-000011058 |
| RLP-041-000011060 | to | RLP-041-000011080 |
| RLP-041-000011082 | to | RLP-041-000011106 |
| RLP-041-000011108 | to | RLP-041-000011126 |
| RLP-041-000011130 | to | RLP-041-000011134 |
| RLP-041-000011145 | to | RLP-041-000011145 |
| RLP-041-000011172 | to | RLP-041-000011195 |
| RLP-041-000011197 | to | RLP-041-000011204 |
| RLP-041-000011206 | to | RLP-041-000011206 |
| RLP-041-000011208 | to | RLP-041-000011215 |
| RLP-041-000011217 | to | RLP-041-000011220 |
| RLP-041-000011222 | to | RLP-041-000011230 |
| RLP-041-000011233 | to | RLP-041-000011234 |

| | | |
|---|---|---|
| RLP-041-000011240 | to | RLP-041-000011250 |
| RLP-041-000011257 | to | RLP-041-000011257 |
| RLP-041-000011268 | to | RLP-041-000011268 |
| RLP-041-000011291 | to | RLP-041-000011293 |
| RLP-041-000011295 | to | RLP-041-000011299 |
| RLP-041-000011302 | to | RLP-041-000011306 |
| RLP-041-000011314 | to | RLP-041-000011334 |
| RLP-041-000011337 | to | RLP-041-000011341 |
| RLP-041-000011343 | to | RLP-041-000011345 |
| RLP-041-000011347 | to | RLP-041-000011347 |
| RLP-041-000011349 | to | RLP-041-000011351 |
| RLP-041-000011356 | to | RLP-041-000011404 |
| RLP-041-000011406 | to | RLP-041-000011417 |
| RLP-041-000011419 | to | RLP-041-000011423 |
| RLP-041-000011426 | to | RLP-041-000011427 |
| RLP-041-000011431 | to | RLP-041-000011435 |
| RLP-041-000011439 | to | RLP-041-000011463 |
| RLP-041-000011502 | to | RLP-041-000011514 |
| RLP-041-000011548 | to | RLP-041-000011548 |
| RLP-041-000011553 | to | RLP-041-000011588 |
| RLP-041-000011596 | to | RLP-041-000011599 |
| RLP-041-000011603 | to | RLP-041-000011617 |
| RLP-041-000011628 | to | RLP-041-000011628 |
| RLP-041-000011634 | to | RLP-041-000011656 |
| RLP-041-000011659 | to | RLP-041-000011664 |
| RLP-041-000011672 | to | RLP-041-000011686 |
| RLP-041-000011688 | to | RLP-041-000011688 |
| RLP-041-000011691 | to | RLP-041-000011691 |
| RLP-041-000011695 | to | RLP-041-000011700 |
| RLP-041-000011702 | to | RLP-041-000011717 |
| RLP-041-000011721 | to | RLP-041-000011752 |
| RLP-041-000011759 | to | RLP-041-000011764 |
| RLP-041-000011766 | to | RLP-041-000011766 |
| RLP-041-000011768 | to | RLP-041-000011787 |
| RLP-041-000011789 | to | RLP-041-000011804 |
| RLP-041-000011813 | to | RLP-041-000011817 |
| RLP-041-000011836 | to | RLP-041-000011838 |
| RLP-041-000011840 | to | RLP-041-000011844 |
| RLP-041-000011846 | to | RLP-041-000011858 |
| RLP-041-000011877 | to | RLP-041-000011907 |
| RLP-041-000011911 | to | RLP-041-000012015 |
| RLP-041-000012017 | to | RLP-041-000012027 |
| RLP-041-000012029 | to | RLP-041-000012032 |
| RLP-041-000012034 | to | RLP-041-000012040 |

| | | |
|---|---|---|
| RLP-041-000012062 | to | RLP-041-000012062 |
| RLP-041-000012064 | to | RLP-041-000012076 |
| RLP-041-000012081 | to | RLP-041-000012085 |
| RLP-041-000012091 | to | RLP-041-000012110 |
| RLP-041-000012112 | to | RLP-041-000012115 |
| RLP-041-000012117 | to | RLP-041-000012120 |
| RLP-041-000012123 | to | RLP-041-000012135 |
| RLP-041-000012137 | to | RLP-041-000012137 |
| RLP-041-000012146 | to | RLP-041-000012147 |
| RLP-041-000012150 | to | RLP-041-000012151 |
| RLP-041-000012153 | to | RLP-041-000012160 |
| RLP-041-000012162 | to | RLP-041-000012166 |
| RLP-041-000012168 | to | RLP-041-000012171 |
| RLP-041-000012173 | to | RLP-041-000012173 |
| RLP-041-000012175 | to | RLP-041-000012177 |
| RLP-041-000012180 | to | RLP-041-000012188 |
| RLP-041-000012193 | to | RLP-041-000012194 |
| RLP-041-000012197 | to | RLP-041-000012202 |
| RLP-041-000012204 | to | RLP-041-000012205 |
| RLP-041-000012211 | to | RLP-041-000012211 |
| RLP-041-000012256 | to | RLP-041-000012256 |
| RLP-041-000012258 | to | RLP-041-000012271 |
| RLP-041-000012273 | to | RLP-041-000012286 |
| RLP-041-000012289 | to | RLP-041-000012301 |
| RLP-041-000012303 | to | RLP-041-000012303 |
| RLP-041-000012307 | to | RLP-041-000012307 |
| RLP-041-000012311 | to | RLP-041-000012312 |
| RLP-041-000012315 | to | RLP-041-000012344 |
| RLP-041-000012347 | to | RLP-041-000012348 |
| RLP-041-000012350 | to | RLP-041-000012350 |
| RLP-041-000012353 | to | RLP-041-000012355 |
| RLP-041-000012357 | to | RLP-041-000012363 |
| RLP-041-000012370 | to | RLP-041-000012413 |
| RLP-041-000012428 | to | RLP-041-000012445 |
| RLP-041-000012447 | to | RLP-041-000012447 |
| RLP-041-000012449 | to | RLP-041-000012450 |
| RLP-041-000012452 | to | RLP-041-000012465 |
| RLP-041-000012467 | to | RLP-041-000012470 |
| RLP-041-000012477 | to | RLP-041-000012477 |
| RLP-041-000012479 | to | RLP-041-000012479 |
| RLP-041-000012518 | to | RLP-041-000012518 |
| RLP-041-000012526 | to | RLP-041-000012550 |
| RLP-041-000012604 | to | RLP-041-000012653 |
| RLP-041-000012666 | to | RLP-041-000012683 |

| | | |
|---|---|---|
| RLP-041-000012703 | to | RLP-041-000012703 |
| RLP-041-000012707 | to | RLP-041-000012724 |
| RLP-041-000012727 | to | RLP-041-000012729 |
| RLP-041-000012734 | to | RLP-041-000012742 |
| RLP-041-000012744 | to | RLP-041-000012755 |
| RLP-041-000012760 | to | RLP-041-000012769 |
| RLP-041-000012773 | to | RLP-041-000012775 |
| RLP-041-000012777 | to | RLP-041-000012800 |
| RLP-041-000012802 | to | RLP-041-000012840 |
| RLP-041-000012843 | to | RLP-041-000012871 |
| RLP-041-000012873 | to | RLP-041-000012883 |
| RLP-041-000012888 | to | RLP-041-000012944 |
| RLP-041-000012951 | to | RLP-041-000012952 |
| RLP-041-000012954 | to | RLP-041-000012955 |
| RLP-041-000012957 | to | RLP-041-000012957 |
| RLP-041-000012966 | to | RLP-041-000012968 |
| RLP-041-000012978 | to | RLP-041-000013009 |
| RLP-041-000013013 | to | RLP-041-000013044 |
| RLP-041-000013130 | to | RLP-041-000013169 |
| RLP-041-000013175 | to | RLP-041-000013175 |
| RLP-041-000013177 | to | RLP-041-000013177 |
| RLP-041-000013179 | to | RLP-041-000013179 |
| RLP-041-000013197 | to | RLP-041-000013197 |
| RLP-041-000013199 | to | RLP-041-000013199 |
| RLP-041-000013222 | to | RLP-041-000013230 |
| RLP-041-000013235 | to | RLP-041-000013415 |
| RLP-041-000013417 | to | RLP-041-000013420 |
| RLP-041-000013422 | to | RLP-041-000013441 |
| RLP-041-000013444 | to | RLP-041-000013448 |
| RLP-041-000013450 | to | RLP-041-000013450 |
| RLP-041-000013457 | to | RLP-041-000013479 |
| RLP-041-000013481 | to | RLP-041-000013481 |
| RLP-041-000013483 | to | RLP-041-000013502 |
| RLP-041-000013506 | to | RLP-041-000013507 |
| RLP-041-000013510 | to | RLP-041-000013520 |
| RLP-041-000013524 | to | RLP-041-000013527 |
| RLP-041-000013545 | to | RLP-041-000013545 |
| RLP-041-000013551 | to | RLP-041-000013551 |
| RLP-041-000013559 | to | RLP-041-000013585 |
| RLP-041-000013587 | to | RLP-041-000013604 |
| RLP-041-000013616 | to | RLP-041-000013616 |
| RLP-041-000013618 | to | RLP-041-000013637 |
| RLP-041-000013657 | to | RLP-041-000013679 |
| RLP-041-000013681 | to | RLP-041-000013686 |

| | | |
|---|---|---|
| RLP-041-000013710 | to | RLP-041-000013710 |
| RLP-041-000013737 | to | RLP-041-000013737 |
| RLP-041-000013742 | to | RLP-041-000013742 |
| RLP-041-000013745 | to | RLP-041-000013774 |
| RLP-041-000013801 | to | RLP-041-000013806 |
| RLP-041-000013839 | to | RLP-041-000013839 |
| RLP-041-000013846 | to | RLP-041-000013846 |
| RLP-041-000013848 | to | RLP-041-000013848 |
| RLP-041-000013850 | to | RLP-041-000013863 |
| RLP-041-000013872 | to | RLP-041-000013872 |
| RLP-041-000013900 | to | RLP-041-000013900 |
| RLP-041-000013909 | to | RLP-041-000013909 |
| RLP-041-000013915 | to | RLP-041-000013915 |
| RLP-041-000013917 | to | RLP-041-000013918 |
| RLP-041-000013920 | to | RLP-041-000013920 |
| RLP-041-000013922 | to | RLP-041-000013922 |
| RLP-041-000013974 | to | RLP-041-000013974 |
| RLP-041-000014012 | to | RLP-041-000014013 |
| RLP-041-000014040 | to | RLP-041-000014041 |
| RLP-041-000014050 | to | RLP-041-000014059 |
| RLP-041-000014062 | to | RLP-041-000014062 |
| RLP-041-000014067 | to | RLP-041-000014067 |
| RLP-041-000014074 | to | RLP-041-000014077 |
| RLP-041-000014081 | to | RLP-041-000014081 |
| RLP-041-000014093 | to | RLP-041-000014093 |
| RLP-041-000014103 | to | RLP-041-000014135 |
| RLP-041-000014164 | to | RLP-041-000014164 |
| RLP-041-000014169 | to | RLP-041-000014173 |
| RLP-041-000014187 | to | RLP-041-000014188 |
| RLP-041-000014190 | to | RLP-041-000014190 |
| RLP-041-000014195 | to | RLP-041-000014214 |
| RLP-041-000014223 | to | RLP-041-000014223 |
| RLP-041-000014225 | to | RLP-041-000014231 |
| RLP-041-000014233 | to | RLP-041-000014240 |
| RLP-041-000014242 | to | RLP-041-000014245 |
| RLP-041-000014248 | to | RLP-041-000014257 |
| RLP-041-000014267 | to | RLP-041-000014282 |
| RLP-041-000014285 | to | RLP-041-000014366 |
| RLP-041-000014369 | to | RLP-041-000014376 |
| RLP-041-000014407 | to | RLP-041-000014723 |
| RLP-041-000014725 | to | RLP-041-000014729 |
| RLP-041-000014732 | to | RLP-041-000014749 |
| RLP-041-000014752 | to | RLP-041-000014767 |
| RLP-041-000014769 | to | RLP-041-000014818 |

| | | |
|---|---|---|
| RLP-041-000014820 | to | RLP-041-000014831 |
| RLP-041-000014836 | to | RLP-041-000014842 |
| RLP-041-000014844 | to | RLP-041-000014845 |
| RLP-041-000014850 | to | RLP-041-000014854 |
| RLP-041-000014857 | to | RLP-041-000014908 |
| RLP-041-000014910 | to | RLP-041-000014936 |
| RLP-041-000014941 | to | RLP-041-000014947 |
| RLP-041-000014950 | to | RLP-041-000014953 |
| RLP-041-000014956 | to | RLP-041-000014976 |
| RLP-041-000014979 | to | RLP-041-000015000 |
| RLP-041-000015002 | to | RLP-041-000015005 |
| RLP-041-000015007 | to | RLP-041-000015012 |
| RLP-041-000015015 | to | RLP-041-000015020 |
| RLP-041-000015022 | to | RLP-041-000015032 |
| RLP-041-000015035 | to | RLP-041-000015050 |
| RLP-041-000015052 | to | RLP-041-000015073 |
| RLP-041-000015079 | to | RLP-041-000015102 |
| RLP-041-000015107 | to | RLP-041-000015183 |
| RLP-041-000015189 | to | RLP-041-000015263 |
| RLP-041-000015266 | to | RLP-041-000015281 |
| RLP-041-000015283 | to | RLP-041-000015293 |
| RLP-041-000015296 | to | RLP-041-000015314 |
| RLP-041-000015316 | to | RLP-041-000015319 |
| RLP-041-000015321 | to | RLP-041-000015350 |
| RLP-041-000015352 | to | RLP-041-000015389 |
| RLP-041-000015391 | to | RLP-041-000015400 |
| RLP-041-000015402 | to | RLP-041-000015423 |
| RLP-041-000015425 | to | RLP-041-000015511 |
| RLP-041-000015513 | to | RLP-041-000015558 |
| RLP-041-000015561 | to | RLP-041-000015561 |
| RLP-041-000015563 | to | RLP-041-000015590 |
| RLP-041-000015598 | to | RLP-041-000015599 |
| RLP-041-000015601 | to | RLP-041-000015646 |
| RLP-041-000015648 | to | RLP-041-000015650 |
| RLP-041-000015654 | to | RLP-041-000015678 |
| RLP-041-000015680 | to | RLP-041-000015703 |
| RLP-041-000015705 | to | RLP-041-000015714 |
| RLP-041-000015717 | to | RLP-041-000015719 |
| RLP-041-000015721 | to | RLP-041-000015758 |
| RLP-041-000015764 | to | RLP-041-000015771 |
| RLP-041-000015773 | to | RLP-041-000015788 |
| RLP-041-000015791 | to | RLP-041-000015814 |
| RLP-041-000015816 | to | RLP-041-000015822 |
| RLP-041-000015824 | to | RLP-041-000015827 |

| | | |
|---|---|---|
| RLP-041-000015831 | to | RLP-041-000015836 |
| RLP-041-000015838 | to | RLP-041-000015840 |
| RLP-041-000015843 | to | RLP-041-000015843 |
| RLP-041-000015846 | to | RLP-041-000015848 |
| RLP-041-000015850 | to | RLP-041-000015862 |
| RLP-041-000015865 | to | RLP-041-000015876 |
| RLP-041-000015879 | to | RLP-041-000015883 |
| RLP-041-000015885 | to | RLP-041-000015886 |
| RLP-041-000015888 | to | RLP-041-000015888 |
| RLP-041-000015892 | to | RLP-041-000015900 |
| RLP-041-000015909 | to | RLP-041-000015909 |
| RLP-041-000015911 | to | RLP-041-000015921 |
| RLP-041-000015923 | to | RLP-041-000015977 |
| RLP-041-000015979 | to | RLP-041-000015979 |
| RLP-041-000015981 | to | RLP-041-000015982 |
| RLP-041-000016005 | to | RLP-041-000016005 |
| RLP-041-000016012 | to | RLP-041-000016050 |
| RLP-041-000016053 | to | RLP-041-000016122 |
| RLP-041-000016126 | to | RLP-041-000016134 |
| RLP-041-000016138 | to | RLP-041-000016165 |
| RLP-041-000016167 | to | RLP-041-000016193 |
| RLP-041-000016195 | to | RLP-041-000016235 |
| RLP-041-000016238 | to | RLP-041-000016241 |
| RLP-041-000016243 | to | RLP-041-000016260 |
| RLP-041-000016262 | to | RLP-041-000016301 |
| RLP-041-000016303 | to | RLP-041-000016303 |
| RLP-041-000016309 | to | RLP-041-000016325 |
| RLP-041-000016327 | to | RLP-041-000016327 |
| RLP-041-000016329 | to | RLP-041-000016329 |
| RLP-041-000016331 | to | RLP-041-000016331 |
| RLP-041-000016333 | to | RLP-041-000016333 |
| RLP-041-000016335 | to | RLP-041-000016335 |
| RLP-041-000016337 | to | RLP-041-000016337 |
| RLP-041-000016339 | to | RLP-041-000016339 |
| RLP-041-000016341 | to | RLP-041-000016341 |
| RLP-041-000016343 | to | RLP-041-000016343 |
| RLP-041-000016345 | to | RLP-041-000016345 |
| RLP-041-000016347 | to | RLP-041-000016347 |
| RLP-041-000016349 | to | RLP-041-000016349 |
| RLP-041-000016351 | to | RLP-041-000016351 |
| RLP-041-000016353 | to | RLP-041-000016353 |
| RLP-041-000016362 | to | RLP-041-000016364 |
| RLP-041-000016368 | to | RLP-041-000016369 |
| RLP-041-000016372 | to | RLP-041-000016389 |

16

| | | |
|---|---|---|
| RLP-041-000016391 | to | RLP-041-000016393 |
| RLP-041-000016395 | to | RLP-041-000016401 |
| RLP-041-000016404 | to | RLP-041-000016475 |
| RLP-041-000016477 | to | RLP-041-000016478 |
| RLP-041-000016480 | to | RLP-041-000016492 |
| RLP-041-000016494 | to | RLP-041-000016548 |
| RLP-041-000016551 | to | RLP-041-000016578 |
| RLP-041-000016580 | to | RLP-041-000016580 |
| RLP-041-000016582 | to | RLP-041-000016605 |
| RLP-041-000016607 | to | RLP-041-000016619 |
| RLP-041-000016622 | to | RLP-041-000016634 |
| RLP-041-000016638 | to | RLP-041-000016638 |
| RLP-041-000016640 | to | RLP-041-000016653 |
| RLP-041-000016668 | to | RLP-041-000016694 |
| RLP-041-000016696 | to | RLP-041-000016706 |
| RLP-041-000016709 | to | RLP-041-000016712 |
| RLP-041-000016715 | to | RLP-041-000016729 |
| RLP-041-000016739 | to | RLP-041-000016740 |
| RLP-041-000016743 | to | RLP-041-000016774 |
| RLP-041-000016778 | to | RLP-041-000016803 |
| RLP-041-000016805 | to | RLP-041-000016809 |
| RLP-041-000016811 | to | RLP-041-000016817 |
| RLP-041-000016823 | to | RLP-041-000016829 |
| RLP-041-000016831 | to | RLP-041-000016840 |
| RLP-041-000016843 | to | RLP-041-000016855 |
| RLP-041-000016858 | to | RLP-041-000016863 |
| RLP-041-000016865 | to | RLP-041-000016914 |
| RLP-041-000016916 | to | RLP-041-000016916 |
| RLP-041-000016918 | to | RLP-041-000016957 |
| RLP-041-000016959 | to | RLP-041-000016984 |
| RLP-041-000016986 | to | RLP-041-000016988 |
| RLP-041-000016990 | to | RLP-041-000017021 |
| RLP-041-000017025 | to | RLP-041-000017034 |
| RLP-041-000017037 | to | RLP-041-000017039 |
| RLP-041-000017048 | to | RLP-041-000017048 |
| RLP-041-000017051 | to | RLP-041-000017071 |
| RLP-041-000017074 | to | RLP-041-000017081 |
| RLP-041-000017083 | to | RLP-041-000017084 |
| RLP-041-000017086 | to | RLP-041-000017090 |
| RLP-041-000017092 | to | RLP-041-000017109 |
| RLP-041-000017113 | to | RLP-041-000017119 |
| RLP-041-000017121 | to | RLP-041-000017222 |
| RLP-041-000017224 | to | RLP-041-000017260 |
| RLP-041-000017262 | to | RLP-041-000017274 |

| | | |
|---|---|---|
| RLP-041-000017276 | to | RLP-041-000017354 |
| RLP-041-000017363 | to | RLP-041-000017458 |
| RLP-042-000000001 | to | RLP-042-000000002 |
| RLP-042-000000004 | to | RLP-042-000000016 |
| RLP-042-000000018 | to | RLP-042-000000018 |
| RLP-042-000000020 | to | RLP-042-000000028 |
| RLP-042-000000030 | to | RLP-042-000000037 |
| RLP-042-000000040 | to | RLP-042-000000040 |
| RLP-042-000000043 | to | RLP-042-000000048 |
| RLP-042-000000050 | to | RLP-042-000000059 |
| RLP-042-000000061 | to | RLP-042-000000061 |
| RLP-042-000000063 | to | RLP-042-000000065 |
| RLP-042-000000067 | to | RLP-042-000000082 |
| RLP-042-000000084 | to | RLP-042-000000108 |
| RLP-042-000000110 | to | RLP-042-000000146 |
| RLP-042-000000148 | to | RLP-042-000000183 |
| RLP-042-000000185 | to | RLP-042-000000194 |
| RLP-042-000000199 | to | RLP-042-000000208 |
| RLP-042-000000210 | to | RLP-042-000000214 |
| RLP-042-000000216 | to | RLP-042-000000226 |
| RLP-042-000000228 | to | RLP-042-000000229 |
| RLP-042-000000231 | to | RLP-042-000000237 |
| RLP-042-000000239 | to | RLP-042-000000239 |
| RLP-042-000000241 | to | RLP-042-000000241 |
| RLP-042-000000243 | to | RLP-042-000000244 |
| RLP-042-000000246 | to | RLP-042-000000252 |
| RLP-042-000000254 | to | RLP-042-000000256 |
| RLP-042-000000258 | to | RLP-042-000000259 |
| RLP-042-000000261 | to | RLP-042-000000267 |
| RLP-042-000000269 | to | RLP-042-000000272 |
| RLP-042-000000274 | to | RLP-042-000000277 |
| RLP-042-000000279 | to | RLP-042-000000321 |
| RLP-042-000000323 | to | RLP-042-000000323 |
| RLP-042-000000325 | to | RLP-042-000000337 |
| RLP-042-000000339 | to | RLP-042-000000349 |
| RLP-042-000000351 | to | RLP-042-000000376 |
| RLP-042-000000379 | to | RLP-042-000000396 |
| RLP-042-000000398 | to | RLP-042-000000399 |
| RLP-042-000000401 | to | RLP-042-000000427 |
| RLP-042-000000429 | to | RLP-042-000000429 |
| RLP-042-000000431 | to | RLP-042-000000438 |
| RLP-042-000000441 | to | RLP-042-000000446 |
| RLP-042-000000450 | to | RLP-042-000000470 |
| RLP-042-000000472 | to | RLP-042-000000494 |

| | | |
|---|---|---|
| RLP-042-000000496 | to | RLP-042-000000509 |
| RLP-042-000000511 | to | RLP-042-000000517 |
| RLP-042-000000520 | to | RLP-042-000000522 |
| RLP-042-000000524 | to | RLP-042-000000531 |
| RLP-042-000000533 | to | RLP-042-000000537 |
| RLP-042-000000539 | to | RLP-042-000000539 |
| RLP-042-000000541 | to | RLP-042-000000553 |
| RLP-042-000000556 | to | RLP-042-000000557 |
| RLP-042-000000561 | to | RLP-042-000000566 |
| RLP-042-000000570 | to | RLP-042-000000579 |
| RLP-042-000000581 | to | RLP-042-000000584 |
| RLP-042-000000586 | to | RLP-042-000000589 |
| RLP-042-000000592 | to | RLP-042-000000596 |
| RLP-042-000000599 | to | RLP-042-000000599 |
| RLP-042-000000601 | to | RLP-042-000000603 |
| RLP-042-000000606 | to | RLP-042-000000610 |
| RLP-042-000000613 | to | RLP-042-000000616 |
| RLP-042-000000618 | to | RLP-042-000000622 |
| RLP-042-000000624 | to | RLP-042-000000629 |
| RLP-042-000000631 | to | RLP-042-000000657 |
| RLP-042-000000659 | to | RLP-042-000000669 |
| RLP-042-000000673 | to | RLP-042-000000673 |
| RLP-042-000000675 | to | RLP-042-000000681 |
| RLP-042-000000683 | to | RLP-042-000000683 |
| RLP-042-000000685 | to | RLP-042-000000685 |
| RLP-042-000000687 | to | RLP-042-000000699 |
| RLP-042-000000703 | to | RLP-042-000000714 |
| RLP-042-000000716 | to | RLP-042-000000717 |
| RLP-042-000000719 | to | RLP-042-000000740 |
| RLP-042-000000742 | to | RLP-042-000000772 |
| RLP-042-000000774 | to | RLP-042-000000775 |
| RLP-042-000000777 | to | RLP-042-000000831 |
| RLP-042-000000833 | to | RLP-042-000000834 |
| RLP-042-000000836 | to | RLP-042-000000837 |
| RLP-042-000000839 | to | RLP-042-000000846 |
| RLP-042-000000848 | to | RLP-042-000000848 |
| RLP-042-000000850 | to | RLP-042-000000851 |
| RLP-042-000000853 | to | RLP-042-000000855 |
| RLP-042-000000857 | to | RLP-042-000000861 |
| RLP-042-000000863 | to | RLP-042-000000870 |
| RLP-042-000000872 | to | RLP-042-000000876 |
| RLP-042-000000878 | to | RLP-042-000000880 |
| RLP-042-000000883 | to | RLP-042-000000889 |
| RLP-042-000000891 | to | RLP-042-000000893 |

| | | |
|---|---|---|
| RLP-042-000000895 | to | RLP-042-000000910 |
| RLP-042-000000912 | to | RLP-042-000000912 |
| RLP-042-000000914 | to | RLP-042-000000927 |
| RLP-042-000000930 | to | RLP-042-000000938 |
| RLP-042-000000940 | to | RLP-042-000000945 |
| RLP-042-000000947 | to | RLP-042-000000969 |
| RLP-042-000000971 | to | RLP-042-000000977 |
| RLP-042-000000979 | to | RLP-042-000000985 |
| RLP-042-000000987 | to | RLP-042-000000988 |
| RLP-042-000000991 | to | RLP-042-000000997 |
| RLP-042-000001000 | to | RLP-042-000001000 |
| RLP-042-000001002 | to | RLP-042-000001018 |
| RLP-042-000001020 | to | RLP-042-000001023 |
| RLP-042-000001026 | to | RLP-042-000001030 |
| RLP-042-000001032 | to | RLP-042-000001032 |
| RLP-042-000001034 | to | RLP-042-000001036 |
| RLP-042-000001038 | to | RLP-042-000001038 |
| RLP-042-000001040 | to | RLP-042-000001054 |
| RLP-042-000001056 | to | RLP-042-000001069 |
| RLP-042-000001073 | to | RLP-042-000001074 |
| RLP-042-000001077 | to | RLP-042-000001085 |
| RLP-042-000001088 | to | RLP-042-000001098 |
| RLP-042-000001100 | to | RLP-042-000001100 |
| RLP-042-000001102 | to | RLP-042-000001111 |
| RLP-042-000001113 | to | RLP-042-000001122 |
| RLP-042-000001124 | to | RLP-042-000001124 |
| RLP-042-000001127 | to | RLP-042-000001132 |
| RLP-042-000001134 | to | RLP-042-000001158 |
| RLP-042-000001160 | to | RLP-042-000001163 |
| RLP-042-000001165 | to | RLP-042-000001170 |
| RLP-042-000001172 | to | RLP-042-000001172 |
| RLP-042-000001174 | to | RLP-042-000001191 |
| RLP-042-000001193 | to | RLP-042-000001204 |
| RLP-042-000001207 | to | RLP-042-000001213 |
| RLP-042-000001215 | to | RLP-042-000001218 |
| RLP-042-000001222 | to | RLP-042-000001230 |
| RLP-042-000001232 | to | RLP-042-000001235 |
| RLP-042-000001237 | to | RLP-042-000001239 |
| RLP-042-000001241 | to | RLP-042-000001241 |
| RLP-042-000001243 | to | RLP-042-000001248 |
| RLP-042-000001250 | to | RLP-042-000001251 |
| RLP-042-000001254 | to | RLP-042-000001270 |
| RLP-042-000001272 | to | RLP-042-000001273 |
| RLP-042-000001275 | to | RLP-042-000001278 |

| RLP-042-000001280 | to | RLP-042-000001286 |
|---|---|---|
| RLP-042-000001288 | to | RLP-042-000001289 |
| RLP-042-000001291 | to | RLP-042-000001294 |
| RLP-042-000001296 | to | RLP-042-000001318 |
| RLP-042-000001320 | to | RLP-042-000001353 |
| RLP-042-000001355 | to | RLP-042-000001358 |
| RLP-042-000001360 | to | RLP-042-000001361 |
| RLP-042-000001363 | to | RLP-042-000001366 |
| RLP-042-000001370 | to | RLP-042-000001412 |
| RLP-042-000001415 | to | RLP-042-000001419 |
| RLP-042-000001423 | to | RLP-042-000001430 |
| RLP-042-000001432 | to | RLP-042-000001432 |
| RLP-042-000001436 | to | RLP-042-000001436 |
| RLP-042-000001438 | to | RLP-042-000001457 |
| RLP-042-000001459 | to | RLP-042-000001459 |
| RLP-042-000001461 | to | RLP-042-000001490 |
| RLP-042-000001492 | to | RLP-042-000001503 |
| RLP-042-000001505 | to | RLP-042-000001531 |
| RLP-042-000001537 | to | RLP-042-000001540 |
| RLP-042-000001542 | to | RLP-042-000001552 |
| RLP-042-000001554 | to | RLP-042-000001555 |
| RLP-042-000001559 | to | RLP-042-000001562 |
| RLP-042-000001564 | to | RLP-042-000001568 |
| RLP-042-000001570 | to | RLP-042-000001574 |
| RLP-042-000001576 | to | RLP-042-000001583 |
| RLP-042-000001585 | to | RLP-042-000001587 |
| RLP-042-000001591 | to | RLP-042-000001591 |
| RLP-042-000001593 | to | RLP-042-000001598 |
| RLP-042-000001603 | to | RLP-042-000001603 |
| RLP-042-000001605 | to | RLP-042-000001605 |
| RLP-042-000001607 | to | RLP-042-000001635 |
| RLP-042-000001637 | to | RLP-042-000001642 |
| RLP-042-000001646 | to | RLP-042-000001650 |
| RLP-042-000001653 | to | RLP-042-000001654 |
| RLP-042-000001656 | to | RLP-042-000001660 |
| RLP-042-000001662 | to | RLP-042-000001663 |
| RLP-042-000001666 | to | RLP-042-000001668 |
| RLP-042-000001670 | to | RLP-042-000001670 |
| RLP-042-000001673 | to | RLP-042-000001695 |
| RLP-042-000001698 | to | RLP-042-000001712 |
| RLP-042-000001715 | to | RLP-042-000001715 |
| RLP-042-000001717 | to | RLP-042-000001717 |
| RLP-042-000001719 | to | RLP-042-000001727 |
| RLP-042-000001729 | to | RLP-042-000001732 |

| | | |
|---|---|---|
| RLP-042-000001734 | to | RLP-042-000001740 |
| RLP-042-000001743 | to | RLP-042-000001743 |
| RLP-042-000001746 | to | RLP-042-000001748 |
| RLP-042-000001750 | to | RLP-042-000001752 |
| RLP-042-000001754 | to | RLP-042-000001759 |
| RLP-042-000001761 | to | RLP-042-000001770 |
| RLP-042-000001774 | to | RLP-042-000001775 |
| RLP-042-000001777 | to | RLP-042-000001786 |
| RLP-042-000001788 | to | RLP-042-000001788 |
| RLP-042-000001790 | to | RLP-042-000001790 |
| RLP-042-000001794 | to | RLP-042-000001796 |
| RLP-042-000001798 | to | RLP-042-000001798 |
| RLP-042-000001800 | to | RLP-042-000001804 |
| RLP-042-000001806 | to | RLP-042-000001807 |
| RLP-042-000001809 | to | RLP-042-000001809 |
| RLP-042-000001811 | to | RLP-042-000001811 |
| RLP-042-000001813 | to | RLP-042-000001820 |
| RLP-042-000001822 | to | RLP-042-000001834 |
| RLP-042-000001836 | to | RLP-042-000001836 |
| RLP-042-000001838 | to | RLP-042-000001857 |
| RLP-042-000001859 | to | RLP-042-000001865 |
| RLP-042-000001868 | to | RLP-042-000001871 |
| RLP-042-000001873 | to | RLP-042-000001877 |
| RLP-042-000001880 | to | RLP-042-000001884 |
| RLP-042-000001886 | to | RLP-042-000001891 |
| RLP-042-000001893 | to | RLP-042-000001895 |
| RLP-042-000001899 | to | RLP-042-000001910 |
| RLP-042-000001912 | to | RLP-042-000001915 |
| RLP-042-000001917 | to | RLP-042-000001923 |
| RLP-042-000001925 | to | RLP-042-000001927 |
| RLP-042-000001929 | to | RLP-042-000001943 |
| RLP-042-000001945 | to | RLP-042-000001956 |
| RLP-042-000001958 | to | RLP-042-000001965 |
| RLP-042-000001967 | to | RLP-042-000001972 |
| RLP-042-000001974 | to | RLP-042-000001984 |
| RLP-042-000001986 | to | RLP-042-000001989 |
| RLP-042-000001992 | to | RLP-042-000001992 |
| RLP-042-000001994 | to | RLP-042-000001995 |
| RLP-042-000001998 | to | RLP-042-000001999 |
| RLP-042-000002001 | to | RLP-042-000002016 |
| RLP-042-000002018 | to | RLP-042-000002030 |
| RLP-042-000002032 | to | RLP-042-000002032 |
| RLP-042-000002037 | to | RLP-042-000002046 |
| RLP-042-000002048 | to | RLP-042-000002051 |

| | | |
|---|---|---|
| RLP-042-000002053 | to | RLP-042-000002059 |
| RLP-042-000002061 | to | RLP-042-000002077 |
| RLP-042-000002080 | to | RLP-042-000002089 |
| RLP-042-000002093 | to | RLP-042-000002101 |
| RLP-042-000002104 | to | RLP-042-000002104 |
| RLP-042-000002106 | to | RLP-042-000002111 |
| RLP-042-000002113 | to | RLP-042-000002118 |
| RLP-042-000002120 | to | RLP-042-000002128 |
| RLP-042-000002130 | to | RLP-042-000002134 |
| RLP-042-000002136 | to | RLP-042-000002136 |
| RLP-042-000002138 | to | RLP-042-000002139 |
| RLP-042-000002141 | to | RLP-042-000002142 |
| RLP-042-000002145 | to | RLP-042-000002146 |
| RLP-042-000002149 | to | RLP-042-000002153 |
| RLP-042-000002155 | to | RLP-042-000002157 |
| RLP-042-000002159 | to | RLP-042-000002161 |
| RLP-042-000002163 | to | RLP-042-000002164 |
| RLP-042-000002166 | to | RLP-042-000002172 |
| RLP-042-000002175 | to | RLP-042-000002176 |
| RLP-042-000002179 | to | RLP-042-000002179 |
| RLP-042-000002181 | to | RLP-042-000002185 |
| RLP-042-000002187 | to | RLP-042-000002189 |
| RLP-042-000002191 | to | RLP-042-000002192 |
| RLP-042-000002194 | to | RLP-042-000002208 |
| RLP-042-000002210 | to | RLP-042-000002214 |
| RLP-042-000002216 | to | RLP-042-000002218 |
| RLP-042-000002221 | to | RLP-042-000002228 |
| RLP-042-000002230 | to | RLP-042-000002231 |
| RLP-042-000002233 | to | RLP-042-000002256 |
| RLP-042-000002258 | to | RLP-042-000002267 |
| RLP-042-000002269 | to | RLP-042-000002270 |
| RLP-042-000002272 | to | RLP-042-000002274 |
| RLP-042-000002276 | to | RLP-042-000002277 |
| RLP-042-000002279 | to | RLP-042-000002279 |
| RLP-042-000002281 | to | RLP-042-000002281 |
| RLP-042-000002283 | to | RLP-042-000002283 |
| RLP-042-000002286 | to | RLP-042-000002289 |
| RLP-042-000002294 | to | RLP-042-000002295 |
| RLP-042-000002297 | to | RLP-042-000002298 |
| RLP-042-000002300 | to | RLP-042-000002300 |
| RLP-042-000002302 | to | RLP-042-000002308 |
| RLP-042-000002310 | to | RLP-042-000002320 |
| RLP-042-000002322 | to | RLP-042-000002328 |
| RLP-042-000002330 | to | RLP-042-000002332 |

| | | |
|---|---|---|
| RLP-042-000002334 | to | RLP-042-000002341 |
| RLP-042-000002344 | to | RLP-042-000002348 |
| RLP-042-000002350 | to | RLP-042-000002350 |
| RLP-042-000002352 | to | RLP-042-000002357 |
| RLP-042-000002359 | to | RLP-042-000002363 |
| RLP-042-000002365 | to | RLP-042-000002367 |
| RLP-042-000002370 | to | RLP-042-000002370 |
| RLP-042-000002372 | to | RLP-042-000002374 |
| RLP-042-000002377 | to | RLP-042-000002378 |
| RLP-042-000002380 | to | RLP-042-000002388 |
| RLP-042-000002390 | to | RLP-042-000002393 |
| RLP-042-000002396 | to | RLP-042-000002404 |
| RLP-042-000002406 | to | RLP-042-000002416 |
| RLP-042-000002419 | to | RLP-042-000002425 |
| RLP-042-000002428 | to | RLP-042-000002428 |
| RLP-042-000002431 | to | RLP-042-000002432 |
| RLP-042-000002436 | to | RLP-042-000002444 |
| RLP-042-000002446 | to | RLP-042-000002453 |
| RLP-042-000002455 | to | RLP-042-000002455 |
| RLP-042-000002457 | to | RLP-042-000002457 |
| RLP-042-000002459 | to | RLP-042-000002459 |
| RLP-042-000002461 | to | RLP-042-000002463 |
| RLP-042-000002465 | to | RLP-042-000002479 |
| RLP-042-000002481 | to | RLP-042-000002484 |
| RLP-042-000002486 | to | RLP-042-000002490 |
| RLP-042-000002492 | to | RLP-042-000002492 |
| RLP-042-000002494 | to | RLP-042-000002497 |
| RLP-042-000002499 | to | RLP-042-000002503 |
| RLP-042-000002505 | to | RLP-042-000002506 |
| RLP-042-000002508 | to | RLP-042-000002509 |
| RLP-042-000002514 | to | RLP-042-000002515 |
| RLP-042-000002517 | to | RLP-042-000002517 |
| RLP-042-000002519 | to | RLP-042-000002547 |
| RLP-042-000002549 | to | RLP-042-000002549 |
| RLP-042-000002553 | to | RLP-042-000002557 |
| RLP-042-000002560 | to | RLP-042-000002570 |
| RLP-042-000002572 | to | RLP-042-000002577 |
| RLP-042-000002579 | to | RLP-042-000002580 |
| RLP-042-000002582 | to | RLP-042-000002582 |
| RLP-042-000002584 | to | RLP-042-000002616 |
| RLP-042-000002618 | to | RLP-042-000002618 |
| RLP-042-000002621 | to | RLP-042-000002624 |
| RLP-042-000002627 | to | RLP-042-000002635 |
| RLP-042-000002637 | to | RLP-042-000002641 |

| | | |
|---|---|---|
| RLP-042-000002643 | to | RLP-042-000002643 |
| RLP-042-000002645 | to | RLP-042-000002653 |
| RLP-042-000002655 | to | RLP-042-000002656 |
| RLP-042-000002659 | to | RLP-042-000002660 |
| RLP-042-000002662 | to | RLP-042-000002665 |
| RLP-042-000002668 | to | RLP-042-000002669 |
| RLP-042-000002671 | to | RLP-042-000002672 |
| RLP-042-000002674 | to | RLP-042-000002674 |
| RLP-042-000002676 | to | RLP-042-000002701 |
| RLP-042-000002703 | to | RLP-042-000002716 |
| RLP-042-000002718 | to | RLP-042-000002730 |
| RLP-042-000002732 | to | RLP-042-000002732 |
| RLP-042-000002734 | to | RLP-042-000002739 |
| RLP-042-000002741 | to | RLP-042-000002746 |
| RLP-042-000002748 | to | RLP-042-000002750 |
| RLP-042-000002752 | to | RLP-042-000002761 |
| RLP-042-000002764 | to | RLP-042-000002781 |
| RLP-042-000002784 | to | RLP-042-000002784 |
| RLP-042-000002788 | to | RLP-042-000002789 |
| RLP-042-000002791 | to | RLP-042-000002792 |
| RLP-042-000002796 | to | RLP-042-000002796 |
| RLP-042-000002801 | to | RLP-042-000002801 |
| RLP-042-000002803 | to | RLP-042-000002829 |
| RLP-042-000002831 | to | RLP-042-000002851 |
| RLP-042-000002853 | to | RLP-042-000002856 |
| RLP-042-000002858 | to | RLP-042-000002863 |
| RLP-042-000002865 | to | RLP-042-000002878 |
| RLP-042-000002880 | to | RLP-042-000002884 |
| RLP-042-000002886 | to | RLP-042-000002892 |
| RLP-042-000002894 | to | RLP-042-000002902 |
| RLP-042-000002904 | to | RLP-042-000002913 |
| RLP-042-000002915 | to | RLP-042-000002944 |
| RLP-042-000002946 | to | RLP-042-000002952 |
| RLP-042-000002954 | to | RLP-042-000002957 |
| RLP-042-000002959 | to | RLP-042-000002963 |
| RLP-042-000002965 | to | RLP-042-000002988 |
| RLP-042-000002990 | to | RLP-042-000002996 |
| RLP-042-000002998 | to | RLP-042-000003006 |
| RLP-042-000003008 | to | RLP-042-000003019 |
| RLP-042-000003021 | to | RLP-042-000003045 |
| RLP-042-000003047 | to | RLP-042-000003057 |
| RLP-042-000003060 | to | RLP-042-000003070 |
| RLP-042-000003072 | to | RLP-042-000003090 |
| RLP-042-000003092 | to | RLP-042-000003108 |

| | | |
|---|---|---|
| RLP-042-000003110 | to | RLP-042-000003111 |
| RLP-042-000003113 | to | RLP-042-000003113 |
| RLP-042-000003118 | to | RLP-042-000003122 |
| RLP-042-000003124 | to | RLP-042-000003124 |
| RLP-042-000003126 | to | RLP-042-000003139 |
| RLP-042-000003141 | to | RLP-042-000003145 |
| RLP-042-000003147 | to | RLP-042-000003155 |
| RLP-042-000003157 | to | RLP-042-000003166 |
| RLP-042-000003168 | to | RLP-042-000003168 |
| RLP-042-000003170 | to | RLP-042-000003170 |
| RLP-042-000003173 | to | RLP-042-000003177 |
| RLP-042-000003181 | to | RLP-042-000003189 |
| RLP-042-000003191 | to | RLP-042-000003192 |
| RLP-042-000003194 | to | RLP-042-000003196 |
| RLP-042-000003202 | to | RLP-042-000003202 |
| RLP-042-000003204 | to | RLP-042-000003204 |
| RLP-042-000003208 | to | RLP-042-000003212 |
| RLP-042-000003214 | to | RLP-042-000003214 |
| RLP-042-000003217 | to | RLP-042-000003226 |
| RLP-042-000003228 | to | RLP-042-000003229 |
| RLP-042-000003233 | to | RLP-042-000003233 |
| RLP-042-000003235 | to | RLP-042-000003236 |
| RLP-042-000003238 | to | RLP-042-000003248 |
| RLP-042-000003250 | to | RLP-042-000003278 |
| RLP-042-000003280 | to | RLP-042-000003280 |
| RLP-042-000003283 | to | RLP-042-000003300 |
| RLP-042-000003306 | to | RLP-042-000003307 |
| RLP-042-000003314 | to | RLP-042-000003351 |
| RLP-042-000003360 | to | RLP-042-000003361 |
| RLP-042-000003363 | to | RLP-042-000003401 |
| RLP-042-000003409 | to | RLP-042-000003411 |
| RLP-042-000003415 | to | RLP-042-000003419 |
| RLP-042-000003421 | to | RLP-042-000003430 |
| RLP-042-000003432 | to | RLP-042-000003435 |
| RLP-042-000003439 | to | RLP-042-000003456 |
| RLP-042-000003458 | to | RLP-042-000003463 |
| RLP-042-000003470 | to | RLP-042-000003509 |
| RLP-042-000003524 | to | RLP-042-000003545 |
| RLP-042-000003547 | to | RLP-042-000003552 |
| RLP-042-000003555 | to | RLP-042-000003586 |
| RLP-042-000003589 | to | RLP-042-000003605 |
| RLP-042-000003616 | to | RLP-042-000003622 |
| RLP-042-000003627 | to | RLP-042-000003630 |
| RLP-042-000003635 | to | RLP-042-000003647 |

| | | |
|---|---|---|
| RLP-042-000003651 | to | RLP-042-000003664 |
| RLP-042-000003668 | to | RLP-042-000003669 |
| RLP-042-000003688 | to | RLP-042-000003697 |
| RLP-042-000003705 | to | RLP-042-000003737 |
| RLP-042-000003739 | to | RLP-042-000003758 |
| RLP-042-000003760 | to | RLP-042-000003760 |
| RLP-042-000003762 | to | RLP-042-000003762 |
| RLP-042-000003764 | to | RLP-042-000003782 |
| RLP-042-000003785 | to | RLP-042-000003808 |
| RLP-042-000003823 | to | RLP-042-000003825 |
| RLP-042-000003827 | to | RLP-042-000003827 |
| RLP-042-000003829 | to | RLP-042-000003836 |
| RLP-042-000003838 | to | RLP-042-000003839 |
| RLP-042-000003841 | to | RLP-042-000003845 |
| RLP-042-000003855 | to | RLP-042-000003856 |
| RLP-042-000003858 | to | RLP-042-000003858 |
| RLP-042-000003860 | to | RLP-042-000003860 |
| RLP-042-000003862 | to | RLP-042-000003878 |
| RLP-042-000003880 | to | RLP-042-000003905 |
| RLP-042-000003908 | to | RLP-042-000003908 |
| RLP-042-000003910 | to | RLP-042-000003910 |
| RLP-042-000003926 | to | RLP-042-000003926 |
| RLP-042-000003928 | to | RLP-042-000003930 |
| RLP-042-000003933 | to | RLP-042-000003944 |
| RLP-042-000003950 | to | RLP-042-000003963 |
| RLP-042-000003966 | to | RLP-042-000003966 |
| RLP-042-000003968 | to | RLP-042-000003969 |
| RLP-042-000003971 | to | RLP-042-000003971 |
| RLP-042-000003977 | to | RLP-042-000003991 |
| RLP-042-000003993 | to | RLP-042-000004006 |
| RLP-042-000004008 | to | RLP-042-000004008 |
| RLP-042-000004010 | to | RLP-042-000004013 |
| RLP-042-000004016 | to | RLP-042-000004076 |
| RLP-042-000004079 | to | RLP-042-000004084 |
| RLP-042-000004086 | to | RLP-042-000004086 |
| RLP-042-000004097 | to | RLP-042-000004115 |
| RLP-042-000004117 | to | RLP-042-000004132 |
| RLP-042-000004135 | to | RLP-042-000004140 |
| RLP-042-000004143 | to | RLP-042-000004152 |
| RLP-042-000004157 | to | RLP-042-000004157 |
| RLP-042-000004159 | to | RLP-042-000004159 |
| RLP-042-000004161 | to | RLP-042-000004161 |
| RLP-042-000004163 | to | RLP-042-000004163 |
| RLP-042-000004165 | to | RLP-042-000004165 |

| | | |
|---|---|---|
| RLP-042-000004167 | to | RLP-042-000004172 |
| RLP-042-000004180 | to | RLP-042-000004180 |
| RLP-042-000004182 | to | RLP-042-000004186 |
| RLP-042-000004188 | to | RLP-042-000004188 |
| RLP-042-000004190 | to | RLP-042-000004210 |
| RLP-042-000004212 | to | RLP-042-000004227 |
| RLP-042-000004237 | to | RLP-042-000004238 |
| RLP-042-000004244 | to | RLP-042-000004246 |
| RLP-042-000004250 | to | RLP-042-000004250 |
| RLP-042-000004254 | to | RLP-042-000004268 |
| RLP-042-000004270 | to | RLP-042-000004270 |
| RLP-042-000004272 | to | RLP-042-000004272 |
| RLP-042-000004274 | to | RLP-042-000004274 |
| RLP-042-000004276 | to | RLP-042-000004276 |
| RLP-042-000004278 | to | RLP-042-000004278 |
| RLP-042-000004280 | to | RLP-042-000004280 |
| RLP-042-000004282 | to | RLP-042-000004282 |
| RLP-042-000004284 | to | RLP-042-000004284 |
| RLP-042-000004286 | to | RLP-042-000004286 |
| RLP-042-000004288 | to | RLP-042-000004362 |
| RLP-042-000004371 | to | RLP-042-000004380 |
| RLP-042-000004382 | to | RLP-042-000004385 |
| RLP-042-000004387 | to | RLP-042-000004393 |
| RLP-042-000004397 | to | RLP-042-000004399 |
| RLP-042-000004402 | to | RLP-042-000004440 |
| RLP-042-000004443 | to | RLP-042-000004443 |
| RLP-042-000004450 | to | RLP-042-000004454 |
| RLP-042-000004457 | to | RLP-042-000004457 |
| RLP-042-000004460 | to | RLP-042-000004462 |
| RLP-042-000004473 | to | RLP-042-000004478 |
| RLP-042-000004482 | to | RLP-042-000004482 |
| RLP-042-000004484 | to | RLP-042-000004485 |
| RLP-042-000004490 | to | RLP-042-000004491 |
| RLP-042-000004493 | to | RLP-042-000004504 |
| RLP-042-000004506 | to | RLP-042-000004513 |
| RLP-042-000004515 | to | RLP-042-000004522 |
| RLP-042-000004524 | to | RLP-042-000004544 |
| RLP-042-000004546 | to | RLP-042-000004555 |
| RLP-042-000004558 | to | RLP-042-000004571 |
| RLP-042-000004574 | to | RLP-042-000004583 |
| RLP-042-000004586 | to | RLP-042-000004589 |
| RLP-042-000004591 | to | RLP-042-000004594 |
| RLP-042-000004596 | to | RLP-042-000004610 |
| RLP-042-000004612 | to | RLP-042-000004620 |

| | | |
|---|---|---|
| RLP-042-000004623 | to | RLP-042-000004638 |
| RLP-042-000004643 | to | RLP-042-000004655 |
| RLP-042-000004659 | to | RLP-042-000004672 |
| RLP-042-000004675 | to | RLP-042-000004701 |
| RLP-042-000004703 | to | RLP-042-000004713 |
| RLP-042-000004729 | to | RLP-042-000004734 |
| RLP-042-000004750 | to | RLP-042-000004750 |
| RLP-042-000004752 | to | RLP-042-000004769 |
| RLP-042-000004771 | to | RLP-042-000004772 |
| RLP-042-000004774 | to | RLP-042-000004778 |
| RLP-042-000004780 | to | RLP-042-000004782 |
| RLP-042-000004784 | to | RLP-042-000004785 |
| RLP-042-000004787 | to | RLP-042-000004792 |
| RLP-042-000004795 | to | RLP-042-000004806 |
| RLP-042-000004808 | to | RLP-042-000004817 |
| RLP-042-000004820 | to | RLP-042-000004823 |
| RLP-042-000004826 | to | RLP-042-000004829 |
| RLP-042-000004831 | to | RLP-042-000004832 |
| RLP-042-000004836 | to | RLP-042-000004836 |
| RLP-042-000004840 | to | RLP-042-000004840 |
| RLP-042-000004842 | to | RLP-042-000004848 |
| RLP-042-000004850 | to | RLP-042-000004853 |
| RLP-042-000004864 | to | RLP-042-000004881 |
| RLP-042-000004883 | to | RLP-042-000004888 |
| RLP-042-000004890 | to | RLP-042-000004893 |
| RLP-042-000004896 | to | RLP-042-000004896 |
| RLP-042-000004900 | to | RLP-042-000004918 |
| RLP-042-000004926 | to | RLP-042-000004926 |
| RLP-042-000004932 | to | RLP-042-000004934 |
| RLP-042-000004936 | to | RLP-042-000004938 |
| RLP-042-000004941 | to | RLP-042-000004941 |
| RLP-042-000004943 | to | RLP-042-000004943 |
| RLP-042-000004946 | to | RLP-042-000004946 |
| RLP-042-000004948 | to | RLP-042-000004948 |
| RLP-042-000004950 | to | RLP-042-000004950 |
| RLP-042-000004952 | to | RLP-042-000004966 |
| RLP-042-000004968 | to | RLP-042-000004976 |
| RLP-042-000004979 | to | RLP-042-000004980 |
| RLP-042-000004982 | to | RLP-042-000004989 |
| RLP-042-000004991 | to | RLP-042-000004997 |
| RLP-042-000004999 | to | RLP-042-000004999 |
| RLP-042-000005001 | to | RLP-042-000005020 |
| RLP-042-000005025 | to | RLP-042-000005025 |
| RLP-042-000005030 | to | RLP-042-000005035 |

| | | |
|---|---|---|
| RLP-042-000005039 | to | RLP-042-000005039 |
| RLP-042-000005041 | to | RLP-042-000005041 |
| RLP-042-000005043 | to | RLP-042-000005044 |
| RLP-042-000005047 | to | RLP-042-000005053 |
| RLP-042-000005056 | to | RLP-042-000005059 |
| RLP-042-000005064 | to | RLP-042-000005064 |
| RLP-042-000005072 | to | RLP-042-000005089 |
| RLP-042-000005091 | to | RLP-042-000005094 |
| RLP-042-000005096 | to | RLP-042-000005112 |
| RLP-042-000005116 | to | RLP-042-000005134 |
| RLP-042-000005137 | to | RLP-042-000005170 |
| RLP-042-000005172 | to | RLP-042-000005178 |
| RLP-042-000005180 | to | RLP-042-000005185 |
| RLP-042-000005188 | to | RLP-042-000005193 |
| RLP-042-000005196 | to | RLP-042-000005197 |
| RLP-042-000005212 | to | RLP-042-000005216 |
| RLP-042-000005218 | to | RLP-042-000005218 |
| RLP-042-000005221 | to | RLP-042-000005227 |
| RLP-042-000005229 | to | RLP-042-000005232 |
| RLP-042-000005239 | to | RLP-042-000005249 |
| RLP-042-000005256 | to | RLP-042-000005258 |
| RLP-042-000005261 | to | RLP-042-000005265 |
| RLP-042-000005267 | to | RLP-042-000005271 |
| RLP-042-000005274 | to | RLP-042-000005280 |
| RLP-042-000005285 | to | RLP-042-000005285 |
| RLP-042-000005287 | to | RLP-042-000005294 |
| RLP-042-000005301 | to | RLP-042-000005304 |
| RLP-042-000005306 | to | RLP-042-000005316 |
| RLP-042-000005319 | to | RLP-042-000005326 |
| RLP-042-000005329 | to | RLP-042-000005333 |
| RLP-042-000005335 | to | RLP-042-000005335 |
| RLP-042-000005337 | to | RLP-042-000005337 |
| RLP-042-000005345 | to | RLP-042-000005348 |
| RLP-042-000005350 | to | RLP-042-000005350 |
| RLP-042-000005353 | to | RLP-042-000005353 |
| RLP-042-000005356 | to | RLP-042-000005363 |
| RLP-042-000005365 | to | RLP-042-000005377 |
| RLP-042-000005387 | to | RLP-042-000005391 |
| RLP-042-000005394 | to | RLP-042-000005398 |
| RLP-042-000005402 | to | RLP-042-000005403 |
| RLP-042-000005405 | to | RLP-042-000005407 |
| RLP-042-000005410 | to | RLP-042-000005411 |
| RLP-042-000005414 | to | RLP-042-000005414 |
| RLP-042-000005416 | to | RLP-042-000005416 |

| | | |
|---|---|---|
| RLP-042-000005418 | to | RLP-042-000005419 |
| RLP-042-000005422 | to | RLP-042-000005422 |
| RLP-042-000005426 | to | RLP-042-000005430 |
| RLP-042-000005433 | to | RLP-042-000005437 |
| RLP-042-000005479 | to | RLP-042-000005484 |
| RLP-042-000005495 | to | RLP-042-000005495 |
| RLP-042-000005497 | to | RLP-042-000005497 |
| RLP-042-000005500 | to | RLP-042-000005524 |
| RLP-042-000005527 | to | RLP-042-000005532 |
| RLP-042-000005545 | to | RLP-042-000005548 |
| RLP-042-000005550 | to | RLP-042-000005551 |
| RLP-042-000005553 | to | RLP-042-000005557 |
| RLP-042-000005560 | to | RLP-042-000005575 |
| RLP-042-000005580 | to | RLP-042-000005582 |
| RLP-042-000005584 | to | RLP-042-000005586 |
| RLP-042-000005588 | to | RLP-042-000005606 |
| RLP-042-000005610 | to | RLP-042-000005622 |
| RLP-042-000005627 | to | RLP-042-000005627 |
| RLP-042-000005630 | to | RLP-042-000005630 |
| RLP-042-000005632 | to | RLP-042-000005638 |
| RLP-042-000005641 | to | RLP-042-000005641 |
| RLP-042-000005654 | to | RLP-042-000005656 |
| RLP-042-000005660 | to | RLP-042-000005664 |
| RLP-042-000005666 | to | RLP-042-000005672 |
| RLP-042-000005674 | to | RLP-042-000005679 |
| RLP-042-000005681 | to | RLP-042-000005681 |
| RLP-042-000005683 | to | RLP-042-000005689 |
| RLP-042-000005691 | to | RLP-042-000005698 |
| RLP-042-000005703 | to | RLP-042-000005704 |
| RLP-042-000005709 | to | RLP-042-000005713 |
| RLP-042-000005715 | to | RLP-042-000005717 |
| RLP-042-000005720 | to | RLP-042-000005720 |
| RLP-042-000005722 | to | RLP-042-000005732 |
| RLP-042-000005734 | to | RLP-042-000005746 |
| RLP-042-000005748 | to | RLP-042-000005754 |
| RLP-042-000005767 | to | RLP-042-000005767 |
| RLP-042-000005769 | to | RLP-042-000005778 |
| RLP-042-000005780 | to | RLP-042-000005783 |
| RLP-042-000005785 | to | RLP-042-000005786 |
| RLP-042-000005790 | to | RLP-042-000005797 |
| RLP-042-000005799 | to | RLP-042-000005824 |
| RLP-042-000005829 | to | RLP-042-000005830 |
| RLP-042-000005833 | to | RLP-042-000005851 |
| RLP-042-000005862 | to | RLP-042-000005864 |

| | | |
|---|---|---|
| RLP-042-000005866 | to | RLP-042-000005904 |
| RLP-042-000005906 | to | RLP-042-000005917 |
| RLP-042-000005919 | to | RLP-042-000005919 |
| RLP-042-000005922 | to | RLP-042-000005922 |
| RLP-042-000005925 | to | RLP-042-000005925 |
| RLP-042-000005928 | to | RLP-042-000005950 |
| RLP-042-000005952 | to | RLP-042-000005952 |
| RLP-042-000005955 | to | RLP-042-000005977 |
| RLP-042-000005979 | to | RLP-042-000005981 |
| RLP-042-000005988 | to | RLP-042-000006000 |
| RLP-042-000006003 | to | RLP-042-000006013 |
| RLP-042-000006017 | to | RLP-042-000006023 |
| RLP-042-000006028 | to | RLP-042-000006047 |
| RLP-042-000006049 | to | RLP-042-000006049 |
| RLP-042-000006054 | to | RLP-042-000006055 |
| RLP-042-000006057 | to | RLP-042-000006066 |
| RLP-042-000006069 | to | RLP-042-000006084 |
| RLP-042-000006086 | to | RLP-042-000006088 |
| RLP-042-000006090 | to | RLP-042-000006094 |
| RLP-042-000006096 | to | RLP-042-000006128 |
| RLP-042-000006132 | to | RLP-042-000006133 |
| RLP-042-000006137 | to | RLP-042-000006139 |
| RLP-042-000006146 | to | RLP-042-000006157 |
| RLP-042-000006159 | to | RLP-042-000006197 |
| RLP-042-000006199 | to | RLP-042-000006201 |
| RLP-042-000006205 | to | RLP-042-000006221 |
| RLP-042-000006224 | to | RLP-042-000006227 |
| RLP-042-000006229 | to | RLP-042-000006246 |
| RLP-042-000006248 | to | RLP-042-000006251 |
| RLP-042-000006254 | to | RLP-042-000006261 |
| RLP-042-000006263 | to | RLP-042-000006280 |
| RLP-042-000006282 | to | RLP-042-000006282 |
| RLP-042-000006289 | to | RLP-042-000006289 |
| RLP-042-000006291 | to | RLP-042-000006293 |
| RLP-042-000006295 | to | RLP-042-000006303 |
| RLP-042-000006306 | to | RLP-042-000006307 |
| RLP-042-000006312 | to | RLP-042-000006312 |
| RLP-042-000006314 | to | RLP-042-000006322 |
| RLP-042-000006324 | to | RLP-042-000006326 |
| RLP-042-000006328 | to | RLP-042-000006346 |
| RLP-042-000006348 | to | RLP-042-000006352 |
| RLP-042-000006356 | to | RLP-042-000006356 |
| RLP-042-000006363 | to | RLP-042-000006364 |
| RLP-042-000006370 | to | RLP-042-000006377 |

| | | |
|---|---|---|
| RLP-042-000006380 | to | RLP-042-000006384 |
| RLP-042-000006387 | to | RLP-042-000006412 |
| RLP-042-000006417 | to | RLP-042-000006426 |
| RLP-042-000006428 | to | RLP-042-000006429 |
| RLP-042-000006431 | to | RLP-042-000006481 |
| RLP-042-000006484 | to | RLP-042-000006488 |
| RLP-042-000006490 | to | RLP-042-000006490 |
| RLP-042-000006492 | to | RLP-042-000006500 |
| RLP-042-000006504 | to | RLP-042-000006504 |
| RLP-042-000006509 | to | RLP-042-000006515 |
| RLP-042-000006520 | to | RLP-042-000006538 |
| RLP-042-000006548 | to | RLP-042-000006555 |
| RLP-042-000006557 | to | RLP-042-000006557 |
| RLP-042-000006568 | to | RLP-042-000006572 |
| RLP-042-000006574 | to | RLP-042-000006580 |
| RLP-042-000006582 | to | RLP-042-000006589 |
| RLP-042-000006594 | to | RLP-042-000006596 |
| RLP-042-000006598 | to | RLP-042-000006599 |
| RLP-042-000006601 | to | RLP-042-000006603 |
| RLP-042-000006606 | to | RLP-042-000006607 |
| RLP-042-000006609 | to | RLP-042-000006609 |
| RLP-042-000006614 | to | RLP-042-000006626 |
| RLP-042-000006641 | to | RLP-042-000006660 |
| RLP-043-000000001 | to | RLP-043-000000005 |
| RLP-043-000000007 | to | RLP-043-000000026 |
| RLP-043-000000028 | to | RLP-043-000000048 |
| RLP-043-000000050 | to | RLP-043-000000056 |
| RLP-043-000000058 | to | RLP-043-000000059 |
| RLP-043-000000065 | to | RLP-043-000000065 |
| RLP-043-000000076 | to | RLP-043-000000163 |
| RLP-043-000000165 | to | RLP-043-000000177 |
| RLP-043-000000180 | to | RLP-043-000000183 |
| RLP-043-000000186 | to | RLP-043-000000188 |
| RLP-043-000000190 | to | RLP-043-000000200 |
| RLP-043-000000202 | to | RLP-043-000000221 |
| RLP-043-000000223 | to | RLP-043-000000225 |
| RLP-043-000000227 | to | RLP-043-000000227 |
| RLP-043-000000229 | to | RLP-043-000000232 |
| RLP-043-000000236 | to | RLP-043-000000247 |
| RLP-043-000000249 | to | RLP-043-000000253 |
| RLP-043-000000256 | to | RLP-043-000000256 |
| RLP-043-000000259 | to | RLP-043-000000259 |
| RLP-043-000000261 | to | RLP-043-000000262 |
| RLP-043-000000267 | to | RLP-043-000000269 |

| | | |
|---|---|---|
| RLP-043-000000272 | to | RLP-043-000000274 |
| RLP-043-000000276 | to | RLP-043-000000298 |
| RLP-043-000000300 | to | RLP-043-000000306 |
| RLP-043-000000310 | to | RLP-043-000000310 |
| RLP-043-000000313 | to | RLP-043-000000317 |
| RLP-043-000000319 | to | RLP-043-000000320 |
| RLP-043-000000322 | to | RLP-043-000000322 |
| RLP-043-000000324 | to | RLP-043-000000332 |
| RLP-043-000000334 | to | RLP-043-000000334 |
| RLP-043-000000336 | to | RLP-043-000000349 |
| RLP-043-000000352 | to | RLP-043-000000361 |
| RLP-043-000000363 | to | RLP-043-000000364 |
| RLP-043-000000366 | to | RLP-043-000000417 |
| RLP-043-000000420 | to | RLP-043-000000420 |
| RLP-043-000000423 | to | RLP-043-000000423 |
| RLP-043-000000425 | to | RLP-043-000000444 |
| RLP-043-000000446 | to | RLP-043-000000446 |
| RLP-043-000000450 | to | RLP-043-000000462 |
| RLP-043-000000467 | to | RLP-043-000000481 |
| RLP-043-000000484 | to | RLP-043-000000516 |
| RLP-043-000000519 | to | RLP-043-000000519 |
| RLP-043-000000521 | to | RLP-043-000000528 |
| RLP-043-000000531 | to | RLP-043-000000532 |
| RLP-043-000000534 | to | RLP-043-000000547 |
| RLP-043-000000549 | to | RLP-043-000000555 |
| RLP-043-000000558 | to | RLP-043-000000559 |
| RLP-043-000000562 | to | RLP-043-000000570 |
| RLP-043-000000572 | to | RLP-043-000000573 |
| RLP-043-000000575 | to | RLP-043-000000577 |
| RLP-043-000000579 | to | RLP-043-000000581 |
| RLP-043-000000583 | to | RLP-043-000000583 |
| RLP-043-000000585 | to | RLP-043-000000585 |
| RLP-043-000000587 | to | RLP-043-000000610 |
| RLP-043-000000612 | to | RLP-043-000000633 |
| RLP-043-000000635 | to | RLP-043-000000636 |
| RLP-043-000000642 | to | RLP-043-000000659 |
| RLP-043-000000661 | to | RLP-043-000000673 |
| RLP-043-000000675 | to | RLP-043-000000677 |
| RLP-043-000000679 | to | RLP-043-000000699 |
| RLP-043-000000701 | to | RLP-043-000000726 |
| RLP-043-000000728 | to | RLP-043-000000728 |
| RLP-043-000000730 | to | RLP-043-000000750 |
| RLP-043-000000752 | to | RLP-043-000000754 |
| RLP-043-000000756 | to | RLP-043-000000790 |

| | | |
|---|---|---|
| RLP-043-000000796 | to | RLP-043-000000797 |
| RLP-043-000000799 | to | RLP-043-000000802 |
| RLP-043-000000804 | to | RLP-043-000000810 |
| RLP-043-000000812 | to | RLP-043-000000816 |
| RLP-043-000000818 | to | RLP-043-000000821 |
| RLP-043-000000824 | to | RLP-043-000000825 |
| RLP-043-000000827 | to | RLP-043-000000836 |
| RLP-043-000000838 | to | RLP-043-000000842 |
| RLP-043-000000844 | to | RLP-043-000000847 |
| RLP-043-000000850 | to | RLP-043-000000850 |
| RLP-043-000000852 | to | RLP-043-000000853 |
| RLP-043-000000855 | to | RLP-043-000000855 |
| RLP-043-000000857 | to | RLP-043-000000867 |
| RLP-043-000000869 | to | RLP-043-000000883 |
| RLP-043-000000885 | to | RLP-043-000000900 |
| RLP-043-000000902 | to | RLP-043-000000904 |
| RLP-043-000000906 | to | RLP-043-000000917 |
| RLP-043-000000919 | to | RLP-043-000000933 |
| RLP-043-000000935 | to | RLP-043-000000936 |
| RLP-043-000000939 | to | RLP-043-000000949 |
| RLP-043-000000951 | to | RLP-043-000000953 |
| RLP-043-000000955 | to | RLP-043-000000968 |
| RLP-043-000000970 | to | RLP-043-000000974 |
| RLP-043-000000976 | to | RLP-043-000000997 |
| RLP-043-000000999 | to | RLP-043-000001004 |
| RLP-043-000001006 | to | RLP-043-000001009 |
| RLP-043-000001011 | to | RLP-043-000001028 |
| RLP-043-000001030 | to | RLP-043-000001042 |
| RLP-043-000001044 | to | RLP-043-000001045 |
| RLP-043-000001047 | to | RLP-043-000001048 |
| RLP-043-000001050 | to | RLP-043-000001050 |
| RLP-043-000001052 | to | RLP-043-000001054 |
| RLP-043-000001056 | to | RLP-043-000001057 |
| RLP-043-000001059 | to | RLP-043-000001060 |
| RLP-043-000001062 | to | RLP-043-000001065 |
| RLP-043-000001067 | to | RLP-043-000001069 |
| RLP-043-000001072 | to | RLP-043-000001078 |
| RLP-043-000001080 | to | RLP-043-000001084 |
| RLP-043-000001086 | to | RLP-043-000001090 |
| RLP-043-000001092 | to | RLP-043-000001093 |
| RLP-043-000001095 | to | RLP-043-000001098 |
| RLP-043-000001100 | to | RLP-043-000001113 |
| RLP-043-000001115 | to | RLP-043-000001115 |
| RLP-043-000001118 | to | RLP-043-000001118 |

RLP-043-000001121    to    RLP-043-000001123
RLP-043-000001125    to    RLP-043-000001132
RLP-043-000001136    to    RLP-043-000001137
RLP-043-000001140    to    RLP-043-000001143
RLP-043-000001145    to    RLP-043-000001148
RLP-043-000001150    to    RLP-043-000001150
RLP-043-000001152    to    RLP-043-000001158
RLP-043-000001160    to    RLP-043-000001164
RLP-043-000001166    to    RLP-043-000001168
RLP-043-000001170    to    RLP-043-000001178
RLP-043-000001180    to    RLP-043-000001187
RLP-043-000001189    to    RLP-043-000001195
RLP-043-000001197    to    RLP-043-000001208
RLP-043-000001210    to    RLP-043-000001218
RLP-043-000001220    to    RLP-043-000001226
RLP-043-000001228    to    RLP-043-000001232
RLP-043-000001234    to    RLP-043-000001234
RLP-043-000001236    to    RLP-043-000001239
RLP-043-000001241    to    RLP-043-000001247
RLP-043-000001249    to    RLP-043-000001250
RLP-043-000001252    to    RLP-043-000001256
RLP-043-000001258    to    RLP-043-000001261
RLP-043-000001263    to    RLP-043-000001272
RLP-043-000001274    to    RLP-043-000001288
RLP-043-000001291    to    RLP-043-000001292
RLP-043-000001294    to    RLP-043-000001306
RLP-043-000001309    to    RLP-043-000001313
RLP-043-000001315    to    RLP-043-000001325
RLP-043-000001327    to    RLP-043-000001338
RLP-043-000001341    to    RLP-043-000001341
RLP-043-000001343    to    RLP-043-000001343
RLP-043-000001345    to    RLP-043-000001353
RLP-043-000001355    to    RLP-043-000001355
RLP-043-000001357    to    RLP-043-000001359
RLP-043-000001361    to    RLP-043-000001365
RLP-043-000001367    to    RLP-043-000001378
RLP-043-000001380    to    RLP-043-000001396
RLP-043-000001399    to    RLP-043-000001407
RLP-043-000001410    to    RLP-043-000001419
RLP-043-000001421    to    RLP-043-000001430
RLP-043-000001432    to    RLP-043-000001436
RLP-043-000001438    to    RLP-043-000001439
RLP-043-000001441    to    RLP-043-000001450
RLP-043-000001453    to    RLP-043-000001457

| | | |
|---|---|---|
| RLP-043-000001461 | to | RLP-043-000001461 |
| RLP-043-000001463 | to | RLP-043-000001464 |
| RLP-043-000001466 | to | RLP-043-000001466 |
| RLP-043-000001468 | to | RLP-043-000001468 |
| RLP-043-000001476 | to | RLP-043-000001476 |
| RLP-043-000001478 | to | RLP-043-000001478 |
| RLP-043-000001480 | to | RLP-043-000001484 |
| RLP-043-000001486 | to | RLP-043-000001505 |
| RLP-043-000001508 | to | RLP-043-000001509 |
| RLP-043-000001512 | to | RLP-043-000001512 |
| RLP-043-000001514 | to | RLP-043-000001520 |
| RLP-043-000001522 | to | RLP-043-000001522 |
| RLP-043-000001524 | to | RLP-043-000001526 |
| RLP-043-000001528 | to | RLP-043-000001531 |
| RLP-043-000001535 | to | RLP-043-000001540 |
| RLP-043-000001542 | to | RLP-043-000001554 |
| RLP-043-000001556 | to | RLP-043-000001557 |
| RLP-043-000001559 | to | RLP-043-000001559 |
| RLP-043-000001561 | to | RLP-043-000001568 |
| RLP-043-000001570 | to | RLP-043-000001574 |
| RLP-043-000001580 | to | RLP-043-000001589 |
| RLP-043-000001591 | to | RLP-043-000001617 |
| RLP-043-000001619 | to | RLP-043-000001638 |
| RLP-043-000001640 | to | RLP-043-000001646 |
| RLP-043-000001648 | to | RLP-043-000001648 |
| RLP-043-000001650 | to | RLP-043-000001671 |
| RLP-043-000001673 | to | RLP-043-000001686 |
| RLP-043-000001688 | to | RLP-043-000001732 |
| RLP-043-000001734 | to | RLP-043-000001743 |
| RLP-043-000001745 | to | RLP-043-000001746 |
| RLP-043-000001748 | to | RLP-043-000001750 |
| RLP-043-000001753 | to | RLP-043-000001779 |
| RLP-043-000001781 | to | RLP-043-000001802 |
| RLP-043-000001804 | to | RLP-043-000001806 |
| RLP-043-000001809 | to | RLP-043-000001813 |
| RLP-043-000001815 | to | RLP-043-000001816 |
| RLP-043-000001818 | to | RLP-043-000001823 |
| RLP-043-000001825 | to | RLP-043-000001848 |
| RLP-043-000001850 | to | RLP-043-000001864 |
| RLP-043-000001866 | to | RLP-043-000001867 |
| RLP-043-000001869 | to | RLP-043-000001882 |
| RLP-043-000001884 | to | RLP-043-000001890 |
| RLP-043-000001893 | to | RLP-043-000001895 |
| RLP-043-000001897 | to | RLP-043-000001899 |

| | | |
|---|---|---|
| RLP-043-000001901 | to | RLP-043-000001914 |
| RLP-043-000001916 | to | RLP-043-000001920 |
| RLP-043-000001923 | to | RLP-043-000001923 |
| RLP-043-000001926 | to | RLP-043-000001935 |
| RLP-043-000001938 | to | RLP-043-000001938 |
| RLP-043-000001941 | to | RLP-043-000001956 |
| RLP-043-000001958 | to | RLP-043-000001961 |
| RLP-043-000001964 | to | RLP-043-000001968 |
| RLP-043-000001972 | to | RLP-043-000001978 |
| RLP-043-000001980 | to | RLP-043-000001990 |
| RLP-043-000001993 | to | RLP-043-000001994 |
| RLP-043-000001996 | to | RLP-043-000001999 |
| RLP-043-000002001 | to | RLP-043-000002002 |
| RLP-043-000002005 | to | RLP-043-000002045 |
| RLP-043-000002048 | to | RLP-043-000002053 |
| RLP-043-000002055 | to | RLP-043-000002056 |
| RLP-043-000002063 | to | RLP-043-000002078 |
| RLP-043-000002080 | to | RLP-043-000002092 |
| RLP-043-000002094 | to | RLP-043-000002105 |
| RLP-043-000002107 | to | RLP-043-000002123 |
| RLP-043-000002125 | to | RLP-043-000002128 |
| RLP-043-000002130 | to | RLP-043-000002149 |
| RLP-043-000002151 | to | RLP-043-000002151 |
| RLP-043-000002153 | to | RLP-043-000002156 |
| RLP-043-000002158 | to | RLP-043-000002158 |
| RLP-043-000002160 | to | RLP-043-000002164 |
| RLP-043-000002166 | to | RLP-043-000002178 |
| RLP-043-000002180 | to | RLP-043-000002189 |
| RLP-043-000002194 | to | RLP-043-000002194 |
| RLP-043-000002196 | to | RLP-043-000002197 |
| RLP-043-000002199 | to | RLP-043-000002199 |
| RLP-043-000002201 | to | RLP-043-000002209 |
| RLP-043-000002212 | to | RLP-043-000002229 |
| RLP-043-000002231 | to | RLP-043-000002238 |
| RLP-043-000002243 | to | RLP-043-000002251 |
| RLP-043-000002256 | to | RLP-043-000002256 |
| RLP-043-000002258 | to | RLP-043-000002258 |
| RLP-043-000002260 | to | RLP-043-000002261 |
| RLP-043-000002263 | to | RLP-043-000002265 |
| RLP-043-000002267 | to | RLP-043-000002271 |
| RLP-043-000002273 | to | RLP-043-000002273 |
| RLP-043-000002277 | to | RLP-043-000002280 |
| RLP-043-000002283 | to | RLP-043-000002283 |
| RLP-043-000002286 | to | RLP-043-000002286 |

| | | |
|---|---|---|
| RLP-043-000002292 | to | RLP-043-000002292 |
| RLP-043-000002294 | to | RLP-043-000002296 |
| RLP-043-000002301 | to | RLP-043-000002301 |
| RLP-043-000002305 | to | RLP-043-000002305 |
| RLP-043-000002307 | to | RLP-043-000002312 |
| RLP-043-000002314 | to | RLP-043-000002314 |
| RLP-043-000002316 | to | RLP-043-000002320 |
| RLP-043-000002322 | to | RLP-043-000002325 |
| RLP-043-000002327 | to | RLP-043-000002351 |
| RLP-043-000002353 | to | RLP-043-000002360 |
| RLP-043-000002362 | to | RLP-043-000002362 |
| RLP-043-000002364 | to | RLP-043-000002365 |
| RLP-043-000002367 | to | RLP-043-000002369 |
| RLP-043-000002372 | to | RLP-043-000002374 |
| RLP-043-000002376 | to | RLP-043-000002378 |
| RLP-043-000002380 | to | RLP-043-000002386 |
| RLP-043-000002388 | to | RLP-043-000002388 |
| RLP-043-000002390 | to | RLP-043-000002390 |
| RLP-043-000002392 | to | RLP-043-000002398 |
| RLP-043-000002400 | to | RLP-043-000002400 |
| RLP-043-000002403 | to | RLP-043-000002404 |
| RLP-043-000002409 | to | RLP-043-000002410 |
| RLP-043-000002414 | to | RLP-043-000002428 |
| RLP-043-000002430 | to | RLP-043-000002458 |
| RLP-043-000002460 | to | RLP-043-000002467 |
| RLP-043-000002469 | to | RLP-043-000002471 |
| RLP-043-000002473 | to | RLP-043-000002487 |
| RLP-043-000002489 | to | RLP-043-000002489 |
| RLP-043-000002491 | to | RLP-043-000002510 |
| RLP-043-000002513 | to | RLP-043-000002517 |
| RLP-043-000002521 | to | RLP-043-000002537 |
| RLP-043-000002543 | to | RLP-043-000002543 |
| RLP-043-000002546 | to | RLP-043-000002554 |
| RLP-043-000002556 | to | RLP-043-000002556 |
| RLP-043-000002559 | to | RLP-043-000002562 |
| RLP-043-000002565 | to | RLP-043-000002565 |
| RLP-043-000002567 | to | RLP-043-000002576 |
| RLP-043-000002582 | to | RLP-043-000002582 |
| RLP-043-000002585 | to | RLP-043-000002585 |
| RLP-043-000002587 | to | RLP-043-000002588 |
| RLP-043-000002590 | to | RLP-043-000002624 |
| RLP-043-000002626 | to | RLP-043-000002630 |
| RLP-043-000002632 | to | RLP-043-000002632 |
| RLP-043-000002634 | to | RLP-043-000002652 |

| | | |
|---|---|---|
| RLP-043-000002654 | to | RLP-043-000002654 |
| RLP-043-000002656 | to | RLP-043-000002656 |
| RLP-043-000002659 | to | RLP-043-000002662 |
| RLP-043-000002668 | to | RLP-043-000002669 |
| RLP-043-000002671 | to | RLP-043-000002685 |
| RLP-043-000002687 | to | RLP-043-000002705 |
| RLP-043-000002707 | to | RLP-043-000002708 |
| RLP-043-000002711 | to | RLP-043-000002712 |
| RLP-043-000002714 | to | RLP-043-000002734 |
| RLP-043-000002736 | to | RLP-043-000002743 |
| RLP-043-000002745 | to | RLP-043-000002746 |
| RLP-043-000002749 | to | RLP-043-000002756 |
| RLP-043-000002761 | to | RLP-043-000002765 |
| RLP-043-000002767 | to | RLP-043-000002782 |
| RLP-043-000002784 | to | RLP-043-000002786 |
| RLP-043-000002788 | to | RLP-043-000002790 |
| RLP-043-000002792 | to | RLP-043-000002812 |
| RLP-043-000002814 | to | RLP-043-000002838 |
| RLP-043-000002841 | to | RLP-043-000002862 |
| RLP-043-000002864 | to | RLP-043-000002878 |
| RLP-043-000002880 | to | RLP-043-000002899 |
| RLP-043-000002901 | to | RLP-043-000002998 |
| RLP-043-000003001 | to | RLP-043-000003026 |
| RLP-043-000003030 | to | RLP-043-000003073 |
| RLP-043-000003075 | to | RLP-043-000003099 |
| RLP-043-000003102 | to | RLP-043-000003104 |
| RLP-043-000003106 | to | RLP-043-000003106 |
| RLP-043-000003108 | to | RLP-043-000003115 |
| RLP-043-000003117 | to | RLP-043-000003121 |
| RLP-043-000003124 | to | RLP-043-000003174 |
| RLP-043-000003176 | to | RLP-043-000003185 |
| RLP-043-000003187 | to | RLP-043-000003195 |
| RLP-043-000003198 | to | RLP-043-000003219 |
| RLP-043-000003221 | to | RLP-043-000003223 |
| RLP-043-000003225 | to | RLP-043-000003231 |
| RLP-043-000003234 | to | RLP-043-000003247 |
| RLP-043-000003249 | to | RLP-043-000003268 |
| RLP-043-000003270 | to | RLP-043-000003272 |
| RLP-043-000003274 | to | RLP-043-000003274 |
| RLP-043-000003276 | to | RLP-043-000003281 |
| RLP-043-000003283 | to | RLP-043-000003316 |
| RLP-043-000003318 | to | RLP-043-000003355 |
| RLP-043-000003357 | to | RLP-043-000003357 |
| RLP-043-000003359 | to | RLP-043-000003417 |

| | | |
|---|---|---|
| RLP-043-000003419 | to | RLP-043-000003424 |
| RLP-043-000003426 | to | RLP-043-000003430 |
| RLP-043-000003432 | to | RLP-043-000003455 |
| RLP-043-000003458 | to | RLP-043-000003460 |
| RLP-043-000003462 | to | RLP-043-000003464 |
| RLP-043-000003466 | to | RLP-043-000003471 |
| RLP-043-000003473 | to | RLP-043-000003481 |
| RLP-043-000003483 | to | RLP-043-000003491 |
| RLP-043-000003494 | to | RLP-043-000003500 |
| RLP-043-000003502 | to | RLP-043-000003504 |
| RLP-043-000003507 | to | RLP-043-000003507 |
| RLP-043-000003509 | to | RLP-043-000003510 |
| RLP-043-000003514 | to | RLP-043-000003514 |
| RLP-043-000003516 | to | RLP-043-000003553 |
| RLP-043-000003555 | to | RLP-043-000003594 |
| RLP-043-000003597 | to | RLP-043-000003626 |
| RLP-043-000003628 | to | RLP-043-000003696 |
| RLP-043-000003698 | to | RLP-043-000003722 |
| RLP-043-000003724 | to | RLP-043-000003744 |
| RLP-043-000003747 | to | RLP-043-000003770 |
| RLP-043-000003772 | to | RLP-043-000003772 |
| RLP-043-000003774 | to | RLP-043-000003794 |
| RLP-043-000003797 | to | RLP-043-000003804 |
| RLP-043-000003806 | to | RLP-043-000003808 |
| RLP-043-000003810 | to | RLP-043-000003824 |
| RLP-043-000003826 | to | RLP-043-000003831 |
| RLP-043-000003833 | to | RLP-043-000003860 |
| RLP-043-000003862 | to | RLP-043-000003863 |
| RLP-043-000003867 | to | RLP-043-000003888 |
| RLP-043-000003891 | to | RLP-043-000003897 |
| RLP-043-000003899 | to | RLP-043-000003903 |
| RLP-043-000003905 | to | RLP-043-000003945 |
| RLP-043-000003947 | to | RLP-043-000003947 |
| RLP-043-000003949 | to | RLP-043-000003953 |
| RLP-043-000003955 | to | RLP-043-000003956 |
| RLP-043-000003959 | to | RLP-043-000003962 |
| RLP-043-000003964 | to | RLP-043-000003974 |
| RLP-043-000003976 | to | RLP-043-000003990 |
| RLP-043-000003992 | to | RLP-043-000004007 |
| RLP-043-000004009 | to | RLP-043-000004014 |
| RLP-043-000004016 | to | RLP-043-000004024 |
| RLP-043-000004026 | to | RLP-043-000004033 |
| RLP-043-000004035 | to | RLP-043-000004041 |
| RLP-043-000004043 | to | RLP-043-000004057 |

| | | |
|---|---|---|
| RLP-043-000004059 | to | RLP-043-000004085 |
| RLP-043-000004087 | to | RLP-043-000004140 |
| RLP-043-000004142 | to | RLP-043-000004142 |
| RLP-043-000004145 | to | RLP-043-000004161 |
| RLP-043-000004163 | to | RLP-043-000004167 |
| RLP-043-000004170 | to | RLP-043-000004170 |
| RLP-043-000004173 | to | RLP-043-000004174 |
| RLP-043-000004176 | to | RLP-043-000004178 |
| RLP-043-000004180 | to | RLP-043-000004180 |
| RLP-043-000004182 | to | RLP-043-000004185 |
| RLP-043-000004187 | to | RLP-043-000004189 |
| RLP-043-000004192 | to | RLP-043-000004195 |
| RLP-043-000004197 | to | RLP-043-000004206 |
| RLP-043-000004208 | to | RLP-043-000004216 |
| RLP-043-000004218 | to | RLP-043-000004230 |
| RLP-043-000004233 | to | RLP-043-000004258 |
| RLP-043-000004260 | to | RLP-043-000004261 |
| RLP-043-000004263 | to | RLP-043-000004269 |
| RLP-043-000004271 | to | RLP-043-000004524 |
| RLP-043-000004526 | to | RLP-043-000004538 |
| RLP-043-000004540 | to | RLP-043-000004542 |
| RLP-043-000004544 | to | RLP-043-000004567 |
| RLP-043-000004569 | to | RLP-043-000004596 |
| RLP-043-000004598 | to | RLP-043-000004626 |
| RLP-043-000004628 | to | RLP-043-000004629 |
| RLP-043-000004631 | to | RLP-043-000004634 |
| RLP-043-000004636 | to | RLP-043-000004657 |
| RLP-043-000004659 | to | RLP-043-000004684 |
| RLP-043-000004686 | to | RLP-043-000004698 |
| RLP-043-000004700 | to | RLP-043-000004738 |
| RLP-043-000004741 | to | RLP-043-000004750 |
| RLP-043-000004752 | to | RLP-043-000004842 |
| RLP-043-000004844 | to | RLP-043-000004846 |
| RLP-043-000004848 | to | RLP-043-000004879 |
| RLP-043-000004881 | to | RLP-043-000004882 |
| RLP-043-000004884 | to | RLP-043-000004893 |
| RLP-043-000004895 | to | RLP-043-000004932 |
| RLP-043-000004934 | to | RLP-043-000004972 |
| RLP-043-000004976 | to | RLP-043-000004977 |
| RLP-043-000004979 | to | RLP-043-000004979 |
| RLP-043-000004981 | to | RLP-043-000004981 |
| RLP-043-000004984 | to | RLP-043-000004987 |
| RLP-043-000004989 | to | RLP-043-000005082 |
| RLP-043-000005084 | to | RLP-043-000005089 |

| | | |
|---|---|---|
| RLP-043-000005092 | to | RLP-043-000005103 |
| RLP-043-000005105 | to | RLP-043-000005105 |
| RLP-043-000005108 | to | RLP-043-000005111 |
| RLP-043-000005118 | to | RLP-043-000005119 |
| RLP-043-000005121 | to | RLP-043-000005121 |
| RLP-043-000005123 | to | RLP-043-000005125 |
| RLP-043-000005127 | to | RLP-043-000005133 |
| RLP-043-000005135 | to | RLP-043-000005135 |
| RLP-043-000005137 | to | RLP-043-000005138 |
| RLP-043-000005141 | to | RLP-043-000005143 |
| RLP-043-000005145 | to | RLP-043-000005146 |
| RLP-043-000005148 | to | RLP-043-000005159 |
| RLP-043-000005162 | to | RLP-043-000005173 |
| RLP-043-000005175 | to | RLP-043-000005211 |
| RLP-043-000005213 | to | RLP-043-000005218 |
| RLP-043-000005220 | to | RLP-043-000005223 |
| RLP-043-000005225 | to | RLP-043-000005235 |
| RLP-043-000005237 | to | RLP-043-000005241 |
| RLP-043-000005243 | to | RLP-043-000005274 |
| RLP-043-000005276 | to | RLP-043-000005329 |
| RLP-043-000005331 | to | RLP-043-000005335 |
| RLP-043-000005339 | to | RLP-043-000005341 |
| RLP-043-000005355 | to | RLP-043-000005356 |
| RLP-043-000005358 | to | RLP-043-000005380 |
| RLP-043-000005382 | to | RLP-043-000005387 |
| RLP-043-000005389 | to | RLP-043-000005389 |
| RLP-043-000005391 | to | RLP-043-000005415 |
| RLP-043-000005417 | to | RLP-043-000005427 |
| RLP-043-000005429 | to | RLP-043-000005449 |
| RLP-043-000005451 | to | RLP-043-000005458 |
| RLP-043-000005460 | to | RLP-043-000005474 |
| RLP-043-000005476 | to | RLP-043-000005493 |
| RLP-043-000005496 | to | RLP-043-000005496 |
| RLP-043-000005498 | to | RLP-043-000005498 |
| RLP-043-000005500 | to | RLP-043-000005501 |
| RLP-043-000005503 | to | RLP-043-000005503 |
| RLP-043-000005505 | to | RLP-043-000005508 |
| RLP-043-000005510 | to | RLP-043-000005514 |
| RLP-043-000005516 | to | RLP-043-000005520 |
| RLP-043-000005522 | to | RLP-043-000005534 |
| RLP-043-000005536 | to | RLP-043-000005539 |
| RLP-043-000005541 | to | RLP-043-000005541 |
| RLP-043-000005546 | to | RLP-043-000005547 |
| RLP-043-000005549 | to | RLP-043-000005549 |

| | | |
|---|---|---|
| RLP-043-000005551 | to | RLP-043-000005553 |
| RLP-043-000005557 | to | RLP-043-000005557 |
| RLP-043-000005560 | to | RLP-043-000005560 |
| RLP-043-000005562 | to | RLP-043-000005562 |
| RLP-043-000005564 | to | RLP-043-000005565 |
| RLP-043-000005567 | to | RLP-043-000005574 |
| RLP-043-000005576 | to | RLP-043-000005587 |
| RLP-043-000005589 | to | RLP-043-000005589 |
| RLP-043-000005593 | to | RLP-043-000005596 |
| RLP-043-000005598 | to | RLP-043-000005599 |
| RLP-043-000005603 | to | RLP-043-000005605 |
| RLP-043-000005607 | to | RLP-043-000005608 |
| RLP-043-000005610 | to | RLP-043-000005610 |
| RLP-043-000005614 | to | RLP-043-000005614 |
| RLP-043-000005616 | to | RLP-043-000005618 |
| RLP-043-000005620 | to | RLP-043-000005626 |
| RLP-043-000005628 | to | RLP-043-000005629 |
| RLP-043-000005631 | to | RLP-043-000005632 |
| RLP-043-000005635 | to | RLP-043-000005635 |
| RLP-043-000005637 | to | RLP-043-000005637 |
| RLP-043-000005639 | to | RLP-043-000005639 |
| RLP-043-000005646 | to | RLP-043-000005646 |
| RLP-043-000005649 | to | RLP-043-000005659 |
| RLP-043-000005661 | to | RLP-043-000005661 |
| RLP-043-000005664 | to | RLP-043-000005668 |
| RLP-043-000005671 | to | RLP-043-000005676 |
| RLP-043-000005679 | to | RLP-043-000005680 |
| RLP-043-000005682 | to | RLP-043-000005683 |
| RLP-043-000005685 | to | RLP-043-000005685 |
| RLP-043-000005687 | to | RLP-043-000005712 |
| RLP-043-000005714 | to | RLP-043-000005716 |
| RLP-043-000005719 | to | RLP-043-000005732 |
| RLP-043-000005734 | to | RLP-043-000005741 |
| RLP-043-000005743 | to | RLP-043-000005770 |
| RLP-043-000005772 | to | RLP-043-000005815 |
| RLP-043-000005817 | to | RLP-043-000005888 |
| RLP-043-000005890 | to | RLP-043-000005997 |
| RLP-043-000005999 | to | RLP-043-000005999 |
| RLP-043-000006001 | to | RLP-043-000006002 |
| RLP-043-000006004 | to | RLP-043-000006006 |
| RLP-043-000006008 | to | RLP-043-000006017 |
| RLP-043-000006019 | to | RLP-043-000006027 |
| RLP-043-000006031 | to | RLP-043-000006032 |
| RLP-043-000006034 | to | RLP-043-000006038 |

| | | |
|---|---|---|
| RLP-043-000006041 | to | RLP-043-000006044 |
| RLP-043-000006046 | to | RLP-043-000006046 |
| RLP-043-000006048 | to | RLP-043-000006049 |
| RLP-043-000006051 | to | RLP-043-000006051 |
| RLP-043-000006053 | to | RLP-043-000006064 |
| RLP-043-000006066 | to | RLP-043-000006066 |
| RLP-043-000006068 | to | RLP-043-000006070 |
| RLP-043-000006072 | to | RLP-043-000006072 |
| RLP-043-000006076 | to | RLP-043-000006084 |
| RLP-043-000006086 | to | RLP-043-000006086 |
| RLP-043-000006089 | to | RLP-043-000006090 |
| RLP-043-000006092 | to | RLP-043-000006097 |
| RLP-043-000006101 | to | RLP-043-000006105 |
| RLP-043-000006107 | to | RLP-043-000006110 |
| RLP-043-000006112 | to | RLP-043-000006120 |
| RLP-043-000006122 | to | RLP-043-000006125 |
| RLP-043-000006128 | to | RLP-043-000006130 |
| RLP-043-000006132 | to | RLP-043-000006136 |
| RLP-043-000006139 | to | RLP-043-000006142 |
| RLP-043-000006144 | to | RLP-043-000006144 |
| RLP-043-000006147 | to | RLP-043-000006147 |
| RLP-043-000006149 | to | RLP-043-000006151 |
| RLP-043-000006153 | to | RLP-043-000006153 |
| RLP-043-000006155 | to | RLP-043-000006159 |
| RLP-043-000006161 | to | RLP-043-000006164 |
| RLP-043-000006167 | to | RLP-043-000006173 |
| RLP-043-000006178 | to | RLP-043-000006178 |
| RLP-043-000006182 | to | RLP-043-000006184 |
| RLP-043-000006186 | to | RLP-043-000006186 |
| RLP-043-000006188 | to | RLP-043-000006194 |
| RLP-043-000006198 | to | RLP-043-000006201 |
| RLP-043-000006203 | to | RLP-043-000006209 |
| RLP-043-000006211 | to | RLP-043-000006222 |
| RLP-043-000006224 | to | RLP-043-000006225 |
| RLP-043-000006227 | to | RLP-043-000006228 |
| RLP-043-000006230 | to | RLP-043-000006233 |
| RLP-043-000006235 | to | RLP-043-000006241 |
| RLP-043-000006243 | to | RLP-043-000006244 |
| RLP-043-000006246 | to | RLP-043-000006247 |
| RLP-043-000006249 | to | RLP-043-000006258 |
| RLP-043-000006261 | to | RLP-043-000006262 |
| RLP-043-000006264 | to | RLP-043-000006265 |
| RLP-043-000006267 | to | RLP-043-000006267 |
| RLP-043-000006269 | to | RLP-043-000006287 |

| | | |
|---|---|---|
| RLP-043-000006289 | to | RLP-043-000006304 |
| RLP-043-000006308 | to | RLP-043-000006317 |
| RLP-043-000006319 | to | RLP-043-000006322 |
| RLP-043-000006327 | to | RLP-043-000006332 |
| RLP-043-000006334 | to | RLP-043-000006336 |
| RLP-043-000006338 | to | RLP-043-000006338 |
| RLP-043-000006340 | to | RLP-043-000006351 |
| RLP-043-000006355 | to | RLP-043-000006356 |
| RLP-043-000006359 | to | RLP-043-000006372 |
| RLP-043-000006374 | to | RLP-043-000006392 |
| RLP-043-000006395 | to | RLP-043-000006396 |
| RLP-043-000006398 | to | RLP-043-000006400 |
| RLP-043-000006403 | to | RLP-043-000006405 |
| RLP-043-000006408 | to | RLP-043-000006408 |
| RLP-043-000006410 | to | RLP-043-000006426 |
| RLP-043-000006428 | to | RLP-043-000006428 |
| RLP-043-000006431 | to | RLP-043-000006431 |
| RLP-043-000006438 | to | RLP-043-000006450 |
| RLP-043-000006452 | to | RLP-043-000006452 |
| RLP-043-000006455 | to | RLP-043-000006473 |
| RLP-043-000006475 | to | RLP-043-000006513 |
| RLP-043-000006516 | to | RLP-043-000006516 |
| RLP-043-000006519 | to | RLP-043-000006526 |
| RLP-043-000006528 | to | RLP-043-000006535 |
| RLP-043-000006537 | to | RLP-043-000006538 |
| RLP-043-000006545 | to | RLP-043-000006546 |
| RLP-043-000006548 | to | RLP-043-000006548 |
| RLP-043-000006557 | to | RLP-043-000006573 |
| RLP-043-000006575 | to | RLP-043-000006576 |
| RLP-043-000006578 | to | RLP-043-000006578 |
| RLP-043-000006580 | to | RLP-043-000006583 |
| RLP-043-000006586 | to | RLP-043-000006586 |
| RLP-043-000006588 | to | RLP-043-000006588 |
| RLP-043-000006590 | to | RLP-043-000006592 |
| RLP-043-000006595 | to | RLP-043-000006628 |
| RLP-043-000006630 | to | RLP-043-000006630 |
| RLP-043-000006632 | to | RLP-043-000006662 |
| RLP-043-000006664 | to | RLP-043-000006668 |
| RLP-043-000006670 | to | RLP-043-000006677 |
| RLP-043-000006680 | to | RLP-043-000006680 |
| RLP-043-000006684 | to | RLP-043-000006685 |
| RLP-043-000006688 | to | RLP-043-000006690 |
| RLP-043-000006693 | to | RLP-043-000006694 |
| RLP-043-000006696 | to | RLP-043-000006697 |

| | | |
|---|---|---|
| RLP-043-000006699 | to | RLP-043-000006699 |
| RLP-043-000006701 | to | RLP-043-000006709 |
| RLP-043-000006713 | to | RLP-043-000006729 |
| RLP-043-000006731 | to | RLP-043-000006744 |
| RLP-043-000006746 | to | RLP-043-000006746 |
| RLP-043-000006748 | to | RLP-043-000006749 |
| RLP-043-000006751 | to | RLP-043-000006751 |
| RLP-043-000006754 | to | RLP-043-000006758 |
| RLP-043-000006760 | to | RLP-043-000006762 |
| RLP-043-000006765 | to | RLP-043-000006767 |
| RLP-043-000006771 | to | RLP-043-000006771 |
| RLP-043-000006773 | to | RLP-043-000006774 |
| RLP-043-000006776 | to | RLP-043-000006781 |
| RLP-043-000006784 | to | RLP-043-000006789 |
| RLP-043-000006792 | to | RLP-043-000006799 |
| RLP-043-000006801 | to | RLP-043-000006802 |
| RLP-043-000006804 | to | RLP-043-000006804 |
| RLP-043-000006806 | to | RLP-043-000006810 |
| RLP-043-000006812 | to | RLP-043-000006813 |
| RLP-043-000006817 | to | RLP-043-000006820 |
| RLP-043-000006826 | to | RLP-043-000006845 |
| RLP-043-000006847 | to | RLP-043-000006857 |
| RLP-043-000006859 | to | RLP-043-000006873 |
| RLP-043-000006875 | to | RLP-043-000006875 |
| RLP-043-000006878 | to | RLP-043-000006880 |
| RLP-043-000006882 | to | RLP-043-000006890 |
| RLP-043-000006898 | to | RLP-043-000006927 |
| RLP-043-000006931 | to | RLP-043-000006935 |
| RLP-043-000006938 | to | RLP-043-000006941 |
| RLP-043-000006943 | to | RLP-043-000006944 |
| RLP-043-000006948 | to | RLP-043-000006948 |
| RLP-043-000006950 | to | RLP-043-000006965 |
| RLP-043-000006967 | to | RLP-043-000006967 |
| RLP-043-000006970 | to | RLP-043-000006974 |
| RLP-043-000006976 | to | RLP-043-000006976 |
| RLP-043-000006978 | to | RLP-043-000006991 |
| RLP-043-000006993 | to | RLP-043-000006993 |
| RLP-043-000006995 | to | RLP-043-000007010 |
| RLP-043-000007015 | to | RLP-043-000007029 |
| RLP-043-000007031 | to | RLP-043-000007035 |
| RLP-043-000007037 | to | RLP-043-000007042 |
| RLP-043-000007045 | to | RLP-043-000007058 |
| RLP-043-000007061 | to | RLP-043-000007064 |
| RLP-043-000007066 | to | RLP-043-000007067 |

| | | |
|---|---|---|
| RLP-043-000007070 | to | RLP-043-000007077 |
| RLP-043-000007080 | to | RLP-043-000007082 |
| RLP-043-000007084 | to | RLP-043-000007085 |
| RLP-043-000007087 | to | RLP-043-000007094 |
| RLP-043-000007097 | to | RLP-043-000007116 |
| RLP-043-000007118 | to | RLP-043-000007123 |
| RLP-043-000007125 | to | RLP-043-000007128 |
| RLP-043-000007130 | to | RLP-043-000007132 |
| RLP-043-000007134 | to | RLP-043-000007141 |
| RLP-043-000007143 | to | RLP-043-000007172 |
| RLP-043-000007174 | to | RLP-043-000007198 |
| RLP-043-000007200 | to | RLP-043-000007202 |
| RLP-043-000007204 | to | RLP-043-000007226 |
| RLP-043-000007228 | to | RLP-043-000007230 |
| RLP-043-000007232 | to | RLP-043-000007330 |
| RLP-043-000007332 | to | RLP-043-000007343 |
| RLP-043-000007346 | to | RLP-043-000007346 |
| RLP-043-000007348 | to | RLP-043-000007366 |
| RLP-043-000007368 | to | RLP-043-000007460 |
| RLP-043-000007462 | to | RLP-043-000007493 |
| RLP-043-000007495 | to | RLP-043-000007497 |
| RLP-043-000007499 | to | RLP-043-000007534 |
| RLP-043-000007536 | to | RLP-043-000007572 |
| RLP-043-000007574 | to | RLP-043-000007574 |
| RLP-043-000007576 | to | RLP-043-000007585 |
| RLP-043-000007587 | to | RLP-043-000007597 |
| RLP-043-000007599 | to | RLP-043-000007623 |
| RLP-043-000007628 | to | RLP-043-000007639 |
| RLP-043-000007641 | to | RLP-043-000007674 |
| RLP-043-000007676 | to | RLP-043-000007679 |
| RLP-043-000007681 | to | RLP-043-000007728 |
| RLP-043-000007730 | to | RLP-043-000007747 |
| RLP-043-000007751 | to | RLP-043-000007779 |
| RLP-043-000007781 | to | RLP-043-000007788 |
| RLP-043-000007790 | to | RLP-043-000007792 |
| RLP-043-000007794 | to | RLP-043-000007798 |
| RLP-043-000007800 | to | RLP-043-000007821 |
| RLP-043-000007827 | to | RLP-043-000007879 |
| RLP-043-000007881 | to | RLP-043-000007914 |
| RLP-043-000007938 | to | RLP-043-000007941 |
| RLP-043-000007945 | to | RLP-043-000007948 |
| RLP-043-000007975 | to | RLP-043-000007996 |
| RLP-043-000007998 | to | RLP-043-000008000 |
| RLP-043-000008024 | to | RLP-043-000008030 |

| | | |
|---|---|---|
| RLP-043-000008033 | to | RLP-043-000008039 |
| RLP-043-000008110 | to | RLP-043-000008129 |
| RLP-043-000008156 | to | RLP-043-000008160 |
| RLP-043-000008209 | to | RLP-043-000008241 |
| RLP-043-000008273 | to | RLP-043-000008282 |
| RLP-043-000008337 | to | RLP-043-000008337 |
| RLP-043-000008343 | to | RLP-043-000008357 |
| RLP-043-000008359 | to | RLP-043-000008359 |
| RLP-043-000008362 | to | RLP-043-000008364 |
| RLP-043-000008367 | to | RLP-043-000008371 |
| RLP-043-000008394 | to | RLP-043-000008395 |
| RLP-043-000008407 | to | RLP-043-000008409 |
| RLP-043-000008468 | to | RLP-043-000008495 |
| RLP-043-000008497 | to | RLP-043-000008499 |
| RLP-043-000008508 | to | RLP-043-000008511 |
| RLP-043-000008513 | to | RLP-043-000008516 |
| RLP-043-000008520 | to | RLP-043-000008532 |
| RLP-043-000008546 | to | RLP-043-000008561 |
| RLP-043-000008563 | to | RLP-043-000008565 |
| RLP-043-000008577 | to | RLP-043-000008584 |
| RLP-043-000008611 | to | RLP-043-000008611 |
| RLP-043-000008613 | to | RLP-043-000008629 |
| RLP-043-000008631 | to | RLP-043-000008645 |
| RLP-043-000008652 | to | RLP-043-000008657 |
| RLP-043-000008659 | to | RLP-043-000008668 |
| RLP-043-000008681 | to | RLP-043-000008694 |
| RLP-043-000008703 | to | RLP-043-000008784 |
| RLP-043-000008793 | to | RLP-043-000008800 |
| RLP-043-000008802 | to | RLP-043-000008805 |
| RLP-043-000008808 | to | RLP-043-000008827 |
| RLP-043-000008829 | to | RLP-043-000008837 |
| RLP-043-000008840 | to | RLP-043-000008851 |
| RLP-043-000008853 | to | RLP-043-000008883 |
| RLP-043-000008885 | to | RLP-043-000008894 |
| RLP-043-000008918 | to | RLP-043-000008920 |
| RLP-043-000008922 | to | RLP-043-000008931 |
| RLP-043-000008935 | to | RLP-043-000008950 |
| RLP-043-000008953 | to | RLP-043-000008963 |
| RLP-043-000008965 | to | RLP-043-000008977 |
| RLP-043-000008980 | to | RLP-043-000008991 |
| RLP-043-000008993 | to | RLP-043-000008999 |
| RLP-043-000009001 | to | RLP-043-000009003 |
| RLP-043-000009005 | to | RLP-043-000009005 |
| RLP-043-000009010 | to | RLP-043-000009011 |

| | | |
|---|---|---|
| RLP-043-000009014 | to | RLP-043-000009014 |
| RLP-043-000009016 | to | RLP-043-000009025 |
| RLP-043-000009027 | to | RLP-043-000009029 |
| RLP-043-000009032 | to | RLP-043-000009036 |
| RLP-043-000009039 | to | RLP-043-000009039 |
| RLP-043-000009041 | to | RLP-043-000009041 |
| RLP-043-000009043 | to | RLP-043-000009044 |
| RLP-043-000009048 | to | RLP-043-000009052 |
| RLP-043-000009054 | to | RLP-043-000009058 |
| RLP-043-000009065 | to | RLP-043-000009065 |
| RLP-043-000009068 | to | RLP-043-000009068 |
| RLP-043-000009071 | to | RLP-043-000009121 |
| RLP-043-000009124 | to | RLP-043-000009125 |
| RLP-043-000009131 | to | RLP-043-000009134 |
| RLP-043-000009136 | to | RLP-043-000009140 |
| RLP-043-000009142 | to | RLP-043-000009148 |
| RLP-043-000009150 | to | RLP-043-000009152 |
| RLP-043-000009161 | to | RLP-043-000009165 |
| RLP-043-000009213 | to | RLP-043-000009214 |
| RLP-043-000009216 | to | RLP-043-000009216 |
| RLP-043-000009259 | to | RLP-043-000009259 |
| RLP-043-000009268 | to | RLP-043-000009268 |
| RLP-043-000009288 | to | RLP-043-000009310 |
| RLP-043-000009393 | to | RLP-043-000009406 |
| RLP-043-000009408 | to | RLP-043-000009446 |
| RLP-043-000009450 | to | RLP-043-000009453 |
| RLP-043-000009458 | to | RLP-043-000009458 |
| RLP-043-000009460 | to | RLP-043-000009460 |
| RLP-043-000009530 | to | RLP-043-000009544 |
| RLP-043-000009546 | to | RLP-043-000009546 |
| RLP-043-000009548 | to | RLP-043-000009548 |
| RLP-043-000009550 | to | RLP-043-000009550 |
| RLP-043-000009553 | to | RLP-043-000009555 |
| RLP-043-000009788 | to | RLP-043-000009789 |
| RLP-043-000009791 | to | RLP-043-000009794 |
| RLP-043-000009796 | to | RLP-043-000009818 |
| RLP-043-000009822 | to | RLP-043-000009833 |
| RLP-043-000009840 | to | RLP-043-000009857 |
| RLP-043-000009860 | to | RLP-043-000009865 |
| RLP-043-000009901 | to | RLP-043-000009926 |
| RLP-043-000009928 | to | RLP-043-000009929 |
| RLP-043-000009991 | to | RLP-043-000009991 |
| RLP-043-000010000 | to | RLP-043-000010001 |
| RLP-043-000010031 | to | RLP-043-000010035 |

| | | |
|---|---|---|
| RLP-043-000010042 | to | RLP-043-000010070 |
| RLP-043-000010075 | to | RLP-043-000010076 |
| RLP-043-000010081 | to | RLP-043-000010084 |
| RLP-043-000010086 | to | RLP-043-000010086 |
| RLP-043-000010115 | to | RLP-043-000010115 |
| RLP-043-000010124 | to | RLP-043-000010129 |
| RLP-043-000010133 | to | RLP-043-000010152 |
| RLP-043-000010155 | to | RLP-043-000010219 |
| RLP-043-000010224 | to | RLP-043-000010224 |
| RLP-043-000010228 | to | RLP-043-000010230 |
| RLP-043-000010244 | to | RLP-043-000010248 |
| RLP-043-000010263 | to | RLP-043-000010268 |
| RLP-043-000010270 | to | RLP-043-000010270 |
| RLP-043-000010300 | to | RLP-043-000010303 |
| RLP-043-000010315 | to | RLP-043-000010342 |
| RLP-043-000010344 | to | RLP-043-000010347 |
| RLP-043-000010350 | to | RLP-043-000010350 |
| RLP-043-000010352 | to | RLP-043-000010352 |
| RLP-043-000010357 | to | RLP-043-000010361 |
| RLP-043-000010363 | to | RLP-043-000010364 |
| RLP-043-000010366 | to | RLP-043-000010370 |
| RLP-043-000010373 | to | RLP-043-000010373 |
| RLP-043-000010375 | to | RLP-043-000010376 |
| RLP-043-000010379 | to | RLP-043-000010381 |
| RLP-043-000010384 | to | RLP-043-000010386 |
| RLP-043-000010388 | to | RLP-043-000010404 |
| RLP-043-000010406 | to | RLP-043-000010406 |
| RLP-043-000010408 | to | RLP-043-000010408 |
| RLP-043-000010413 | to | RLP-043-000010420 |
| RLP-043-000010423 | to | RLP-043-000010423 |
| RLP-043-000010426 | to | RLP-043-000010426 |
| RLP-043-000010429 | to | RLP-043-000010435 |
| RLP-043-000010443 | to | RLP-043-000010446 |
| RLP-043-000010448 | to | RLP-043-000010466 |
| RLP-043-000010470 | to | RLP-043-000010476 |
| RLP-043-000010478 | to | RLP-043-000010519 |
| RLP-043-000010523 | to | RLP-043-000010625 |
| RLP-043-000010627 | to | RLP-043-000010635 |
| RLP-043-000010639 | to | RLP-043-000010650 |
| RLP-043-000010652 | to | RLP-043-000010658 |
| RLP-043-000010662 | to | RLP-043-000010672 |
| RLP-043-000010675 | to | RLP-043-000010691 |
| RLP-043-000010694 | to | RLP-043-000010703 |
| RLP-043-000010708 | to | RLP-043-000010708 |

| | | |
|---|---|---|
| RLP-043-000010710 | to | RLP-043-000010712 |
| RLP-043-000010715 | to | RLP-043-000010729 |
| RLP-043-000010731 | to | RLP-043-000010736 |
| RLP-043-000010738 | to | RLP-043-000010742 |
| RLP-043-000010744 | to | RLP-043-000010778 |
| RLP-043-000010780 | to | RLP-043-000010783 |
| RLP-043-000010785 | to | RLP-043-000010789 |
| RLP-043-000010792 | to | RLP-043-000010800 |
| RLP-043-000010802 | to | RLP-043-000010820 |
| RLP-043-000010834 | to | RLP-043-000010837 |
| RLP-043-000010839 | to | RLP-043-000010854 |
| RLP-043-000010858 | to | RLP-043-000010858 |
| RLP-043-000010893 | to | RLP-043-000010962 |
| RLP-043-000010966 | to | RLP-043-000010969 |
| RLP-043-000010971 | to | RLP-043-000010982 |
| RLP-043-000010988 | to | RLP-043-000010994 |
| RLP-043-000010998 | to | RLP-043-000011003 |
| RLP-043-000011007 | to | RLP-043-000011007 |
| RLP-043-000011009 | to | RLP-043-000011009 |
| RLP-043-000011046 | to | RLP-043-000011048 |
| RLP-043-000011051 | to | RLP-043-000011056 |
| RLP-043-000011059 | to | RLP-043-000011059 |
| RLP-043-000011129 | to | RLP-043-000011149 |
| RLP-043-000011151 | to | RLP-043-000011166 |
| RLP-043-000011173 | to | RLP-043-000011174 |
| RLP-043-000011204 | to | RLP-043-000011204 |
| RLP-043-000011240 | to | RLP-043-000011244 |
| RLP-043-000011266 | to | RLP-043-000011288 |
| RLP-043-000011290 | to | RLP-043-000011290 |
| RLP-043-000011297 | to | RLP-043-000011312 |
| RLP-043-000011352 | to | RLP-043-000011368 |
| RLP-043-000011371 | to | RLP-043-000011379 |
| RLP-043-000011387 | to | RLP-043-000011387 |
| RLP-043-000011389 | to | RLP-043-000011421 |
| RLP-043-000011456 | to | RLP-043-000011463 |
| RLP-043-000011466 | to | RLP-043-000011466 |
| RLP-043-000011468 | to | RLP-043-000011469 |
| RLP-043-000011477 | to | RLP-043-000011481 |
| RLP-043-000011484 | to | RLP-043-000011491 |
| RLP-043-000011529 | to | RLP-043-000011531 |
| RLP-043-000011535 | to | RLP-043-000011535 |
| RLP-043-000011564 | to | RLP-043-000011568 |
| RLP-043-000011570 | to | RLP-043-000011570 |
| RLP-043-000011592 | to | RLP-043-000011593 |

| | | |
|---|---|---|
| RLP-043-000011617 | to | RLP-043-000011617 |
| RLP-043-000011619 | to | RLP-043-000011619 |
| RLP-043-000011622 | to | RLP-043-000011630 |
| RLP-043-000011636 | to | RLP-043-000011636 |
| RLP-043-000011640 | to | RLP-043-000011646 |
| RLP-043-000011649 | to | RLP-043-000011649 |
| RLP-043-000011656 | to | RLP-043-000011660 |
| RLP-043-000011662 | to | RLP-043-000011662 |
| RLP-043-000011692 | to | RLP-043-000011696 |
| RLP-043-000011698 | to | RLP-043-000011701 |
| RLP-043-000011705 | to | RLP-043-000011707 |
| RLP-043-000011720 | to | RLP-043-000011723 |
| RLP-043-000011731 | to | RLP-043-000011733 |
| RLP-043-000011735 | to | RLP-043-000011736 |
| RLP-043-000011770 | to | RLP-043-000011773 |
| RLP-043-000011794 | to | RLP-043-000011795 |
| RLP-043-000011797 | to | RLP-043-000011797 |
| RLP-043-000011799 | to | RLP-043-000011799 |
| RLP-043-000011822 | to | RLP-043-000011824 |
| RLP-043-000011826 | to | RLP-043-000011828 |
| RLP-043-000011830 | to | RLP-043-000011832 |
| RLP-043-000011847 | to | RLP-043-000011848 |
| RLP-043-000011861 | to | RLP-043-000011862 |
| RLP-043-000011874 | to | RLP-043-000011874 |
| RLP-043-000011876 | to | RLP-043-000011876 |
| RLP-043-000011882 | to | RLP-043-000011885 |
| RLP-043-000011924 | to | RLP-043-000011924 |
| RLP-043-000011928 | to | RLP-043-000011930 |
| RLP-043-000011934 | to | RLP-043-000011944 |
| RLP-043-000011946 | to | RLP-043-000011946 |
| RLP-043-000012024 | to | RLP-043-000012024 |
| RLP-043-000012044 | to | RLP-043-000012047 |
| RLP-043-000012049 | to | RLP-043-000012049 |
| RLP-043-000012055 | to | RLP-043-000012056 |
| RLP-043-000012075 | to | RLP-043-000012075 |
| RLP-043-000012077 | to | RLP-043-000012077 |
| RLP-043-000012080 | to | RLP-043-000012083 |
| RLP-043-000012090 | to | RLP-043-000012095 |
| RLP-043-000012099 | to | RLP-043-000012099 |
| RLP-043-000012128 | to | RLP-043-000012142 |
| RLP-043-000012144 | to | RLP-043-000012144 |
| RLP-043-000012147 | to | RLP-043-000012151 |
| RLP-043-000012178 | to | RLP-043-000012181 |
| RLP-043-000012185 | to | RLP-043-000012187 |

| | | |
|---|---|---|
| RLP-043-000012208 | to | RLP-043-000012209 |
| RLP-043-000012215 | to | RLP-043-000012218 |
| RLP-043-000012220 | to | RLP-043-000012220 |
| RLP-043-000012226 | to | RLP-043-000012228 |
| RLP-043-000012230 | to | RLP-043-000012244 |
| RLP-043-000012248 | to | RLP-043-000012255 |
| RLP-043-000012266 | to | RLP-043-000012266 |
| RLP-043-000012272 | to | RLP-043-000012292 |
| RLP-043-000012294 | to | RLP-043-000012301 |
| RLP-043-000012305 | to | RLP-043-000012305 |
| RLP-043-000012317 | to | RLP-043-000012332 |
| RLP-043-000012349 | to | RLP-043-000012349 |
| RLP-043-000012364 | to | RLP-043-000012368 |
| RLP-043-000012373 | to | RLP-043-000012399 |
| RLP-043-000012405 | to | RLP-043-000012428 |
| RLP-043-000012431 | to | RLP-043-000012441 |
| RLP-043-000012470 | to | RLP-043-000012480 |
| RLP-043-000012483 | to | RLP-043-000012491 |
| RLP-043-000012494 | to | RLP-043-000012494 |
| RLP-043-000012499 | to | RLP-043-000012504 |
| RLP-043-000012506 | to | RLP-043-000012506 |
| RLP-043-000012567 | to | RLP-043-000012609 |
| RLP-043-000012626 | to | RLP-043-000012627 |
| RLP-043-000012629 | to | RLP-043-000012629 |
| RLP-043-000012632 | to | RLP-043-000012637 |
| RLP-043-000012653 | to | RLP-043-000012734 |
| RLP-043-000012763 | to | RLP-043-000012764 |
| RLP-043-000012773 | to | RLP-043-000012793 |
| RLP-043-000012829 | to | RLP-043-000012829 |
| RLP-043-000012831 | to | RLP-043-000012842 |
| RLP-043-000012849 | to | RLP-043-000012850 |
| RLP-043-000012857 | to | RLP-043-000012863 |
| RLP-043-000012878 | to | RLP-043-000012878 |
| RLP-043-000012908 | to | RLP-043-000012917 |
| RLP-043-000012922 | to | RLP-043-000012924 |
| RLP-043-000012927 | to | RLP-043-000012929 |
| RLP-043-000012941 | to | RLP-043-000012945 |
| RLP-043-000012947 | to | RLP-043-000012948 |
| RLP-043-000013000 | to | RLP-043-000013015 |
| RLP-043-000013021 | to | RLP-043-000013028 |
| RLP-043-000013030 | to | RLP-043-000013036 |
| RLP-043-000013039 | to | RLP-043-000013040 |
| RLP-043-000013042 | to | RLP-043-000013066 |
| RLP-043-000013068 | to | RLP-043-000013071 |

| | | |
|---|---|---|
| RLP-043-000013074 | to | RLP-043-000013082 |
| RLP-043-000013084 | to | RLP-043-000013107 |
| RLP-043-000013109 | to | RLP-043-000013112 |
| RLP-043-000013114 | to | RLP-043-000013116 |
| RLP-043-000013121 | to | RLP-043-000013128 |
| RLP-043-000013130 | to | RLP-043-000013131 |
| RLP-043-000013133 | to | RLP-043-000013134 |
| RLP-043-000013141 | to | RLP-043-000013147 |
| RLP-043-000013151 | to | RLP-043-000013156 |
| RLP-043-000013158 | to | RLP-043-000013164 |
| RLP-043-000013186 | to | RLP-043-000013187 |
| RLP-043-000013189 | to | RLP-043-000013191 |
| RLP-043-000013193 | to | RLP-043-000013193 |
| RLP-043-000013195 | to | RLP-043-000013214 |
| RLP-043-000013216 | to | RLP-043-000013216 |
| RLP-043-000013218 | to | RLP-043-000013221 |
| RLP-043-000013228 | to | RLP-043-000013228 |
| RLP-043-000013231 | to | RLP-043-000013239 |
| RLP-043-000013242 | to | RLP-043-000013252 |
| RLP-043-000013259 | to | RLP-043-000013269 |
| RLP-043-000013271 | to | RLP-043-000013274 |
| RLP-043-000013277 | to | RLP-043-000013282 |
| RLP-043-000013285 | to | RLP-043-000013302 |
| RLP-043-000013305 | to | RLP-043-000013325 |
| RLP-043-000013335 | to | RLP-043-000013456 |
| RLP-043-000013458 | to | RLP-043-000013460 |
| RLP-043-000013480 | to | RLP-043-000013480 |
| RLP-043-000013482 | to | RLP-043-000013515 |
| RLP-043-000013551 | to | RLP-043-000013567 |
| RLP-043-000013571 | to | RLP-043-000013572 |
| RLP-043-000013576 | to | RLP-043-000013576 |
| RLP-043-000013580 | to | RLP-043-000013594 |
| RLP-043-000013616 | to | RLP-043-000013625 |
| RLP-043-000013646 | to | RLP-043-000013648 |
| RLP-043-000013655 | to | RLP-043-000013668 |
| RLP-043-000013679 | to | RLP-043-000013679 |
| RLP-043-000013709 | to | RLP-043-000013715 |
| RLP-043-000013717 | to | RLP-043-000013734 |
| RLP-043-000013736 | to | RLP-043-000013737 |
| RLP-043-000013751 | to | RLP-043-000013752 |
| RLP-043-000013754 | to | RLP-043-000013754 |
| RLP-043-000013761 | to | RLP-043-000013764 |
| RLP-043-000013766 | to | RLP-043-000013773 |
| RLP-043-000013785 | to | RLP-043-000013796 |

| | | |
|---|---|---|
| RLP-043-000013800 | to | RLP-043-000013809 |
| RLP-043-000013812 | to | RLP-043-000013814 |
| RLP-043-000013826 | to | RLP-043-000013828 |
| RLP-043-000013831 | to | RLP-043-000013833 |
| RLP-043-000013846 | to | RLP-043-000013884 |
| RLP-043-000013888 | to | RLP-043-000013890 |
| RLP-043-000013906 | to | RLP-043-000014001 |
| RLP-043-000014020 | to | RLP-043-000014056 |
| RLP-043-000014062 | to | RLP-043-000014073 |
| RLP-043-000014075 | to | RLP-043-000014117 |
| RLP-043-000014119 | to | RLP-043-000014165 |
| RLP-043-000014167 | to | RLP-043-000014190 |
| RLP-043-000014192 | to | RLP-043-000014261 |
| RLP-043-000014263 | to | RLP-043-000014267 |
| RLP-043-000014269 | to | RLP-043-000014283 |
| RLP-043-000014286 | to | RLP-043-000014291 |
| RLP-043-000014294 | to | RLP-043-000014326 |
| RLP-043-000014335 | to | RLP-043-000014394 |
| RLP-043-000014396 | to | RLP-043-000014494 |
| RLP-043-000014503 | to | RLP-043-000014510 |
| RLP-043-000014535 | to | RLP-043-000014572 |
| RLP-043-000014575 | to | RLP-043-000014816 |
| RLP-043-000014819 | to | RLP-043-000014903 |
| RLP-043-000014905 | to | RLP-043-000015045 |
| RLP-043-000015048 | to | RLP-043-000015072 |
| RLP-043-000015075 | to | RLP-043-000015407 |
| RLP-043-000015409 | to | RLP-043-000015446 |
| RLP-043-000015453 | to | RLP-043-000015453 |
| RLP-043-000015455 | to | RLP-043-000015481 |
| RLP-043-000015486 | to | RLP-043-000015491 |
| RLP-043-000015493 | to | RLP-043-000015493 |
| RLP-043-000015495 | to | RLP-043-000015515 |
| RLP-043-000015519 | to | RLP-043-000015535 |
| RLP-043-000015537 | to | RLP-043-000015547 |
| RLP-043-000015553 | to | RLP-043-000015553 |
| RLP-043-000015555 | to | RLP-043-000015566 |
| RLP-043-000015573 | to | RLP-043-000015608 |
| RLP-043-000015612 | to | RLP-043-000015612 |
| RLP-043-000015614 | to | RLP-043-000015644 |
| RLP-043-000015646 | to | RLP-043-000015649 |
| RLP-043-000015656 | to | RLP-043-000015670 |
| RLP-043-000015673 | to | RLP-043-000015673 |
| RLP-043-000015675 | to | RLP-043-000015675 |
| RLP-043-000015677 | to | RLP-043-000015677 |

| | | |
|---|---|---|
| RLP-043-000015679 | to | RLP-043-000015679 |
| RLP-043-000015681 | to | RLP-043-000015681 |
| RLP-043-000015684 | to | RLP-043-000015684 |
| RLP-043-000015686 | to | RLP-043-000015687 |
| RLP-043-000015689 | to | RLP-043-000015690 |
| RLP-043-000015693 | to | RLP-043-000015716 |
| RLP-043-000015743 | to | RLP-043-000015745 |
| RLP-043-000015761 | to | RLP-043-000015761 |
| RLP-043-000015776 | to | RLP-043-000015787 |
| RLP-043-000015809 | to | RLP-043-000015834 |
| RLP-043-000015836 | to | RLP-043-000015840 |
| RLP-043-000015842 | to | RLP-043-000015856 |
| RLP-043-000015883 | to | RLP-043-000015885 |
| RLP-043-000015918 | to | RLP-043-000015920 |
| RLP-043-000015927 | to | RLP-043-000015933 |
| RLP-043-000015948 | to | RLP-043-000015957 |
| RLP-043-000015964 | to | RLP-043-000015982 |
| RLP-043-000016025 | to | RLP-043-000016036 |
| RLP-043-000016059 | to | RLP-043-000016085 |
| RLP-043-000016091 | to | RLP-043-000016094 |
| RLP-043-000016096 | to | RLP-043-000016101 |
| RLP-043-000016108 | to | RLP-043-000016110 |
| RLP-043-000016112 | to | RLP-043-000016123 |
| RLP-043-000016126 | to | RLP-043-000016129 |
| RLP-043-000016131 | to | RLP-043-000016173 |
| RLP-043-000016175 | to | RLP-043-000016178 |
| RLP-043-000016180 | to | RLP-043-000016181 |
| RLP-043-000016183 | to | RLP-043-000016202 |
| RLP-043-000016206 | to | RLP-043-000016207 |
| RLP-043-000016209 | to | RLP-043-000016215 |
| RLP-043-000016217 | to | RLP-043-000016234 |
| RLP-043-000016236 | to | RLP-043-000016238 |
| RLP-043-000016240 | to | RLP-043-000016241 |
| RLP-043-000016243 | to | RLP-043-000016258 |
| RLP-043-000016267 | to | RLP-043-000016274 |
| RLP-043-000016278 | to | RLP-043-000016281 |
| RLP-043-000016285 | to | RLP-043-000016290 |
| RLP-043-000016292 | to | RLP-043-000016298 |
| RLP-043-000016300 | to | RLP-043-000016304 |
| RLP-043-000016306 | to | RLP-043-000016306 |
| RLP-043-000016308 | to | RLP-043-000016309 |
| RLP-043-000016311 | to | RLP-043-000016315 |
| RLP-043-000016318 | to | RLP-043-000016350 |
| RLP-043-000016354 | to | RLP-043-000016358 |

| | | |
|---|---|---|
| RLP-043-000016361 | to | RLP-043-000016373 |
| RLP-043-000016376 | to | RLP-043-000016384 |
| RLP-043-000016386 | to | RLP-043-000016399 |
| RLP-043-000016406 | to | RLP-043-000016420 |
| RLP-043-000016422 | to | RLP-043-000016423 |
| RLP-043-000016425 | to | RLP-043-000016426 |
| RLP-043-000016430 | to | RLP-043-000016431 |
| RLP-043-000016433 | to | RLP-043-000016433 |
| RLP-043-000016435 | to | RLP-043-000016436 |
| RLP-043-000016438 | to | RLP-043-000016442 |
| RLP-043-000016447 | to | RLP-043-000016447 |
| RLP-043-000016449 | to | RLP-043-000016460 |
| RLP-043-000016464 | to | RLP-043-000016486 |
| RLP-043-000016488 | to | RLP-043-000016488 |
| RLP-043-000016490 | to | RLP-043-000016498 |
| RLP-043-000016500 | to | RLP-043-000016506 |
| RLP-043-000016509 | to | RLP-043-000016512 |
| RLP-043-000016514 | to | RLP-043-000016516 |
| RLP-043-000016519 | to | RLP-043-000016520 |
| RLP-043-000016523 | to | RLP-043-000016535 |
| RLP-043-000016546 | to | RLP-043-000016550 |
| RLP-043-000016555 | to | RLP-043-000016555 |
| RLP-043-000016558 | to | RLP-043-000016562 |
| RLP-043-000016566 | to | RLP-043-000016566 |
| RLP-043-000016568 | to | RLP-043-000016583 |
| RLP-043-000016594 | to | RLP-043-000016595 |
| RLP-043-000016598 | to | RLP-043-000016601 |
| RLP-043-000016604 | to | RLP-043-000016613 |
| RLP-043-000016616 | to | RLP-043-000016616 |
| RLP-043-000016620 | to | RLP-043-000016623 |
| RLP-043-000016625 | to | RLP-043-000016627 |
| RLP-043-000016630 | to | RLP-043-000016632 |
| RLP-043-000016634 | to | RLP-043-000016637 |
| RLP-043-000016640 | to | RLP-043-000016648 |
| RLP-043-000016650 | to | RLP-043-000016661 |
| RLP-043-000016666 | to | RLP-043-000016674 |
| RLP-043-000016680 | to | RLP-043-000016683 |
| RLP-043-000016685 | to | RLP-043-000016685 |
| RLP-043-000016691 | to | RLP-043-000016691 |
| RLP-043-000016694 | to | RLP-043-000016701 |
| RLP-043-000016706 | to | RLP-043-000016706 |
| RLP-043-000016708 | to | RLP-043-000016709 |
| RLP-043-000016711 | to | RLP-043-000016713 |
| RLP-043-000016718 | to | RLP-043-000016738 |

| | | |
|---|---|---|
| RLP-043-000016741 | to | RLP-043-000016741 |
| RLP-043-000016743 | to | RLP-043-000016750 |
| RLP-043-000016752 | to | RLP-043-000016756 |
| RLP-043-000016758 | to | RLP-043-000016760 |
| RLP-043-000016762 | to | RLP-043-000016764 |
| RLP-043-000016768 | to | RLP-043-000016769 |
| RLP-043-000016771 | to | RLP-043-000016776 |
| RLP-043-000016778 | to | RLP-043-000016782 |
| RLP-043-000016784 | to | RLP-043-000016785 |
| RLP-043-000016790 | to | RLP-043-000016795 |
| RLP-043-000016797 | to | RLP-043-000016799 |
| RLP-043-000016804 | to | RLP-043-000016806 |
| RLP-043-000016808 | to | RLP-043-000016833 |
| RLP-043-000016843 | to | RLP-043-000016843 |
| RLP-043-000016856 | to | RLP-043-000016887 |
| RLP-043-000016889 | to | RLP-043-000016907 |
| RLP-043-000016909 | to | RLP-043-000016917 |
| RLP-043-000016919 | to | RLP-043-000016922 |
| RLP-043-000016925 | to | RLP-043-000016964 |
| RLP-043-000016966 | to | RLP-043-000016969 |
| RLP-043-000016974 | to | RLP-043-000017009 |
| RLP-043-000017013 | to | RLP-043-000017013 |
| RLP-043-000017015 | to | RLP-043-000017018 |
| RLP-043-000017020 | to | RLP-043-000017020 |
| RLP-043-000017022 | to | RLP-043-000017028 |
| RLP-043-000017030 | to | RLP-043-000017030 |
| RLP-043-000017032 | to | RLP-043-000017032 |
| RLP-043-000017034 | to | RLP-043-000017037 |
| RLP-043-000017039 | to | RLP-043-000017042 |
| RLP-043-000017044 | to | RLP-043-000017048 |
| RLP-043-000017050 | to | RLP-043-000017054 |
| RLP-043-000017056 | to | RLP-043-000017067 |
| RLP-043-000017069 | to | RLP-043-000017069 |
| RLP-043-000017077 | to | RLP-043-000017079 |
| RLP-043-000017082 | to | RLP-043-000017083 |
| RLP-043-000017087 | to | RLP-043-000017089 |
| RLP-043-000017091 | to | RLP-043-000017097 |
| RLP-043-000017101 | to | RLP-043-000017117 |
| RLP-043-000017119 | to | RLP-043-000017122 |
| RLP-043-000017124 | to | RLP-043-000017125 |
| RLP-043-000017144 | to | RLP-043-000017145 |
| RLP-043-000017147 | to | RLP-043-000017159 |
| RLP-043-000017186 | to | RLP-043-000017194 |
| RLP-043-000017196 | to | RLP-043-000017213 |

| | | |
|---|---|---|
| RLP-043-000017255 | to | RLP-043-000017255 |
| RLP-043-000017264 | to | RLP-043-000017275 |
| RLP-043-000017277 | to | RLP-043-000017284 |
| RLP-043-000017287 | to | RLP-043-000017303 |
| RLP-043-000017309 | to | RLP-043-000017309 |
| RLP-043-000017319 | to | RLP-043-000017319 |
| RLP-043-000017321 | to | RLP-043-000017327 |
| RLP-043-000017329 | to | RLP-043-000017332 |
| RLP-043-000017334 | to | RLP-043-000017340 |
| RLP-043-000017345 | to | RLP-043-000017345 |
| RLP-043-000017351 | to | RLP-043-000017353 |
| RLP-043-000017357 | to | RLP-043-000017377 |
| RLP-043-000017380 | to | RLP-043-000017380 |
| RLP-043-000017384 | to | RLP-043-000017384 |
| RLP-043-000017386 | to | RLP-043-000017390 |
| RLP-043-000017395 | to | RLP-043-000017396 |
| RLP-043-000017398 | to | RLP-043-000017439 |
| RLP-043-000017441 | to | RLP-043-000017442 |
| RLP-043-000017444 | to | RLP-043-000017464 |
| RLP-043-000017490 | to | RLP-043-000017495 |
| RLP-043-000017497 | to | RLP-043-000017515 |
| RLP-043-000017517 | to | RLP-043-000017528 |
| RLP-043-000017530 | to | RLP-043-000017555 |
| RLP-043-000017557 | to | RLP-043-000017579 |
| RLP-043-000017588 | to | RLP-043-000017595 |
| RLP-043-000017598 | to | RLP-043-000017630 |
| RLP-043-000017632 | to | RLP-043-000017648 |
| RLP-043-000017651 | to | RLP-043-000017653 |
| RLP-043-000017655 | to | RLP-043-000017660 |
| RLP-043-000017680 | to | RLP-043-000017692 |
| RLP-043-000017694 | to | RLP-043-000017696 |
| RLP-043-000017699 | to | RLP-043-000017700 |
| RLP-043-000017702 | to | RLP-043-000017707 |
| RLP-043-000017710 | to | RLP-043-000017710 |
| RLP-043-000017713 | to | RLP-043-000017713 |
| RLP-043-000017715 | to | RLP-043-000017763 |
| RLP-043-000017765 | to | RLP-043-000017771 |
| RLP-043-000017781 | to | RLP-043-000017789 |
| RLP-043-000017791 | to | RLP-043-000017803 |
| RLP-043-000017807 | to | RLP-043-000017816 |
| RLP-043-000017819 | to | RLP-043-000017822 |
| RLP-043-000017825 | to | RLP-043-000017841 |
| RLP-043-000017843 | to | RLP-043-000017847 |
| RLP-043-000017854 | to | RLP-043-000017858 |

| | | |
|---|---|---|
| RLP-043-000017913 | to | RLP-043-000017913 |
| RLP-043-000017915 | to | RLP-043-000017924 |
| RLP-043-000017928 | to | RLP-043-000017931 |
| RLP-043-000017934 | to | RLP-043-000017944 |
| RLP-043-000017946 | to | RLP-043-000017946 |
| RLP-043-000017955 | to | RLP-043-000017955 |
| RLP-043-000017957 | to | RLP-043-000017958 |
| RLP-043-000017961 | to | RLP-043-000017965 |
| RLP-043-000017968 | to | RLP-043-000017970 |
| RLP-043-000017974 | to | RLP-043-000017990 |
| RLP-043-000017993 | to | RLP-043-000018002 |
| RLP-043-000018004 | to | RLP-043-000018011 |
| RLP-043-000018015 | to | RLP-043-000018027 |
| RLP-043-000018030 | to | RLP-043-000018030 |
| RLP-043-000018034 | to | RLP-043-000018046 |
| RLP-043-000018062 | to | RLP-043-000018077 |
| RLP-043-000018093 | to | RLP-043-000018097 |
| RLP-043-000018100 | to | RLP-043-000018100 |
| RLP-043-000018113 | to | RLP-043-000018113 |
| RLP-043-000018115 | to | RLP-043-000018116 |
| RLP-043-000018123 | to | RLP-043-000018123 |
| RLP-043-000018133 | to | RLP-043-000018134 |
| RLP-043-000018136 | to | RLP-043-000018141 |
| RLP-043-000018143 | to | RLP-043-000018155 |
| RLP-043-000018157 | to | RLP-043-000018161 |
| RLP-043-000018163 | to | RLP-043-000018167 |
| RLP-043-000018169 | to | RLP-043-000018171 |
| RLP-043-000018188 | to | RLP-043-000018189 |
| RLP-043-000018191 | to | RLP-043-000018195 |
| RLP-043-000018198 | to | RLP-043-000018198 |
| RLP-043-000018201 | to | RLP-043-000018205 |
| RLP-043-000018209 | to | RLP-043-000018214 |
| RLP-043-000018216 | to | RLP-043-000018255 |
| RLP-043-000018258 | to | RLP-043-000018271 |
| RLP-043-000018277 | to | RLP-043-000018289 |
| RLP-043-000018291 | to | RLP-043-000018291 |
| RLP-043-000018293 | to | RLP-043-000018319 |
| RLP-043-000018321 | to | RLP-043-000018323 |
| RLP-043-000018325 | to | RLP-043-000018334 |
| RLP-043-000018336 | to | RLP-043-000018363 |
| RLP-043-000018365 | to | RLP-043-000018391 |
| RLP-043-000018393 | to | RLP-043-000018406 |
| RLP-043-000018408 | to | RLP-043-000018420 |
| RLP-043-000018422 | to | RLP-043-000018429 |

| | | |
|---|---|---|
| RLP-043-000018431 | to | RLP-043-000018446 |
| RLP-043-000018448 | to | RLP-043-000018451 |
| RLP-043-000018455 | to | RLP-043-000018456 |
| RLP-043-000018458 | to | RLP-043-000018464 |
| RLP-043-000018467 | to | RLP-043-000018480 |
| RLP-043-000018482 | to | RLP-043-000018484 |
| RLP-043-000018486 | to | RLP-043-000018507 |
| RLP-043-000018511 | to | RLP-043-000018517 |
| RLP-043-000018519 | to | RLP-043-000018523 |
| RLP-043-000018525 | to | RLP-043-000018535 |
| RLP-043-000018547 | to | RLP-043-000018550 |
| RLP-043-000018562 | to | RLP-043-000018562 |
| RLP-043-000018580 | to | RLP-043-000018581 |
| RLP-043-000018630 | to | RLP-043-000018631 |
| RLP-043-000018637 | to | RLP-043-000018645 |
| RLP-043-000018647 | to | RLP-043-000018658 |
| RLP-043-000018660 | to | RLP-043-000018660 |
| RLP-043-000018699 | to | RLP-043-000018701 |
| RLP-043-000018703 | to | RLP-043-000018720 |
| RLP-043-000018722 | to | RLP-043-000018722 |
| RLP-043-000018729 | to | RLP-043-000018730 |
| RLP-043-000018737 | to | RLP-043-000018737 |
| RLP-043-000018739 | to | RLP-043-000018747 |
| RLP-043-000018749 | to | RLP-043-000018753 |
| RLP-043-000018774 | to | RLP-043-000018776 |
| RLP-043-000018795 | to | RLP-043-000018795 |
| RLP-043-000018798 | to | RLP-043-000018803 |
| RLP-043-000018806 | to | RLP-043-000018822 |
| RLP-043-000018825 | to | RLP-043-000018833 |
| RLP-043-000018837 | to | RLP-043-000018839 |
| RLP-043-000018841 | to | RLP-043-000018858 |
| RLP-044-000000002 | to | RLP-044-000000002 |
| RLP-044-000000004 | to | RLP-044-000000046 |
| RLP-044-000000048 | to | RLP-044-000000055 |
| RLP-044-000000057 | to | RLP-044-000000066 |
| RLP-044-000000068 | to | RLP-044-000000084 |
| RLP-044-000000086 | to | RLP-044-000000098 |
| RLP-044-000000100 | to | RLP-044-000000107 |
| RLP-044-000000114 | to | RLP-044-000000115 |
| RLP-044-000000118 | to | RLP-044-000000132 |
| RLP-044-000000134 | to | RLP-044-000000134 |
| RLP-044-000000136 | to | RLP-044-000000136 |
| RLP-044-000000138 | to | RLP-044-000000145 |
| RLP-044-000000147 | to | RLP-044-000000154 |

| | | |
|---|---|---|
| RLP-044-000000156 | to | RLP-044-000000163 |
| RLP-044-000000165 | to | RLP-044-000000173 |
| RLP-044-000000175 | to | RLP-044-000000188 |
| RLP-044-000000191 | to | RLP-044-000000191 |
| RLP-044-000000195 | to | RLP-044-000000196 |
| RLP-044-000000198 | to | RLP-044-000000198 |
| RLP-044-000000200 | to | RLP-044-000000211 |
| RLP-044-000000215 | to | RLP-044-000000223 |
| RLP-044-000000225 | to | RLP-044-000000225 |
| RLP-044-000000227 | to | RLP-044-000000229 |
| RLP-044-000000231 | to | RLP-044-000000236 |
| RLP-044-000000238 | to | RLP-044-000000241 |
| RLP-044-000000244 | to | RLP-044-000000244 |
| RLP-044-000000246 | to | RLP-044-000000246 |
| RLP-044-000000248 | to | RLP-044-000000248 |
| RLP-044-000000250 | to | RLP-044-000000256 |
| RLP-044-000000258 | to | RLP-044-000000266 |
| RLP-044-000000268 | to | RLP-044-000000269 |
| RLP-044-000000271 | to | RLP-044-000000271 |
| RLP-044-000000273 | to | RLP-044-000000285 |
| RLP-044-000000287 | to | RLP-044-000000288 |
| RLP-044-000000290 | to | RLP-044-000000290 |
| RLP-044-000000292 | to | RLP-044-000000292 |
| RLP-044-000000294 | to | RLP-044-000000294 |
| RLP-044-000000296 | to | RLP-044-000000296 |
| RLP-044-000000298 | to | RLP-044-000000298 |
| RLP-044-000000300 | to | RLP-044-000000301 |
| RLP-044-000000303 | to | RLP-044-000000303 |
| RLP-044-000000305 | to | RLP-044-000000305 |
| RLP-044-000000307 | to | RLP-044-000000307 |
| RLP-044-000000309 | to | RLP-044-000000309 |
| RLP-044-000000311 | to | RLP-044-000000311 |
| RLP-044-000000313 | to | RLP-044-000000313 |
| RLP-044-000000315 | to | RLP-044-000000315 |
| RLP-044-000000319 | to | RLP-044-000000319 |
| RLP-044-000000321 | to | RLP-044-000000321 |
| RLP-044-000000323 | to | RLP-044-000000323 |
| RLP-044-000000325 | to | RLP-044-000000327 |
| RLP-044-000000329 | to | RLP-044-000000334 |
| RLP-044-000000337 | to | RLP-044-000000338 |
| RLP-044-000000341 | to | RLP-044-000000348 |
| RLP-044-000000351 | to | RLP-044-000000355 |
| RLP-044-000000357 | to | RLP-044-000000362 |
| RLP-044-000000365 | to | RLP-044-000000367 |

| | | |
|---|---|---|
| RLP-044-000000372 | to | RLP-044-000000377 |
| RLP-044-000000379 | to | RLP-044-000000385 |
| RLP-044-000000387 | to | RLP-044-000000388 |
| RLP-044-000000390 | to | RLP-044-000000394 |
| RLP-044-000000396 | to | RLP-044-000000396 |
| RLP-044-000000398 | to | RLP-044-000000410 |
| RLP-044-000000413 | to | RLP-044-000000415 |
| RLP-044-000000417 | to | RLP-044-000000424 |
| RLP-044-000000426 | to | RLP-044-000000448 |
| RLP-044-000000465 | to | RLP-044-000000487 |
| RLP-044-000000499 | to | RLP-044-000000651 |
| RLP-044-000000654 | to | RLP-044-000000654 |
| RLP-044-000000658 | to | RLP-044-000000660 |
| RLP-044-000000662 | to | RLP-044-000000675 |
| RLP-044-000000677 | to | RLP-044-000000692 |
| RLP-044-000000695 | to | RLP-044-000000697 |
| RLP-044-000000699 | to | RLP-044-000000700 |
| RLP-044-000000704 | to | RLP-044-000000717 |
| RLP-044-000000719 | to | RLP-044-000000719 |
| RLP-044-000000721 | to | RLP-044-000000721 |
| RLP-044-000000723 | to | RLP-044-000000730 |
| RLP-044-000000732 | to | RLP-044-000000758 |
| RLP-044-000000760 | to | RLP-044-000000772 |
| RLP-044-000000775 | to | RLP-044-000000775 |
| RLP-044-000000778 | to | RLP-044-000000778 |
| RLP-044-000000780 | to | RLP-044-000000780 |
| RLP-044-000000782 | to | RLP-044-000000783 |
| RLP-044-000000785 | to | RLP-044-000000798 |
| RLP-044-000000800 | to | RLP-044-000000803 |
| RLP-044-000000805 | to | RLP-044-000000807 |
| RLP-044-000000809 | to | RLP-044-000000816 |
| RLP-044-000000818 | to | RLP-044-000000823 |
| RLP-044-000000828 | to | RLP-044-000000828 |
| RLP-044-000000833 | to | RLP-044-000000836 |
| RLP-044-000000840 | to | RLP-044-000000840 |
| RLP-044-000000844 | to | RLP-044-000000844 |
| RLP-044-000000846 | to | RLP-044-000000846 |
| RLP-044-000000848 | to | RLP-044-000000848 |
| RLP-044-000000854 | to | RLP-044-000000854 |
| RLP-044-000000857 | to | RLP-044-000000863 |
| RLP-044-000000865 | to | RLP-044-000000883 |
| RLP-044-000000885 | to | RLP-044-000000887 |
| RLP-044-000000889 | to | RLP-044-000000890 |
| RLP-044-000000892 | to | RLP-044-000000892 |

| | | |
|---|---|---|
| RLP-044-000000896 | to | RLP-044-000000899 |
| RLP-044-000000901 | to | RLP-044-000000901 |
| RLP-044-000000903 | to | RLP-044-000000904 |
| RLP-044-000000907 | to | RLP-044-000000908 |
| RLP-044-000000910 | to | RLP-044-000000910 |
| RLP-044-000000912 | to | RLP-044-000000912 |
| RLP-044-000000915 | to | RLP-044-000000918 |
| RLP-044-000000920 | to | RLP-044-000000920 |
| RLP-044-000000922 | to | RLP-044-000000925 |
| RLP-044-000000928 | to | RLP-044-000000928 |
| RLP-044-000000930 | to | RLP-044-000000930 |
| RLP-044-000000937 | to | RLP-044-000000937 |
| RLP-044-000000939 | to | RLP-044-000000943 |
| RLP-044-000000945 | to | RLP-044-000000947 |
| RLP-044-000000950 | to | RLP-044-000000950 |
| RLP-044-000000954 | to | RLP-044-000000954 |
| RLP-044-000000956 | to | RLP-044-000000956 |
| RLP-044-000000959 | to | RLP-044-000000961 |
| RLP-044-000000963 | to | RLP-044-000000963 |
| RLP-044-000000965 | to | RLP-044-000000965 |
| RLP-044-000000967 | to | RLP-044-000000968 |
| RLP-044-000000970 | to | RLP-044-000000970 |
| RLP-044-000000972 | to | RLP-044-000000978 |
| RLP-044-000000981 | to | RLP-044-000000981 |
| RLP-044-000000985 | to | RLP-044-000000990 |
| RLP-044-000000992 | to | RLP-044-000000994 |
| RLP-044-000000996 | to | RLP-044-000000997 |
| RLP-044-000001001 | to | RLP-044-000001004 |
| RLP-044-000001006 | to | RLP-044-000001010 |
| RLP-044-000001013 | to | RLP-044-000001024 |
| RLP-044-000001026 | to | RLP-044-000001026 |
| RLP-044-000001028 | to | RLP-044-000001033 |
| RLP-044-000001036 | to | RLP-044-000001043 |
| RLP-044-000001045 | to | RLP-044-000001048 |
| RLP-044-000001050 | to | RLP-044-000001052 |
| RLP-044-000001054 | to | RLP-044-000001056 |
| RLP-044-000001058 | to | RLP-044-000001059 |
| RLP-044-000001061 | to | RLP-044-000001061 |
| RLP-044-000001063 | to | RLP-044-000001063 |
| RLP-044-000001065 | to | RLP-044-000001066 |
| RLP-044-000001068 | to | RLP-044-000001068 |
| RLP-044-000001070 | to | RLP-044-000001072 |
| RLP-044-000001075 | to | RLP-044-000001080 |
| RLP-044-000001083 | to | RLP-044-000001085 |

| | | |
|---|---|---|
| RLP-044-000001087 | to | RLP-044-000001091 |
| RLP-044-000001093 | to | RLP-044-000001097 |
| RLP-044-000001099 | to | RLP-044-000001108 |
| RLP-044-000001110 | to | RLP-044-000001110 |
| RLP-044-000001112 | to | RLP-044-000001113 |
| RLP-044-000001116 | to | RLP-044-000001118 |
| RLP-044-000001121 | to | RLP-044-000001135 |
| RLP-044-000001137 | to | RLP-044-000001147 |
| RLP-044-000001149 | to | RLP-044-000001149 |
| RLP-044-000001151 | to | RLP-044-000001157 |
| RLP-044-000001159 | to | RLP-044-000001169 |
| RLP-044-000001171 | to | RLP-044-000001171 |
| RLP-044-000001174 | to | RLP-044-000001175 |
| RLP-044-000001177 | to | RLP-044-000001181 |
| RLP-044-000001183 | to | RLP-044-000001184 |
| RLP-044-000001186 | to | RLP-044-000001192 |
| RLP-044-000001195 | to | RLP-044-000001195 |
| RLP-044-000001197 | to | RLP-044-000001197 |
| RLP-044-000001201 | to | RLP-044-000001203 |
| RLP-044-000001205 | to | RLP-044-000001208 |
| RLP-044-000001210 | to | RLP-044-000001213 |
| RLP-044-000001215 | to | RLP-044-000001218 |
| RLP-044-000001220 | to | RLP-044-000001221 |
| RLP-044-000001223 | to | RLP-044-000001224 |
| RLP-044-000001226 | to | RLP-044-000001227 |
| RLP-044-000001229 | to | RLP-044-000001229 |
| RLP-044-000001232 | to | RLP-044-000001235 |
| RLP-044-000001241 | to | RLP-044-000001243 |
| RLP-044-000001250 | to | RLP-044-000001250 |
| RLP-044-000001253 | to | RLP-044-000001257 |
| RLP-044-000001259 | to | RLP-044-000001262 |
| RLP-044-000001274 | to | RLP-044-000001274 |
| RLP-044-000001276 | to | RLP-044-000001276 |
| RLP-044-000001280 | to | RLP-044-000001280 |
| RLP-044-000001282 | to | RLP-044-000001284 |
| RLP-044-000001287 | to | RLP-044-000001294 |
| RLP-044-000001296 | to | RLP-044-000001297 |
| RLP-044-000001301 | to | RLP-044-000001303 |
| RLP-044-000001305 | to | RLP-044-000001307 |
| RLP-044-000001310 | to | RLP-044-000001314 |
| RLP-044-000001316 | to | RLP-044-000001324 |
| RLP-044-000001326 | to | RLP-044-000001328 |
| RLP-044-000001330 | to | RLP-044-000001343 |
| RLP-044-000001345 | to | RLP-044-000001355 |

| | | |
|---|---|---|
| RLP-044-000001357 | to | RLP-044-000001363 |
| RLP-044-000001365 | to | RLP-044-000001370 |
| RLP-044-000001372 | to | RLP-044-000001376 |
| RLP-044-000001378 | to | RLP-044-000001378 |
| RLP-044-000001380 | to | RLP-044-000001388 |
| RLP-044-000001390 | to | RLP-044-000001390 |
| RLP-044-000001392 | to | RLP-044-000001392 |
| RLP-044-000001394 | to | RLP-044-000001396 |
| RLP-044-000001400 | to | RLP-044-000001405 |
| RLP-044-000001407 | to | RLP-044-000001415 |
| RLP-044-000001417 | to | RLP-044-000001436 |
| RLP-044-000001440 | to | RLP-044-000001441 |
| RLP-044-000001443 | to | RLP-044-000001448 |
| RLP-044-000001450 | to | RLP-044-000001456 |
| RLP-044-000001458 | to | RLP-044-000001463 |
| RLP-044-000001465 | to | RLP-044-000001480 |
| RLP-044-000001483 | to | RLP-044-000001489 |
| RLP-044-000001492 | to | RLP-044-000001500 |
| RLP-044-000001502 | to | RLP-044-000001502 |
| RLP-044-000001504 | to | RLP-044-000001511 |
| RLP-044-000001514 | to | RLP-044-000001527 |
| RLP-044-000001530 | to | RLP-044-000001531 |
| RLP-044-000001535 | to | RLP-044-000001536 |
| RLP-044-000001539 | to | RLP-044-000001544 |
| RLP-044-000001547 | to | RLP-044-000001551 |
| RLP-044-000001553 | to | RLP-044-000001553 |
| RLP-044-000001555 | to | RLP-044-000001565 |
| RLP-044-000001571 | to | RLP-044-000001571 |
| RLP-044-000001573 | to | RLP-044-000001573 |
| RLP-044-000001575 | to | RLP-044-000001576 |
| RLP-044-000001589 | to | RLP-044-000001597 |
| RLP-044-000001599 | to | RLP-044-000001600 |
| RLP-044-000001602 | to | RLP-044-000001604 |
| RLP-044-000001606 | to | RLP-044-000001614 |
| RLP-044-000001616 | to | RLP-044-000001650 |
| RLP-044-000001652 | to | RLP-044-000001656 |
| RLP-044-000001658 | to | RLP-044-000001659 |
| RLP-044-000001661 | to | RLP-044-000001669 |
| RLP-044-000001671 | to | RLP-044-000001688 |
| RLP-044-000001690 | to | RLP-044-000001705 |
| RLP-044-000001707 | to | RLP-044-000001712 |
| RLP-044-000001714 | to | RLP-044-000001718 |
| RLP-044-000001720 | to | RLP-044-000001732 |
| RLP-044-000001734 | to | RLP-044-000001734 |

| | | |
|---|---|---|
| RLP-044-000001736 | to | RLP-044-000001748 |
| RLP-044-000001750 | to | RLP-044-000001753 |
| RLP-044-000001755 | to | RLP-044-000001758 |
| RLP-044-000001760 | to | RLP-044-000001778 |
| RLP-044-000001780 | to | RLP-044-000001794 |
| RLP-044-000001796 | to | RLP-044-000001838 |
| RLP-044-000001840 | to | RLP-044-000001840 |
| RLP-044-000001842 | to | RLP-044-000001864 |
| RLP-044-000001866 | to | RLP-044-000001866 |
| RLP-044-000001868 | to | RLP-044-000001906 |
| RLP-044-000001908 | to | RLP-044-000001937 |
| RLP-044-000001939 | to | RLP-044-000001946 |
| RLP-044-000001948 | to | RLP-044-000001952 |
| RLP-044-000001955 | to | RLP-044-000001964 |
| RLP-044-000001966 | to | RLP-044-000002013 |
| RLP-044-000002015 | to | RLP-044-000002055 |
| RLP-044-000002057 | to | RLP-044-000002124 |
| RLP-044-000002127 | to | RLP-044-000002134 |
| RLP-044-000002136 | to | RLP-044-000002143 |
| RLP-044-000002145 | to | RLP-044-000002154 |
| RLP-044-000002156 | to | RLP-044-000002166 |
| RLP-044-000002168 | to | RLP-044-000002173 |
| RLP-044-000002175 | to | RLP-044-000002197 |
| RLP-044-000002199 | to | RLP-044-000002214 |
| RLP-044-000002216 | to | RLP-044-000002252 |
| RLP-044-000002254 | to | RLP-044-000002254 |
| RLP-044-000002256 | to | RLP-044-000002264 |
| RLP-044-000002266 | to | RLP-044-000002293 |
| RLP-044-000002295 | to | RLP-044-000002297 |
| RLP-044-000002299 | to | RLP-044-000002311 |
| RLP-044-000002313 | to | RLP-044-000002315 |
| RLP-044-000002318 | to | RLP-044-000002328 |
| RLP-044-000002331 | to | RLP-044-000002345 |
| RLP-044-000002347 | to | RLP-044-000002348 |
| RLP-044-000002350 | to | RLP-044-000002358 |
| RLP-044-000002360 | to | RLP-044-000002365 |
| RLP-044-000002367 | to | RLP-044-000002378 |
| RLP-044-000002380 | to | RLP-044-000002394 |
| RLP-044-000002396 | to | RLP-044-000002404 |
| RLP-044-000002406 | to | RLP-044-000002409 |
| RLP-044-000002411 | to | RLP-044-000002440 |
| RLP-044-000002443 | to | RLP-044-000002443 |
| RLP-044-000002445 | to | RLP-044-000002457 |
| RLP-044-000002459 | to | RLP-044-000002463 |

| | | |
|---|---|---|
| RLP-044-000002465 | to | RLP-044-000002466 |
| RLP-044-000002468 | to | RLP-044-000002473 |
| RLP-044-000002475 | to | RLP-044-000002476 |
| RLP-044-000002478 | to | RLP-044-000002489 |
| RLP-044-000002491 | to | RLP-044-000002496 |
| RLP-044-000002498 | to | RLP-044-000002499 |
| RLP-044-000002501 | to | RLP-044-000002503 |
| RLP-044-000002509 | to | RLP-044-000002509 |
| RLP-044-000002513 | to | RLP-044-000002513 |
| RLP-044-000002516 | to | RLP-044-000002519 |
| RLP-044-000002521 | to | RLP-044-000002527 |
| RLP-044-000002529 | to | RLP-044-000002529 |
| RLP-044-000002532 | to | RLP-044-000002534 |
| RLP-044-000002536 | to | RLP-044-000002548 |
| RLP-044-000002550 | to | RLP-044-000002554 |
| RLP-044-000002558 | to | RLP-044-000002560 |
| RLP-044-000002562 | to | RLP-044-000002564 |
| RLP-044-000002566 | to | RLP-044-000002575 |
| RLP-044-000002577 | to | RLP-044-000002584 |
| RLP-044-000002586 | to | RLP-044-000002586 |
| RLP-044-000002588 | to | RLP-044-000002588 |
| RLP-044-000002590 | to | RLP-044-000002590 |
| RLP-044-000002592 | to | RLP-044-000002593 |
| RLP-044-000002595 | to | RLP-044-000002595 |
| RLP-044-000002600 | to | RLP-044-000002601 |
| RLP-044-000002607 | to | RLP-044-000002608 |
| RLP-044-000002611 | to | RLP-044-000002613 |
| RLP-044-000002615 | to | RLP-044-000002640 |
| RLP-044-000002643 | to | RLP-044-000002650 |
| RLP-044-000002653 | to | RLP-044-000002660 |
| RLP-044-000002663 | to | RLP-044-000002666 |
| RLP-044-000002668 | to | RLP-044-000002675 |
| RLP-044-000002677 | to | RLP-044-000002679 |
| RLP-044-000002681 | to | RLP-044-000002685 |
| RLP-044-000002694 | to | RLP-044-000002694 |
| RLP-044-000002700 | to | RLP-044-000002700 |
| RLP-044-000002702 | to | RLP-044-000002728 |
| RLP-044-000002730 | to | RLP-044-000002735 |
| RLP-044-000002738 | to | RLP-044-000002738 |
| RLP-044-000002740 | to | RLP-044-000002744 |
| RLP-044-000002746 | to | RLP-044-000002749 |
| RLP-044-000002751 | to | RLP-044-000002777 |
| RLP-044-000002779 | to | RLP-044-000002781 |
| RLP-044-000002784 | to | RLP-044-000002814 |

| | | |
|---|---|---|
| RLP-044-000002816 | to | RLP-044-000002817 |
| RLP-044-000002819 | to | RLP-044-000002824 |
| RLP-044-000002826 | to | RLP-044-000002829 |
| RLP-044-000002831 | to | RLP-044-000002831 |
| RLP-044-000002835 | to | RLP-044-000002836 |
| RLP-044-000002842 | to | RLP-044-000002844 |
| RLP-044-000002847 | to | RLP-044-000002865 |
| RLP-044-000002867 | to | RLP-044-000002868 |
| RLP-044-000002872 | to | RLP-044-000002875 |
| RLP-044-000002878 | to | RLP-044-000002881 |
| RLP-044-000002883 | to | RLP-044-000002887 |
| RLP-044-000002889 | to | RLP-044-000002894 |
| RLP-044-000002897 | to | RLP-044-000002906 |
| RLP-044-000002908 | to | RLP-044-000002922 |
| RLP-044-000002924 | to | RLP-044-000002936 |
| RLP-044-000002940 | to | RLP-044-000002954 |
| RLP-044-000002958 | to | RLP-044-000002971 |
| RLP-044-000002985 | to | RLP-044-000002987 |
| RLP-044-000003003 | to | RLP-044-000003009 |
| RLP-044-000003011 | to | RLP-044-000003021 |
| RLP-044-000003023 | to | RLP-044-000003023 |
| RLP-044-000003027 | to | RLP-044-000003039 |
| RLP-044-000003043 | to | RLP-044-000003120 |
| RLP-044-000003137 | to | RLP-044-000003152 |
| RLP-044-000003155 | to | RLP-044-000003254 |
| RLP-044-000003261 | to | RLP-044-000003492 |
| RLP-044-000003514 | to | RLP-044-000003514 |
| RLP-044-000003516 | to | RLP-044-000003516 |
| RLP-044-000003520 | to | RLP-044-000003520 |
| RLP-044-000003536 | to | RLP-044-000003546 |
| RLP-044-000003586 | to | RLP-044-000003652 |
| RLP-044-000003654 | to | RLP-044-000003654 |
| RLP-044-000003656 | to | RLP-044-000003663 |
| RLP-044-000003665 | to | RLP-044-000003669 |
| RLP-044-000003684 | to | RLP-044-000003694 |
| RLP-044-000003696 | to | RLP-044-000003716 |
| RLP-044-000003722 | to | RLP-044-000003732 |
| RLP-044-000003734 | to | RLP-044-000003738 |
| RLP-044-000003740 | to | RLP-044-000003748 |
| RLP-044-000003750 | to | RLP-044-000003763 |
| RLP-044-000003765 | to | RLP-044-000003765 |
| RLP-044-000003770 | to | RLP-044-000003784 |
| RLP-044-000003787 | to | RLP-044-000003795 |
| RLP-044-000003797 | to | RLP-044-000003831 |

| | | |
|---|---|---|
| RLP-044-000003838 | to | RLP-044-000003847 |
| RLP-044-000003854 | to | RLP-044-000003859 |
| RLP-044-000003861 | to | RLP-044-000003878 |
| RLP-044-000003881 | to | RLP-044-000003884 |
| RLP-044-000003888 | to | RLP-044-000003895 |
| RLP-044-000003903 | to | RLP-044-000003927 |
| RLP-044-000003930 | to | RLP-044-000003932 |
| RLP-044-000003934 | to | RLP-044-000003934 |
| RLP-044-000003937 | to | RLP-044-000003937 |
| RLP-044-000003939 | to | RLP-044-000003939 |
| RLP-044-000003954 | to | RLP-044-000003962 |
| RLP-044-000003964 | to | RLP-044-000003990 |
| RLP-044-000003996 | to | RLP-044-000003996 |
| RLP-044-000004020 | to | RLP-044-000004032 |
| RLP-044-000004034 | to | RLP-044-000004034 |
| RLP-044-000004038 | to | RLP-044-000004051 |
| RLP-044-000004053 | to | RLP-044-000004053 |
| RLP-044-000004061 | to | RLP-044-000004067 |
| RLP-044-000004078 | to | RLP-044-000004091 |
| RLP-044-000004093 | to | RLP-044-000004096 |
| RLP-044-000004098 | to | RLP-044-000004098 |
| RLP-044-000004100 | to | RLP-044-000004100 |
| RLP-044-000004102 | to | RLP-044-000004102 |
| RLP-044-000004104 | to | RLP-044-000004104 |
| RLP-044-000004106 | to | RLP-044-000004106 |
| RLP-044-000004110 | to | RLP-044-000004118 |
| RLP-044-000004120 | to | RLP-044-000004121 |
| RLP-044-000004127 | to | RLP-044-000004128 |
| RLP-044-000004137 | to | RLP-044-000004138 |
| RLP-044-000004149 | to | RLP-044-000004176 |
| RLP-044-000004184 | to | RLP-044-000004184 |
| RLP-044-000004187 | to | RLP-044-000004187 |
| RLP-044-000004202 | to | RLP-044-000004202 |
| RLP-044-000004204 | to | RLP-044-000004216 |
| RLP-044-000004218 | to | RLP-044-000004218 |
| RLP-044-000004220 | to | RLP-044-000004224 |
| RLP-044-000004231 | to | RLP-044-000004233 |
| RLP-044-000004239 | to | RLP-044-000004241 |
| RLP-044-000004245 | to | RLP-044-000004245 |
| RLP-044-000004273 | to | RLP-044-000004285 |
| RLP-044-000004287 | to | RLP-044-000004290 |
| RLP-044-000004299 | to | RLP-044-000004308 |
| RLP-044-000004310 | to | RLP-044-000004310 |
| RLP-044-000004314 | to | RLP-044-000004342 |

| | | |
|---|---|---|
| RLP-044-000004344 | to | RLP-044-000004344 |
| RLP-044-000004347 | to | RLP-044-000004352 |
| RLP-044-000004362 | to | RLP-044-000004377 |
| RLP-044-000004380 | to | RLP-044-000004380 |
| RLP-044-000004382 | to | RLP-044-000004387 |
| RLP-044-000004390 | to | RLP-044-000004398 |
| RLP-044-000004400 | to | RLP-044-000004400 |
| RLP-044-000004404 | to | RLP-044-000004404 |
| RLP-044-000004411 | to | RLP-044-000004419 |
| RLP-044-000004421 | to | RLP-044-000004423 |
| RLP-044-000004427 | to | RLP-044-000004427 |
| RLP-044-000004430 | to | RLP-044-000004431 |
| RLP-044-000004433 | to | RLP-044-000004434 |
| RLP-044-000004438 | to | RLP-044-000004438 |
| RLP-044-000004459 | to | RLP-044-000004459 |
| RLP-044-000004462 | to | RLP-044-000004465 |
| RLP-044-000004472 | to | RLP-044-000004474 |
| RLP-044-000004476 | to | RLP-044-000004479 |
| RLP-044-000004481 | to | RLP-044-000004481 |
| RLP-044-000004489 | to | RLP-044-000004491 |
| RLP-044-000004517 | to | RLP-044-000004518 |
| RLP-044-000004521 | to | RLP-044-000004524 |
| RLP-044-000004526 | to | RLP-044-000004527 |
| RLP-044-000004529 | to | RLP-044-000004531 |
| RLP-044-000004533 | to | RLP-044-000004539 |
| RLP-044-000004545 | to | RLP-044-000004545 |
| RLP-044-000004547 | to | RLP-044-000004547 |
| RLP-044-000004559 | to | RLP-044-000004561 |
| RLP-044-000004565 | to | RLP-044-000004576 |
| RLP-044-000004578 | to | RLP-044-000004582 |
| RLP-044-000004588 | to | RLP-044-000004589 |
| RLP-044-000004592 | to | RLP-044-000004602 |
| RLP-044-000004608 | to | RLP-044-000004614 |
| RLP-044-000004616 | to | RLP-044-000004616 |
| RLP-044-000004618 | to | RLP-044-000004618 |
| RLP-044-000004620 | to | RLP-044-000004621 |
| RLP-044-000004645 | to | RLP-044-000004652 |
| RLP-044-000004654 | to | RLP-044-000004654 |
| RLP-044-000004656 | to | RLP-044-000004658 |
| RLP-044-000004661 | to | RLP-044-000004666 |
| RLP-044-000004670 | to | RLP-044-000004671 |
| RLP-044-000004673 | to | RLP-044-000004675 |
| RLP-044-000004679 | to | RLP-044-000004687 |
| RLP-044-000004691 | to | RLP-044-000004714 |

| | | |
|---|---|---|
| RLP-044-000004716 | to | RLP-044-000004723 |
| RLP-044-000004725 | to | RLP-044-000004728 |
| RLP-044-000004730 | to | RLP-044-000004730 |
| RLP-044-000004737 | to | RLP-044-000004743 |
| RLP-044-000004746 | to | RLP-044-000004746 |
| RLP-044-000004749 | to | RLP-044-000004750 |
| RLP-044-000004753 | to | RLP-044-000004770 |
| RLP-044-000004773 | to | RLP-044-000004773 |
| RLP-044-000004776 | to | RLP-044-000004777 |
| RLP-044-000004779 | to | RLP-044-000004785 |
| RLP-044-000004787 | to | RLP-044-000004800 |
| RLP-044-000004842 | to | RLP-044-000004844 |
| RLP-044-000004884 | to | RLP-044-000004929 |
| RLP-044-000004931 | to | RLP-044-000004957 |
| RLP-044-000004970 | to | RLP-044-000004970 |
| RLP-044-000004972 | to | RLP-044-000004972 |
| RLP-044-000004985 | to | RLP-044-000004985 |
| RLP-044-000004987 | to | RLP-044-000004987 |
| RLP-044-000004989 | to | RLP-044-000004990 |
| RLP-044-000004992 | to | RLP-044-000004992 |
| RLP-044-000004994 | to | RLP-044-000004994 |
| RLP-044-000005028 | to | RLP-044-000005029 |
| RLP-044-000005035 | to | RLP-044-000005036 |
| RLP-044-000005038 | to | RLP-044-000005052 |
| RLP-044-000005058 | to | RLP-044-000005088 |
| RLP-044-000005090 | to | RLP-044-000005098 |
| RLP-044-000005100 | to | RLP-044-000005119 |
| RLP-044-000005132 | to | RLP-044-000005169 |
| RLP-044-000005171 | to | RLP-044-000005188 |
| RLP-044-000005190 | to | RLP-044-000005190 |
| RLP-044-000005193 | to | RLP-044-000005223 |
| RLP-044-000005225 | to | RLP-044-000005263 |
| RLP-044-000005265 | to | RLP-044-000005327 |
| RLP-044-000005330 | to | RLP-044-000005375 |
| RLP-044-000005377 | to | RLP-044-000005378 |
| RLP-044-000005380 | to | RLP-044-000005486 |
| RLP-044-000005488 | to | RLP-044-000005519 |
| RLP-044-000005521 | to | RLP-044-000005525 |
| RLP-044-000005528 | to | RLP-044-000005544 |
| RLP-044-000005547 | to | RLP-044-000005564 |
| RLP-044-000005579 | to | RLP-044-000005607 |
| RLP-044-000005610 | to | RLP-044-000005627 |
| RLP-044-000005633 | to | RLP-044-000005658 |
| RLP-044-000005662 | to | RLP-044-000005737 |

| | | |
|---|---|---|
| RLP-044-000005742 | to | RLP-044-000005767 |
| RLP-044-000005769 | to | RLP-044-000005779 |
| RLP-044-000005781 | to | RLP-044-000005789 |
| RLP-044-000005791 | to | RLP-044-000005805 |
| RLP-044-000005820 | to | RLP-044-000005827 |
| RLP-044-000005829 | to | RLP-044-000005898 |
| RLP-044-000005901 | to | RLP-044-000005906 |
| RLP-044-000005919 | to | RLP-044-000005919 |
| RLP-044-000005921 | to | RLP-044-000005922 |
| RLP-044-000005924 | to | RLP-044-000005924 |
| RLP-044-000005929 | to | RLP-044-000005934 |
| RLP-044-000005937 | to | RLP-044-000005993 |
| RLP-044-000005995 | to | RLP-044-000006007 |
| RLP-044-000006024 | to | RLP-044-000006042 |
| RLP-044-000006044 | to | RLP-044-000006083 |
| RLP-044-000006085 | to | RLP-044-000006114 |
| RLP-044-000006118 | to | RLP-044-000006119 |
| RLP-044-000006123 | to | RLP-044-000006123 |
| RLP-044-000006125 | to | RLP-044-000006164 |
| RLP-044-000006166 | to | RLP-044-000006167 |
| RLP-044-000006169 | to | RLP-044-000006172 |
| RLP-044-000006180 | to | RLP-044-000006194 |
| RLP-044-000006196 | to | RLP-044-000006209 |
| RLP-044-000006211 | to | RLP-044-000006217 |
| RLP-044-000006221 | to | RLP-044-000006222 |
| RLP-044-000006237 | to | RLP-044-000006239 |
| RLP-044-000006241 | to | RLP-044-000006241 |
| RLP-044-000006243 | to | RLP-044-000006246 |
| RLP-044-000006248 | to | RLP-044-000006260 |
| RLP-044-000006264 | to | RLP-044-000006291 |
| RLP-044-000006304 | to | RLP-044-000006306 |
| RLP-044-000006312 | to | RLP-044-000006323 |
| RLP-044-000006332 | to | RLP-044-000006341 |
| RLP-044-000006343 | to | RLP-044-000006343 |
| RLP-044-000006345 | to | RLP-044-000006361 |
| RLP-044-000006373 | to | RLP-044-000006377 |
| RLP-044-000006379 | to | RLP-044-000006382 |
| RLP-044-000006386 | to | RLP-044-000006399 |
| RLP-044-000006401 | to | RLP-044-000006407 |
| RLP-044-000006409 | to | RLP-044-000006409 |
| RLP-044-000006411 | to | RLP-044-000006411 |
| RLP-044-000006413 | to | RLP-044-000006413 |
| RLP-044-000006415 | to | RLP-044-000006415 |
| RLP-044-000006417 | to | RLP-044-000006417 |

| | | |
|---|---|---|
| RLP-044-000006419 | to | RLP-044-000006437 |
| RLP-044-000006440 | to | RLP-044-000006442 |
| RLP-044-000006448 | to | RLP-044-000006455 |
| RLP-044-000006457 | to | RLP-044-000006539 |
| RLP-044-000006541 | to | RLP-044-000006545 |
| RLP-044-000006558 | to | RLP-044-000006563 |
| RLP-044-000006570 | to | RLP-044-000006575 |
| RLP-044-000006579 | to | RLP-044-000006582 |
| RLP-044-000006585 | to | RLP-044-000006585 |
| RLP-044-000006587 | to | RLP-044-000006587 |
| RLP-044-000006589 | to | RLP-044-000006610 |
| RLP-044-000006615 | to | RLP-044-000006633 |
| RLP-044-000006636 | to | RLP-044-000006638 |
| RLP-044-000006641 | to | RLP-044-000006669 |
| RLP-044-000006671 | to | RLP-044-000006698 |
| RLP-044-000006702 | to | RLP-044-000006708 |
| RLP-044-000006711 | to | RLP-044-000006733 |
| RLP-044-000006741 | to | RLP-044-000006760 |
| RLP-044-000006762 | to | RLP-044-000006765 |
| RLP-044-000006770 | to | RLP-044-000007031 |
| RLP-045-000000001 | to | RLP-045-000000009 |
| RLP-045-000000011 | to | RLP-045-000000013 |
| RLP-045-000000015 | to | RLP-045-000000018 |
| RLP-045-000000020 | to | RLP-045-000000020 |
| RLP-045-000000023 | to | RLP-045-000000023 |
| RLP-045-000000025 | to | RLP-045-000000030 |
| RLP-045-000000033 | to | RLP-045-000000034 |
| RLP-045-000000036 | to | RLP-045-000000046 |
| RLP-045-000000048 | to | RLP-045-000000050 |
| RLP-045-000000052 | to | RLP-045-000000059 |
| RLP-045-000000061 | to | RLP-045-000000081 |
| RLP-045-000000083 | to | RLP-045-000000109 |
| RLP-045-000000111 | to | RLP-045-000000126 |
| RLP-045-000000128 | to | RLP-045-000000139 |
| RLP-045-000000141 | to | RLP-045-000000151 |
| RLP-045-000000153 | to | RLP-045-000000162 |
| RLP-045-000000166 | to | RLP-045-000000172 |
| RLP-045-000000174 | to | RLP-045-000000175 |
| RLP-045-000000177 | to | RLP-045-000000178 |
| RLP-045-000000180 | to | RLP-045-000000183 |
| RLP-045-000000187 | to | RLP-045-000000188 |
| RLP-045-000000191 | to | RLP-045-000000205 |
| RLP-045-000000207 | to | RLP-045-000000214 |
| RLP-045-000000217 | to | RLP-045-000000220 |

| | | |
|---|---|---|
| RLP-045-000000222 | to | RLP-045-000000223 |
| RLP-045-000000227 | to | RLP-045-000000227 |
| RLP-045-000000229 | to | RLP-045-000000234 |
| RLP-045-000000237 | to | RLP-045-000000237 |
| RLP-045-000000239 | to | RLP-045-000000239 |
| RLP-045-000000241 | to | RLP-045-000000281 |
| RLP-045-000000283 | to | RLP-045-000000284 |
| RLP-045-000000286 | to | RLP-045-000000289 |
| RLP-045-000000291 | to | RLP-045-000000293 |
| RLP-045-000000295 | to | RLP-045-000000299 |
| RLP-045-000000301 | to | RLP-045-000000301 |
| RLP-045-000000308 | to | RLP-045-000000314 |
| RLP-045-000000317 | to | RLP-045-000000319 |
| RLP-045-000000322 | to | RLP-045-000000339 |
| RLP-045-000000341 | to | RLP-045-000000352 |
| RLP-045-000000354 | to | RLP-045-000000359 |
| RLP-045-000000365 | to | RLP-045-000000372 |
| RLP-045-000000380 | to | RLP-045-000000397 |
| RLP-045-000000403 | to | RLP-045-000000403 |
| RLP-045-000000405 | to | RLP-045-000000408 |
| RLP-045-000000427 | to | RLP-045-000000441 |
| RLP-045-000000443 | to | RLP-045-000000447 |
| RLP-045-000000449 | to | RLP-045-000000453 |
| RLP-045-000000460 | to | RLP-045-000000460 |
| RLP-045-000000462 | to | RLP-045-000000470 |
| RLP-045-000000472 | to | RLP-045-000000481 |
| RLP-045-000000490 | to | RLP-045-000000493 |
| RLP-045-000000497 | to | RLP-045-000000497 |
| RLP-045-000000500 | to | RLP-045-000000516 |
| RLP-045-000000518 | to | RLP-045-000000528 |
| RLP-045-000000541 | to | RLP-045-000000544 |
| RLP-045-000000546 | to | RLP-045-000000548 |
| RLP-045-000000554 | to | RLP-045-000000555 |
| RLP-045-000000557 | to | RLP-045-000000592 |
| RLP-045-000000599 | to | RLP-045-000000602 |
| RLP-045-000000607 | to | RLP-045-000000613 |
| RLP-045-000000619 | to | RLP-045-000000619 |
| RLP-045-000000624 | to | RLP-045-000000632 |
| RLP-045-000000639 | to | RLP-045-000000643 |
| RLP-045-000000645 | to | RLP-045-000000645 |
| RLP-045-000000648 | to | RLP-045-000000651 |
| RLP-045-000000656 | to | RLP-045-000000657 |
| RLP-045-000000659 | to | RLP-045-000000659 |
| RLP-045-000000674 | to | RLP-045-000000684 |

| | | |
|---|---|---|
| RLP-045-000000689 | to | RLP-045-000000694 |
| RLP-045-000000696 | to | RLP-045-000000703 |
| RLP-045-000000707 | to | RLP-045-000000707 |
| RLP-045-000000719 | to | RLP-045-000000734 |
| RLP-045-000000736 | to | RLP-045-000000740 |
| RLP-045-000000761 | to | RLP-045-000000775 |
| RLP-045-000000873 | to | RLP-045-000000873 |
| RLP-046-000000001 | to | RLP-046-000000029 |
| RLP-046-000000032 | to | RLP-046-000000119 |
| RLP-046-000000121 | to | RLP-046-000000124 |
| RLP-046-000000126 | to | RLP-046-000000138 |
| RLP-046-000000140 | to | RLP-046-000000157 |
| RLP-046-000000159 | to | RLP-046-000000180 |
| RLP-046-000000182 | to | RLP-046-000000213 |
| RLP-046-000000215 | to | RLP-046-000000240 |
| RLP-046-000000242 | to | RLP-046-000000261 |
| RLP-046-000000263 | to | RLP-046-000000293 |
| RLP-046-000000295 | to | RLP-046-000000297 |
| RLP-046-000000299 | to | RLP-046-000000327 |
| RLP-046-000000329 | to | RLP-046-000000352 |
| RLP-046-000000354 | to | RLP-046-000000391 |
| RLP-046-000000400 | to | RLP-046-000000402 |
| RLP-046-000000405 | to | RLP-046-000000428 |
| RLP-046-000000431 | to | RLP-046-000000447 |
| RLP-046-000000449 | to | RLP-046-000000477 |
| RLP-046-000000479 | to | RLP-046-000000499 |
| RLP-046-000000501 | to | RLP-046-000000501 |
| RLP-046-000000503 | to | RLP-046-000000509 |
| RLP-046-000000511 | to | RLP-046-000000530 |
| RLP-046-000000532 | to | RLP-046-000000535 |
| RLP-046-000000537 | to | RLP-046-000000542 |
| RLP-046-000000544 | to | RLP-046-000000551 |
| RLP-046-000000553 | to | RLP-046-000000557 |
| RLP-046-000000559 | to | RLP-046-000000563 |
| RLP-046-000000566 | to | RLP-046-000000566 |
| RLP-046-000000569 | to | RLP-046-000000571 |
| RLP-046-000000573 | to | RLP-046-000000585 |
| RLP-046-000000587 | to | RLP-046-000000597 |
| RLP-046-000000599 | to | RLP-046-000000601 |
| RLP-046-000000605 | to | RLP-046-000000605 |
| RLP-046-000000607 | to | RLP-046-000000612 |
| RLP-046-000000614 | to | RLP-046-000000614 |
| RLP-046-000000616 | to | RLP-046-000000620 |
| RLP-046-000000623 | to | RLP-046-000000692 |

| | | |
|---|---|---|
| RLP-046-000000695 | to | RLP-046-000000696 |
| RLP-046-000000702 | to | RLP-046-000000702 |
| RLP-046-000000704 | to | RLP-046-000000707 |
| RLP-046-000000709 | to | RLP-046-000000710 |
| RLP-046-000000713 | to | RLP-046-000000724 |
| RLP-046-000000729 | to | RLP-046-000000737 |
| RLP-046-000000739 | to | RLP-046-000000739 |
| RLP-046-000000741 | to | RLP-046-000000745 |
| RLP-046-000000747 | to | RLP-046-000000820 |
| RLP-046-000000825 | to | RLP-046-000000825 |
| RLP-046-000000827 | to | RLP-046-000000869 |
| RLP-046-000000871 | to | RLP-046-000000916 |
| RLP-046-000000918 | to | RLP-046-000000922 |
| RLP-046-000000926 | to | RLP-046-000000928 |
| RLP-046-000000930 | to | RLP-046-000000946 |
| RLP-046-000000949 | to | RLP-046-000000954 |
| RLP-046-000000956 | to | RLP-046-000000978 |
| RLP-046-000000980 | to | RLP-046-000000984 |
| RLP-046-000000986 | to | RLP-046-000001018 |
| RLP-046-000001020 | to | RLP-046-000001023 |
| RLP-046-000001025 | to | RLP-046-000001031 |
| RLP-046-000001033 | to | RLP-046-000001057 |
| RLP-046-000001059 | to | RLP-046-000001080 |
| RLP-046-000001082 | to | RLP-046-000001095 |
| RLP-046-000001097 | to | RLP-046-000001116 |
| RLP-046-000001118 | to | RLP-046-000001142 |
| RLP-046-000001144 | to | RLP-046-000001145 |
| RLP-046-000001147 | to | RLP-046-000001151 |
| RLP-046-000001153 | to | RLP-046-000001171 |
| RLP-046-000001173 | to | RLP-046-000001181 |
| RLP-046-000001183 | to | RLP-046-000001183 |
| RLP-046-000001186 | to | RLP-046-000001193 |
| RLP-046-000001195 | to | RLP-046-000001195 |
| RLP-046-000001197 | to | RLP-046-000001197 |
| RLP-046-000001199 | to | RLP-046-000001201 |
| RLP-046-000001203 | to | RLP-046-000001208 |
| RLP-046-000001211 | to | RLP-046-000001216 |
| RLP-046-000001219 | to | RLP-046-000001224 |
| RLP-046-000001226 | to | RLP-046-000001226 |
| RLP-046-000001228 | to | RLP-046-000001246 |
| RLP-046-000001248 | to | RLP-046-000001254 |
| RLP-046-000001256 | to | RLP-046-000001263 |
| RLP-046-000001265 | to | RLP-046-000001265 |
| RLP-046-000001267 | to | RLP-046-000001275 |

| | | |
|---|---|---|
| RLP-046-000001278 | to | RLP-046-000001280 |
| RLP-046-000001282 | to | RLP-046-000001283 |
| RLP-046-000001286 | to | RLP-046-000001287 |
| RLP-046-000001289 | to | RLP-046-000001291 |
| RLP-046-000001293 | to | RLP-046-000001304 |
| RLP-046-000001306 | to | RLP-046-000001309 |
| RLP-046-000001312 | to | RLP-046-000001314 |
| RLP-046-000001316 | to | RLP-046-000001316 |
| RLP-046-000001318 | to | RLP-046-000001318 |
| RLP-046-000001321 | to | RLP-046-000001322 |
| RLP-046-000001324 | to | RLP-046-000001343 |
| RLP-046-000001345 | to | RLP-046-000001348 |
| RLP-046-000001350 | to | RLP-046-000001353 |
| RLP-046-000001357 | to | RLP-046-000001358 |
| RLP-046-000001360 | to | RLP-046-000001419 |
| RLP-046-000001421 | to | RLP-046-000001434 |
| RLP-046-000001436 | to | RLP-046-000001437 |
| RLP-046-000001439 | to | RLP-046-000001443 |
| RLP-046-000001445 | to | RLP-046-000001467 |
| RLP-046-000001469 | to | RLP-046-000001585 |
| RLP-046-000001596 | to | RLP-046-000001607 |
| RLP-046-000001610 | to | RLP-046-000001617 |
| RLP-046-000001620 | to | RLP-046-000001644 |
| RLP-046-000001649 | to | RLP-046-000001674 |
| RLP-046-000001676 | to | RLP-046-000001702 |
| RLP-046-000001704 | to | RLP-046-000001729 |
| RLP-046-000001731 | to | RLP-046-000001731 |
| RLP-046-000001733 | to | RLP-046-000001739 |
| RLP-046-000001741 | to | RLP-046-000001742 |
| RLP-046-000001744 | to | RLP-046-000001760 |
| RLP-046-000001762 | to | RLP-046-000001793 |
| RLP-046-000001795 | to | RLP-046-000001796 |
| RLP-046-000001798 | to | RLP-046-000001828 |
| RLP-046-000001835 | to | RLP-046-000001855 |
| RLP-046-000001857 | to | RLP-046-000001858 |
| RLP-046-000001861 | to | RLP-046-000001926 |
| RLP-046-000001928 | to | RLP-046-000001931 |
| RLP-046-000001933 | to | RLP-046-000001933 |
| RLP-046-000001936 | to | RLP-046-000001940 |
| RLP-046-000001943 | to | RLP-046-000001991 |
| RLP-046-000001993 | to | RLP-046-000002011 |
| RLP-046-000002049 | to | RLP-046-000002049 |
| RLP-046-000002053 | to | RLP-046-000002055 |
| RLP-046-000002058 | to | RLP-046-000002067 |

| | | |
|---|---|---|
| RLP-046-000002074 | to | RLP-046-000002074 |
| RLP-046-000002076 | to | RLP-046-000002076 |
| RLP-046-000002083 | to | RLP-046-000002087 |
| RLP-046-000002093 | to | RLP-046-000002094 |
| RLP-046-000002097 | to | RLP-046-000002113 |
| RLP-046-000002117 | to | RLP-046-000002120 |
| RLP-046-000002122 | to | RLP-046-000002127 |
| RLP-046-000002129 | to | RLP-046-000002129 |
| RLP-046-000002131 | to | RLP-046-000002179 |
| RLP-046-000002185 | to | RLP-046-000002198 |
| RLP-046-000002200 | to | RLP-046-000002205 |
| RLP-046-000002212 | to | RLP-046-000002243 |
| RLP-046-000002245 | to | RLP-046-000002245 |
| RLP-046-000002247 | to | RLP-046-000002249 |
| RLP-046-000002251 | to | RLP-046-000002255 |
| RLP-046-000002258 | to | RLP-046-000002269 |
| RLP-046-000002271 | to | RLP-046-000002313 |
| RLP-046-000002315 | to | RLP-046-000002318 |
| RLP-046-000002320 | to | RLP-046-000002322 |
| RLP-046-000002324 | to | RLP-046-000002327 |
| RLP-046-000002330 | to | RLP-046-000002332 |
| RLP-046-000002334 | to | RLP-046-000002337 |
| RLP-046-000002339 | to | RLP-046-000002358 |
| RLP-046-000002363 | to | RLP-046-000002367 |
| RLP-046-000002369 | to | RLP-046-000002371 |
| RLP-046-000002375 | to | RLP-046-000002381 |
| RLP-046-000002383 | to | RLP-046-000002391 |
| RLP-046-000002393 | to | RLP-046-000002404 |
| RLP-046-000002406 | to | RLP-046-000002422 |
| RLP-046-000002425 | to | RLP-046-000002425 |
| RLP-046-000002432 | to | RLP-046-000002439 |
| RLP-046-000002442 | to | RLP-046-000002449 |
| RLP-046-000002452 | to | RLP-046-000002457 |
| RLP-046-000002459 | to | RLP-046-000002464 |
| RLP-046-000002467 | to | RLP-046-000002468 |
| RLP-046-000002470 | to | RLP-046-000002488 |
| RLP-046-000002490 | to | RLP-046-000002492 |
| RLP-046-000002494 | to | RLP-046-000002498 |
| RLP-046-000002500 | to | RLP-046-000002507 |
| RLP-046-000002509 | to | RLP-046-000002511 |
| RLP-046-000002513 | to | RLP-046-000002519 |
| RLP-046-000002521 | to | RLP-046-000002538 |
| RLP-046-000002540 | to | RLP-046-000002541 |
| RLP-046-000002544 | to | RLP-046-000002544 |

| | | |
|---|---|---|
| RLP-046-000002547 | to | RLP-046-000002561 |
| RLP-046-000002563 | to | RLP-046-000002568 |
| RLP-046-000002570 | to | RLP-046-000002570 |
| RLP-046-000002574 | to | RLP-046-000002575 |
| RLP-046-000002578 | to | RLP-046-000002580 |
| RLP-046-000002582 | to | RLP-046-000002593 |
| RLP-046-000002595 | to | RLP-046-000002603 |
| RLP-046-000002608 | to | RLP-046-000002609 |
| RLP-046-000002611 | to | RLP-046-000002611 |
| RLP-046-000002613 | to | RLP-046-000002637 |
| RLP-046-000002639 | to | RLP-046-000002639 |
| RLP-046-000002641 | to | RLP-046-000002645 |
| RLP-046-000002647 | to | RLP-046-000002649 |
| RLP-046-000002651 | to | RLP-046-000002652 |
| RLP-046-000002655 | to | RLP-046-000002714 |
| RLP-046-000002716 | to | RLP-046-000002724 |
| RLP-046-000002726 | to | RLP-046-000002834 |
| RLP-046-000002836 | to | RLP-046-000002848 |
| RLP-046-000002850 | to | RLP-046-000002858 |
| RLP-046-000002860 | to | RLP-046-000002868 |
| RLP-046-000002871 | to | RLP-046-000002871 |
| RLP-046-000002874 | to | RLP-046-000002875 |
| RLP-046-000002877 | to | RLP-046-000002878 |
| RLP-046-000002880 | to | RLP-046-000002889 |
| RLP-046-000002892 | to | RLP-046-000002907 |
| RLP-046-000002909 | to | RLP-046-000002915 |
| RLP-046-000002918 | to | RLP-046-000002919 |
| RLP-046-000002923 | to | RLP-046-000002923 |
| RLP-046-000002925 | to | RLP-046-000002927 |
| RLP-046-000002929 | to | RLP-046-000002930 |
| RLP-046-000002932 | to | RLP-046-000002937 |
| RLP-046-000002939 | to | RLP-046-000002939 |
| RLP-046-000002941 | to | RLP-046-000002950 |
| RLP-046-000002952 | to | RLP-046-000002952 |
| RLP-046-000002954 | to | RLP-046-000002954 |
| RLP-046-000002956 | to | RLP-046-000002962 |
| RLP-046-000002964 | to | RLP-046-000002965 |
| RLP-046-000002969 | to | RLP-046-000002969 |
| RLP-046-000002971 | to | RLP-046-000002978 |
| RLP-046-000002980 | to | RLP-046-000002984 |
| RLP-046-000002986 | to | RLP-046-000002988 |
| RLP-046-000002993 | to | RLP-046-000002994 |
| RLP-046-000002996 | to | RLP-046-000003001 |
| RLP-046-000003003 | to | RLP-046-000003005 |

| | | |
|---|---|---|
| RLP-046-000003007 | to | RLP-046-000003013 |
| RLP-046-000003015 | to | RLP-046-000003041 |
| RLP-046-000003045 | to | RLP-046-000003046 |
| RLP-046-000003050 | to | RLP-046-000003051 |
| RLP-046-000003053 | to | RLP-046-000003063 |
| RLP-046-000003065 | to | RLP-046-000003070 |
| RLP-046-000003073 | to | RLP-046-000003074 |
| RLP-046-000003076 | to | RLP-046-000003078 |
| RLP-046-000003080 | to | RLP-046-000003098 |
| RLP-046-000003100 | to | RLP-046-000003100 |
| RLP-046-000003102 | to | RLP-046-000003108 |
| RLP-046-000003110 | to | RLP-046-000003111 |
| RLP-046-000003113 | to | RLP-046-000003114 |
| RLP-046-000003116 | to | RLP-046-000003121 |
| RLP-046-000003123 | to | RLP-046-000003124 |
| RLP-046-000003127 | to | RLP-046-000003138 |
| RLP-046-000003140 | to | RLP-046-000003147 |
| RLP-046-000003149 | to | RLP-046-000003159 |
| RLP-046-000003162 | to | RLP-046-000003168 |
| RLP-046-000003170 | to | RLP-046-000003171 |
| RLP-046-000003173 | to | RLP-046-000003173 |
| RLP-046-000003175 | to | RLP-046-000003175 |
| RLP-046-000003179 | to | RLP-046-000003182 |
| RLP-046-000003184 | to | RLP-046-000003186 |
| RLP-046-000003189 | to | RLP-046-000003196 |
| RLP-046-000003198 | to | RLP-046-000003231 |
| RLP-046-000003233 | to | RLP-046-000003248 |
| RLP-046-000003250 | to | RLP-046-000003251 |
| RLP-046-000003255 | to | RLP-046-000003255 |
| RLP-046-000003260 | to | RLP-046-000003270 |
| RLP-046-000003272 | to | RLP-046-000003296 |
| RLP-046-000003298 | to | RLP-046-000003302 |
| RLP-046-000003304 | to | RLP-046-000003325 |
| RLP-046-000003327 | to | RLP-046-000003334 |
| RLP-046-000003336 | to | RLP-046-000003344 |
| RLP-046-000003347 | to | RLP-046-000003347 |
| RLP-046-000003349 | to | RLP-046-000003350 |
| RLP-046-000003353 | to | RLP-046-000003354 |
| RLP-046-000003356 | to | RLP-046-000003356 |
| RLP-046-000003358 | to | RLP-046-000003359 |
| RLP-046-000003361 | to | RLP-046-000003383 |
| RLP-046-000003385 | to | RLP-046-000003385 |
| RLP-046-000003387 | to | RLP-046-000003392 |
| RLP-046-000003394 | to | RLP-046-000003404 |

| | | |
|---|---|---|
| RLP-046-000003406 | to | RLP-046-000003434 |
| RLP-046-000003437 | to | RLP-046-000003445 |
| RLP-046-000003448 | to | RLP-046-000003450 |
| RLP-046-000003455 | to | RLP-046-000003458 |
| RLP-046-000003460 | to | RLP-046-000003460 |
| RLP-046-000003462 | to | RLP-046-000003468 |
| RLP-046-000003470 | to | RLP-046-000003472 |
| RLP-046-000003474 | to | RLP-046-000003475 |
| RLP-046-000003478 | to | RLP-046-000003481 |
| RLP-046-000003483 | to | RLP-046-000003484 |
| RLP-046-000003486 | to | RLP-046-000003487 |
| RLP-046-000003489 | to | RLP-046-000003495 |
| RLP-046-000003498 | to | RLP-046-000003515 |
| RLP-046-000003518 | to | RLP-046-000003526 |
| RLP-046-000003528 | to | RLP-046-000003528 |
| RLP-046-000003530 | to | RLP-046-000003555 |
| RLP-046-000003557 | to | RLP-046-000003562 |
| RLP-046-000003565 | to | RLP-046-000003575 |
| RLP-046-000003578 | to | RLP-046-000003588 |
| RLP-046-000003590 | to | RLP-046-000003596 |
| RLP-046-000003598 | to | RLP-046-000003612 |
| RLP-046-000003614 | to | RLP-046-000003623 |
| RLP-046-000003625 | to | RLP-046-000003629 |
| RLP-046-000003631 | to | RLP-046-000003634 |
| RLP-046-000003639 | to | RLP-046-000003640 |
| RLP-046-000003642 | to | RLP-046-000003643 |
| RLP-046-000003646 | to | RLP-046-000003650 |
| RLP-046-000003652 | to | RLP-046-000003656 |
| RLP-046-000003659 | to | RLP-046-000003659 |
| RLP-046-000003661 | to | RLP-046-000003662 |
| RLP-046-000003665 | to | RLP-046-000003665 |
| RLP-046-000003667 | to | RLP-046-000003673 |
| RLP-046-000003675 | to | RLP-046-000003682 |
| RLP-046-000003684 | to | RLP-046-000003687 |
| RLP-046-000003692 | to | RLP-046-000003693 |
| RLP-046-000003695 | to | RLP-046-000003695 |
| RLP-046-000003697 | to | RLP-046-000003703 |
| RLP-046-000003705 | to | RLP-046-000003725 |
| RLP-046-000003728 | to | RLP-046-000003750 |
| RLP-046-000003752 | to | RLP-046-000003755 |
| RLP-046-000003757 | to | RLP-046-000003757 |
| RLP-046-000003759 | to | RLP-046-000003783 |
| RLP-046-000003785 | to | RLP-046-000003789 |
| RLP-046-000003792 | to | RLP-046-000003801 |

| | | |
|---|---|---|
| RLP-046-000003804 | to | RLP-046-000003807 |
| RLP-046-000003811 | to | RLP-046-000003811 |
| RLP-046-000003813 | to | RLP-046-000003814 |
| RLP-046-000003816 | to | RLP-046-000003822 |
| RLP-046-000003824 | to | RLP-046-000003826 |
| RLP-046-000003830 | to | RLP-046-000003830 |
| RLP-046-000003835 | to | RLP-046-000003836 |
| RLP-046-000003842 | to | RLP-046-000003843 |
| RLP-046-000003845 | to | RLP-046-000003859 |
| RLP-046-000003861 | to | RLP-046-000003870 |
| RLP-046-000003872 | to | RLP-046-000003877 |
| RLP-046-000003879 | to | RLP-046-000003893 |
| RLP-046-000003895 | to | RLP-046-000003897 |
| RLP-046-000003899 | to | RLP-046-000003910 |
| RLP-046-000003924 | to | RLP-046-000003927 |
| RLP-046-000003930 | to | RLP-046-000003973 |
| RLP-046-000003975 | to | RLP-046-000004008 |
| RLP-046-000004012 | to | RLP-046-000004015 |
| RLP-046-000004017 | to | RLP-046-000004129 |
| RLP-046-000004131 | to | RLP-046-000004157 |
| RLP-046-000004159 | to | RLP-046-000004168 |
| RLP-046-000004171 | to | RLP-046-000004171 |
| RLP-046-000004173 | to | RLP-046-000004190 |
| RLP-046-000004192 | to | RLP-046-000004194 |
| RLP-046-000004197 | to | RLP-046-000004199 |
| RLP-046-000004201 | to | RLP-046-000004201 |
| RLP-046-000004204 | to | RLP-046-000004217 |
| RLP-046-000004221 | to | RLP-046-000004258 |
| RLP-046-000004260 | to | RLP-046-000004265 |
| RLP-046-000004269 | to | RLP-046-000004296 |
| RLP-046-000004311 | to | RLP-046-000004323 |
| RLP-046-000004325 | to | RLP-046-000004332 |
| RLP-046-000004334 | to | RLP-046-000004346 |
| RLP-046-000004348 | to | RLP-046-000004387 |
| RLP-046-000004389 | to | RLP-046-000004394 |
| RLP-046-000004396 | to | RLP-046-000004396 |
| RLP-046-000004398 | to | RLP-046-000004426 |
| RLP-046-000004428 | to | RLP-046-000004462 |
| RLP-046-000004465 | to | RLP-046-000004470 |
| RLP-046-000004483 | to | RLP-046-000004483 |
| RLP-046-000004505 | to | RLP-046-000004505 |
| RLP-046-000004524 | to | RLP-046-000004627 |
| RLP-046-000004629 | to | RLP-046-000004631 |
| RLP-046-000004633 | to | RLP-046-000004637 |

| | | |
|---|---|---|
| RLP-046-000004639 | to | RLP-046-000004643 |
| RLP-046-000004646 | to | RLP-046-000004647 |
| RLP-046-000004650 | to | RLP-046-000004657 |
| RLP-046-000004659 | to | RLP-046-000004659 |
| RLP-046-000004661 | to | RLP-046-000004666 |
| RLP-046-000004668 | to | RLP-046-000004674 |
| RLP-046-000004676 | to | RLP-046-000004679 |
| RLP-046-000004682 | to | RLP-046-000004688 |
| RLP-046-000004690 | to | RLP-046-000004698 |
| RLP-046-000004701 | to | RLP-046-000004717 |
| RLP-046-000004719 | to | RLP-046-000004739 |
| RLP-046-000004743 | to | RLP-046-000004761 |
| RLP-046-000004763 | to | RLP-046-000004774 |
| RLP-046-000004776 | to | RLP-046-000004933 |
| RLP-046-000004935 | to | RLP-046-000004943 |
| RLP-046-000004945 | to | RLP-046-000004950 |
| RLP-046-000004953 | to | RLP-046-000004957 |
| RLP-046-000004959 | to | RLP-046-000004961 |
| RLP-046-000004963 | to | RLP-046-000004977 |
| RLP-046-000004979 | to | RLP-046-000004979 |
| RLP-046-000004983 | to | RLP-046-000004983 |
| RLP-046-000004987 | to | RLP-046-000004996 |
| RLP-046-000004998 | to | RLP-046-000005006 |
| RLP-046-000005009 | to | RLP-046-000005018 |
| RLP-046-000005020 | to | RLP-046-000005048 |
| RLP-046-000005050 | to | RLP-046-000005064 |
| RLP-046-000005066 | to | RLP-046-000005096 |
| RLP-046-000005098 | to | RLP-046-000005133 |
| RLP-046-000005135 | to | RLP-046-000005163 |
| RLP-046-000005165 | to | RLP-046-000005215 |
| RLP-046-000005217 | to | RLP-046-000005251 |
| RLP-046-000005256 | to | RLP-046-000005271 |
| RLP-046-000005273 | to | RLP-046-000005276 |
| RLP-046-000005278 | to | RLP-046-000005279 |
| RLP-046-000005281 | to | RLP-046-000005285 |
| RLP-046-000005287 | to | RLP-046-000005309 |
| RLP-046-000005313 | to | RLP-046-000005329 |
| RLP-046-000005331 | to | RLP-046-000005335 |
| RLP-046-000005337 | to | RLP-046-000005338 |
| RLP-046-000005340 | to | RLP-046-000005390 |
| RLP-046-000005393 | to | RLP-046-000005394 |
| RLP-046-000005396 | to | RLP-046-000005401 |
| RLP-046-000005403 | to | RLP-046-000005437 |
| RLP-046-000005439 | to | RLP-046-000005442 |

| | | |
|---|---|---|
| RLP-046-000005444 | to | RLP-046-000005445 |
| RLP-046-000005447 | to | RLP-046-000005447 |
| RLP-046-000005449 | to | RLP-046-000005450 |
| RLP-046-000005453 | to | RLP-046-000005466 |
| RLP-046-000005476 | to | RLP-046-000005481 |
| RLP-046-000005484 | to | RLP-046-000005493 |
| RLP-046-000005495 | to | RLP-046-000005497 |
| RLP-046-000005499 | to | RLP-046-000005516 |
| RLP-046-000005519 | to | RLP-046-000005530 |
| RLP-046-000005532 | to | RLP-046-000005570 |
| RLP-046-000005574 | to | RLP-046-000005589 |
| RLP-046-000005593 | to | RLP-046-000005598 |
| RLP-046-000005601 | to | RLP-046-000005601 |
| RLP-046-000005604 | to | RLP-046-000005617 |
| RLP-046-000005621 | to | RLP-046-000005640 |
| RLP-046-000005642 | to | RLP-046-000005654 |
| RLP-046-000005656 | to | RLP-046-000005675 |
| RLP-046-000005677 | to | RLP-046-000005731 |
| RLP-046-000005733 | to | RLP-046-000005751 |
| RLP-046-000005753 | to | RLP-046-000005785 |
| RLP-046-000005787 | to | RLP-046-000005855 |
| RLP-046-000005857 | to | RLP-046-000005858 |
| RLP-046-000005860 | to | RLP-046-000005870 |
| RLP-046-000005872 | to | RLP-046-000005901 |
| RLP-046-000005904 | to | RLP-046-000005918 |
| RLP-046-000005920 | to | RLP-046-000005947 |
| RLP-046-000005949 | to | RLP-046-000005953 |
| RLP-046-000005955 | to | RLP-046-000005955 |
| RLP-046-000005958 | to | RLP-046-000005959 |
| RLP-046-000005961 | to | RLP-046-000005966 |
| RLP-046-000005968 | to | RLP-046-000005973 |
| RLP-046-000005975 | to | RLP-046-000005993 |
| RLP-046-000005995 | to | RLP-046-000006018 |
| RLP-046-000006021 | to | RLP-046-000006055 |
| RLP-046-000006057 | to | RLP-046-000006058 |
| RLP-046-000006060 | to | RLP-046-000006061 |
| RLP-046-000006063 | to | RLP-046-000006072 |
| RLP-046-000006074 | to | RLP-046-000006074 |
| RLP-046-000006076 | to | RLP-046-000006077 |
| RLP-046-000006079 | to | RLP-046-000006079 |
| RLP-046-000006081 | to | RLP-046-000006082 |
| RLP-046-000006084 | to | RLP-046-000006085 |
| RLP-046-000006087 | to | RLP-046-000006091 |
| RLP-046-000006094 | to | RLP-046-000006097 |

| | | |
|---|---|---|
| RLP-046-000006099 | to | RLP-046-000006099 |
| RLP-046-000006101 | to | RLP-046-000006109 |
| RLP-046-000006113 | to | RLP-046-000006117 |
| RLP-046-000006119 | to | RLP-046-000006135 |
| RLP-046-000006137 | to | RLP-046-000006142 |
| RLP-046-000006146 | to | RLP-046-000006146 |
| RLP-046-000006150 | to | RLP-046-000006152 |
| RLP-046-000006155 | to | RLP-046-000006157 |
| RLP-046-000006160 | to | RLP-046-000006167 |
| RLP-046-000006171 | to | RLP-046-000006227 |
| RLP-046-000006229 | to | RLP-046-000006230 |
| RLP-046-000006232 | to | RLP-046-000006232 |
| RLP-046-000006235 | to | RLP-046-000006241 |
| RLP-046-000006243 | to | RLP-046-000006243 |
| RLP-046-000006245 | to | RLP-046-000006268 |
| RLP-046-000006270 | to | RLP-046-000006274 |
| RLP-046-000006276 | to | RLP-046-000006276 |
| RLP-046-000006278 | to | RLP-046-000006294 |
| RLP-046-000006296 | to | RLP-046-000006325 |
| RLP-046-000006329 | to | RLP-046-000006365 |
| RLP-046-000006370 | to | RLP-046-000006395 |
| RLP-046-000006397 | to | RLP-046-000006418 |
| RLP-046-000006420 | to | RLP-046-000006428 |
| RLP-046-000006431 | to | RLP-046-000006444 |
| RLP-046-000006448 | to | RLP-046-000006451 |
| RLP-046-000006453 | to | RLP-046-000006458 |
| RLP-046-000006460 | to | RLP-046-000006460 |
| RLP-046-000006462 | to | RLP-046-000006512 |
| RLP-046-000006514 | to | RLP-046-000006535 |
| RLP-046-000006537 | to | RLP-046-000006574 |
| RLP-046-000006578 | to | RLP-046-000006620 |
| RLP-046-000006622 | to | RLP-046-000006635 |
| RLP-046-000006658 | to | RLP-046-000006670 |
| RLP-046-000006673 | to | RLP-046-000006685 |
| RLP-046-000006704 | to | RLP-046-000006711 |
| RLP-046-000006715 | to | RLP-046-000006745 |
| RLP-046-000006747 | to | RLP-046-000006756 |
| RLP-046-000006758 | to | RLP-046-000006775 |
| RLP-046-000006779 | to | RLP-046-000006788 |
| RLP-046-000006806 | to | RLP-046-000006807 |
| RLP-046-000006825 | to | RLP-046-000006842 |
| RLP-046-000006844 | to | RLP-046-000006854 |
| RLP-046-000006856 | to | RLP-046-000006856 |
| RLP-046-000006858 | to | RLP-046-000006858 |

| | | |
|---|---|---|
| RLP-046-000006860 | to | RLP-046-000006860 |
| RLP-046-000006862 | to | RLP-046-000006875 |
| RLP-046-000006884 | to | RLP-046-000006896 |
| RLP-046-000006900 | to | RLP-046-000006942 |
| RLP-046-000006944 | to | RLP-046-000006944 |
| RLP-046-000006946 | to | RLP-046-000006960 |
| RLP-046-000006962 | to | RLP-046-000006962 |
| RLP-046-000006964 | to | RLP-046-000006975 |
| RLP-046-000006977 | to | RLP-046-000006977 |
| RLP-046-000006981 | to | RLP-046-000007013 |
| RLP-046-000007015 | to | RLP-046-000007015 |
| RLP-046-000007050 | to | RLP-046-000007070 |
| RLP-046-000007072 | to | RLP-046-000007081 |
| RLP-046-000007083 | to | RLP-046-000007105 |
| RLP-046-000007107 | to | RLP-046-000007108 |
| RLP-046-000007128 | to | RLP-046-000007134 |
| RLP-046-000007139 | to | RLP-046-000007143 |
| RLP-046-000007146 | to | RLP-046-000007146 |
| RLP-046-000007150 | to | RLP-046-000007152 |
| RLP-046-000007154 | to | RLP-046-000007169 |
| RLP-046-000007192 | to | RLP-046-000007204 |
| RLP-046-000007206 | to | RLP-046-000007211 |
| RLP-046-000007213 | to | RLP-046-000007254 |
| RLP-046-000007258 | to | RLP-046-000007304 |
| RLP-046-000007306 | to | RLP-046-000007316 |
| RLP-046-000007318 | to | RLP-046-000007320 |
| RLP-046-000007324 | to | RLP-046-000007336 |
| RLP-046-000007345 | to | RLP-046-000007347 |
| RLP-046-000007366 | to | RLP-046-000007366 |
| RLP-046-000007373 | to | RLP-046-000007373 |
| RLP-046-000007387 | to | RLP-046-000007394 |
| RLP-046-000007398 | to | RLP-046-000007404 |
| RLP-046-000007406 | to | RLP-046-000007407 |
| RLP-046-000007410 | to | RLP-046-000007416 |
| RLP-046-000007435 | to | RLP-046-000007445 |
| RLP-046-000007448 | to | RLP-046-000007476 |
| RLP-046-000007478 | to | RLP-046-000007493 |
| RLP-046-000007497 | to | RLP-046-000007510 |
| RLP-046-000007531 | to | RLP-046-000007531 |
| RLP-046-000007535 | to | RLP-046-000007536 |
| RLP-046-000007553 | to | RLP-046-000007580 |
| RLP-046-000007598 | to | RLP-046-000007611 |
| RLP-046-000007613 | to | RLP-046-000007617 |
| RLP-046-000007628 | to | RLP-046-000007628 |

RLP-046-000007637    to    RLP-046-000007644
RLP-046-000007646    to    RLP-046-000007663
RLP-046-000007666    to    RLP-046-000007666
RLP-046-000007668    to    RLP-046-000007668
RLP-046-000007671    to    RLP-046-000007672
RLP-046-000007674    to    RLP-046-000007677
RLP-046-000007680    to    RLP-046-000007686
RLP-046-000007692    to    RLP-046-000007698
RLP-046-000007700    to    RLP-046-000007701
RLP-046-000007703    to    RLP-046-000007765
RLP-046-000007772    to    RLP-046-000007847
RLP-046-000007849    to    RLP-046-000007851
RLP-046-000007854    to    RLP-046-000007859
RLP-046-000007866    to    RLP-046-000007877
RLP-046-000007879    to    RLP-046-000007886
RLP-046-000007888    to    RLP-046-000007905
RLP-046-000007909    to    RLP-046-000007922
RLP-046-000007924    to    RLP-046-000007927
RLP-046-000007931    to    RLP-046-000007950
RLP-046-000007952    to    RLP-046-000007983
RLP-046-000007985    to    RLP-046-000008010
RLP-046-000008033    to    RLP-046-000008051
RLP-046-000008053    to    RLP-046-000008055
RLP-046-000008057    to    RLP-046-000008058
RLP-046-000008060    to    RLP-046-000008062
RLP-046-000008067    to    RLP-046-000008073
RLP-046-000008075    to    RLP-046-000008076
RLP-046-000008082    to    RLP-046-000008082
RLP-046-000008086    to    RLP-046-000008095
RLP-046-000008097    to    RLP-046-000008116
RLP-046-000008118    to    RLP-046-000008123
RLP-046-000008125    to    RLP-046-000008129
RLP-046-000008131    to    RLP-046-000008134
RLP-046-000008136    to    RLP-046-000008136
RLP-046-000008138    to    RLP-046-000008138
RLP-046-000008140    to    RLP-046-000008142
RLP-046-000008162    to    RLP-046-000008163
RLP-046-000008168    to    RLP-046-000008207
RLP-046-000008209    to    RLP-046-000008209
RLP-046-000008211    to    RLP-046-000008213
RLP-046-000008215    to    RLP-046-000008228
RLP-046-000008230    to    RLP-046-000008252
RLP-046-000008254    to    RLP-046-000008280
RLP-046-000008282    to    RLP-046-000008293

| | | |
|---|---|---|
| RLP-046-000008297 | to | RLP-046-000008299 |
| RLP-046-000008301 | to | RLP-046-000008301 |
| RLP-046-000008303 | to | RLP-046-000008342 |
| RLP-046-000008345 | to | RLP-046-000008355 |
| RLP-046-000008357 | to | RLP-046-000008358 |
| RLP-046-000008360 | to | RLP-046-000008361 |
| RLP-046-000008363 | to | RLP-046-000008364 |
| RLP-046-000008367 | to | RLP-046-000008369 |
| RLP-046-000008374 | to | RLP-046-000008377 |
| RLP-046-000008379 | to | RLP-046-000008400 |
| RLP-046-000008402 | to | RLP-046-000008429 |
| RLP-046-000008432 | to | RLP-046-000008444 |
| RLP-046-000008447 | to | RLP-046-000008447 |
| RLP-046-000008450 | to | RLP-046-000008462 |
| RLP-046-000008465 | to | RLP-046-000008467 |
| RLP-046-000008469 | to | RLP-046-000008475 |
| RLP-046-000008477 | to | RLP-046-000008478 |
| RLP-046-000008497 | to | RLP-046-000008503 |
| RLP-046-000008507 | to | RLP-046-000008508 |
| RLP-046-000008510 | to | RLP-046-000008518 |
| RLP-046-000008520 | to | RLP-046-000008522 |
| RLP-046-000008526 | to | RLP-046-000008537 |
| RLP-046-000008539 | to | RLP-046-000008562 |
| RLP-046-000008565 | to | RLP-046-000008571 |
| RLP-046-000008573 | to | RLP-046-000008589 |
| RLP-046-000008591 | to | RLP-046-000008601 |
| RLP-046-000008606 | to | RLP-046-000008612 |
| RLP-046-000008614 | to | RLP-046-000008624 |
| RLP-046-000008626 | to | RLP-046-000008636 |
| RLP-046-000008638 | to | RLP-046-000008646 |
| RLP-046-000008654 | to | RLP-046-000008684 |
| RLP-046-000008688 | to | RLP-046-000008702 |
| RLP-046-000008704 | to | RLP-046-000008715 |
| RLP-046-000008720 | to | RLP-046-000008722 |
| RLP-046-000008724 | to | RLP-046-000008753 |
| RLP-046-000008790 | to | RLP-046-000008806 |
| RLP-046-000008808 | to | RLP-046-000008810 |
| RLP-046-000008813 | to | RLP-046-000008832 |
| RLP-046-000008851 | to | RLP-046-000008862 |
| RLP-046-000008864 | to | RLP-046-000008865 |
| RLP-046-000008867 | to | RLP-046-000008869 |
| RLP-046-000008871 | to | RLP-046-000008893 |
| RLP-046-000008900 | to | RLP-046-000008900 |
| RLP-046-000008903 | to | RLP-046-000008903 |

| | | |
|---|---|---|
| RLP-046-000008907 | to | RLP-046-000008907 |
| RLP-046-000008915 | to | RLP-046-000008917 |
| RLP-046-000008938 | to | RLP-046-000008938 |
| RLP-046-000008953 | to | RLP-046-000008955 |
| RLP-046-000008974 | to | RLP-046-000008981 |
| RLP-046-000008984 | to | RLP-046-000008989 |
| RLP-046-000008992 | to | RLP-046-000009007 |
| RLP-046-000009010 | to | RLP-046-000009038 |
| RLP-046-000009043 | to | RLP-046-000009061 |
| RLP-046-000009063 | to | RLP-046-000009082 |
| RLP-046-000009088 | to | RLP-046-000009088 |
| RLP-046-000009099 | to | RLP-046-000009101 |
| RLP-046-000009108 | to | RLP-046-000009110 |
| RLP-046-000009113 | to | RLP-046-000009135 |
| RLP-046-000009140 | to | RLP-046-000009147 |
| RLP-046-000009153 | to | RLP-046-000009156 |
| RLP-046-000009160 | to | RLP-046-000009163 |
| RLP-046-000009166 | to | RLP-046-000009171 |
| RLP-046-000009177 | to | RLP-046-000009192 |
| RLP-046-000009197 | to | RLP-046-000009201 |
| RLP-046-000009208 | to | RLP-046-000009208 |
| RLP-046-000009210 | to | RLP-046-000009210 |
| RLP-046-000009212 | to | RLP-046-000009212 |
| RLP-046-000009233 | to | RLP-046-000009233 |
| RLP-046-000009235 | to | RLP-046-000009246 |
| RLP-046-000009259 | to | RLP-046-000009274 |
| RLP-046-000009276 | to | RLP-046-000009283 |
| RLP-046-000009287 | to | RLP-046-000009287 |
| RLP-046-000009290 | to | RLP-046-000009297 |
| RLP-046-000009304 | to | RLP-046-000009304 |
| RLP-046-000009306 | to | RLP-046-000009338 |
| RLP-046-000009365 | to | RLP-046-000009365 |
| RLP-046-000009378 | to | RLP-046-000009384 |
| RLP-046-000009387 | to | RLP-046-000009388 |
| RLP-046-000009391 | to | RLP-046-000009402 |
| RLP-046-000009404 | to | RLP-046-000009407 |
| RLP-046-000009411 | to | RLP-046-000009413 |
| RLP-046-000009420 | to | RLP-046-000009422 |
| RLP-046-000009426 | to | RLP-046-000009428 |
| RLP-046-000009430 | to | RLP-046-000009432 |
| RLP-046-000009435 | to | RLP-046-000009437 |
| RLP-046-000009440 | to | RLP-046-000009442 |
| RLP-046-000009444 | to | RLP-046-000009444 |
| RLP-046-000009467 | to | RLP-046-000009467 |

| | | |
|---|---|---|
| RLP-046-000009469 | to | RLP-046-000009469 |
| RLP-046-000009471 | to | RLP-046-000009471 |
| RLP-046-000009501 | to | RLP-046-000009501 |
| RLP-046-000009504 | to | RLP-046-000009509 |
| RLP-046-000009516 | to | RLP-046-000009529 |
| RLP-046-000009531 | to | RLP-046-000009560 |
| RLP-046-000009578 | to | RLP-046-000009581 |
| RLP-046-000009584 | to | RLP-046-000009588 |
| RLP-046-000009590 | to | RLP-046-000009599 |
| RLP-046-000009604 | to | RLP-046-000009615 |
| RLP-046-000009617 | to | RLP-046-000009621 |
| RLP-046-000009634 | to | RLP-046-000009640 |
| RLP-046-000009643 | to | RLP-046-000009659 |
| RLP-046-000009662 | to | RLP-046-000009670 |
| RLP-046-000009673 | to | RLP-046-000009673 |
| RLP-046-000009675 | to | RLP-046-000009686 |
| RLP-046-000009688 | to | RLP-046-000009691 |
| RLP-046-000009695 | to | RLP-046-000009695 |
| RLP-046-000009698 | to | RLP-046-000009713 |
| RLP-046-000009716 | to | RLP-046-000009744 |
| RLP-046-000009746 | to | RLP-046-000009762 |
| RLP-046-000009785 | to | RLP-046-000009791 |
| RLP-046-000009796 | to | RLP-046-000009816 |
| RLP-046-000009818 | to | RLP-046-000009829 |
| RLP-046-000009833 | to | RLP-046-000009846 |
| RLP-046-000009894 | to | RLP-046-000009894 |
| RLP-046-000009900 | to | RLP-046-000009900 |
| RLP-046-000009903 | to | RLP-046-000009903 |
| RLP-046-000009905 | to | RLP-046-000009905 |
| RLP-046-000009907 | to | RLP-046-000009907 |
| RLP-046-000009909 | to | RLP-046-000009909 |
| RLP-046-000009927 | to | RLP-046-000009931 |
| RLP-046-000009933 | to | RLP-046-000009934 |
| RLP-046-000009936 | to | RLP-046-000009937 |
| RLP-046-000009939 | to | RLP-046-000009950 |
| RLP-046-000009959 | to | RLP-046-000009966 |
| RLP-046-000009969 | to | RLP-046-000009978 |
| RLP-046-000009980 | to | RLP-046-000009981 |
| RLP-046-000009983 | to | RLP-046-000009984 |
| RLP-046-000009987 | to | RLP-046-000009987 |
| RLP-046-000009997 | to | RLP-046-000009998 |
| RLP-046-000010001 | to | RLP-046-000010001 |
| RLP-046-000010003 | to | RLP-046-000010024 |
| RLP-046-000010026 | to | RLP-046-000010046 |

| | | |
|---|---|---|
| RLP-046-000010049 | to | RLP-046-000010053 |
| RLP-046-000010055 | to | RLP-046-000010085 |
| RLP-046-000010089 | to | RLP-046-000010108 |
| RLP-046-000010110 | to | RLP-046-000010121 |
| RLP-046-000010124 | to | RLP-046-000010126 |
| RLP-046-000010130 | to | RLP-046-000010156 |
| RLP-046-000010158 | to | RLP-046-000010159 |
| RLP-046-000010161 | to | RLP-046-000010177 |
| RLP-046-000010188 | to | RLP-046-000010189 |
| RLP-046-000010191 | to | RLP-046-000010192 |
| RLP-046-000010196 | to | RLP-046-000010201 |
| RLP-046-000010203 | to | RLP-046-000010205 |
| RLP-046-000010207 | to | RLP-046-000010207 |
| RLP-046-000010210 | to | RLP-046-000010211 |
| RLP-046-000010213 | to | RLP-046-000010217 |
| RLP-046-000010220 | to | RLP-046-000010220 |
| RLP-046-000010223 | to | RLP-046-000010224 |
| RLP-046-000010226 | to | RLP-046-000010237 |
| RLP-046-000010239 | to | RLP-046-000010240 |
| RLP-046-000010243 | to | RLP-046-000010243 |
| RLP-046-000010248 | to | RLP-046-000010260 |
| RLP-046-000010272 | to | RLP-046-000010272 |
| RLP-046-000010278 | to | RLP-046-000010282 |
| RLP-046-000010284 | to | RLP-046-000010314 |
| RLP-046-000010320 | to | RLP-046-000010320 |
| RLP-046-000010323 | to | RLP-046-000010327 |
| RLP-046-000010329 | to | RLP-046-000010336 |
| RLP-046-000010339 | to | RLP-046-000010352 |
| RLP-046-000010354 | to | RLP-046-000010354 |
| RLP-046-000010356 | to | RLP-046-000010389 |
| RLP-046-000010391 | to | RLP-046-000010402 |
| RLP-046-000010404 | to | RLP-046-000010405 |
| RLP-046-000010409 | to | RLP-046-000010412 |
| RLP-046-000010414 | to | RLP-046-000010431 |
| RLP-046-000010433 | to | RLP-046-000010448 |
| RLP-046-000010451 | to | RLP-046-000010452 |
| RLP-046-000010459 | to | RLP-046-000010459 |
| RLP-046-000010468 | to | RLP-046-000010469 |
| RLP-046-000010475 | to | RLP-046-000010475 |
| RLP-046-000010477 | to | RLP-046-000010478 |
| RLP-046-000010480 | to | RLP-046-000010494 |
| RLP-046-000010496 | to | RLP-046-000010497 |
| RLP-046-000010503 | to | RLP-046-000010511 |
| RLP-046-000010513 | to | RLP-046-000010515 |

| | | |
|---|---|---|
| RLP-046-000010517 | to | RLP-046-000010520 |
| RLP-046-000010523 | to | RLP-046-000010527 |
| RLP-046-000010529 | to | RLP-046-000010529 |
| RLP-046-000010534 | to | RLP-046-000010534 |
| RLP-046-000010536 | to | RLP-046-000010537 |
| RLP-046-000010539 | to | RLP-046-000010560 |
| RLP-046-000010562 | to | RLP-046-000010562 |
| RLP-046-000010582 | to | RLP-046-000010582 |
| RLP-046-000010590 | to | RLP-046-000010590 |
| RLP-046-000010592 | to | RLP-046-000010592 |
| RLP-046-000010596 | to | RLP-046-000010617 |
| RLP-046-000010620 | to | RLP-046-000010625 |
| RLP-046-000010627 | to | RLP-046-000010634 |
| RLP-046-000010636 | to | RLP-046-000010636 |
| RLP-046-000010638 | to | RLP-046-000010655 |
| RLP-046-000010658 | to | RLP-046-000010668 |
| RLP-046-000010670 | to | RLP-046-000010672 |
| RLP-046-000010679 | to | RLP-046-000010679 |
| RLP-046-000010681 | to | RLP-046-000010711 |
| RLP-046-000010713 | to | RLP-046-000010713 |
| RLP-046-000010716 | to | RLP-046-000010727 |
| RLP-046-000010732 | to | RLP-046-000010757 |
| RLP-046-000010759 | to | RLP-046-000010785 |
| RLP-046-000010788 | to | RLP-046-000010788 |
| RLP-046-000010790 | to | RLP-046-000010795 |
| RLP-046-000010802 | to | RLP-046-000010804 |
| RLP-046-000010806 | to | RLP-046-000010815 |
| RLP-046-000010817 | to | RLP-046-000010819 |
| RLP-046-000010823 | to | RLP-046-000010837 |
| RLP-046-000010842 | to | RLP-046-000010846 |
| RLP-046-000010849 | to | RLP-046-000010876 |
| RLP-046-000010878 | to | RLP-046-000010896 |
| RLP-046-000010900 | to | RLP-046-000010900 |
| RLP-046-000010907 | to | RLP-046-000010921 |
| RLP-046-000010923 | to | RLP-046-000010933 |
| RLP-046-000010936 | to | RLP-046-000010950 |
| RLP-046-000010952 | to | RLP-046-000010965 |
| RLP-046-000010968 | to | RLP-046-000010971 |
| RLP-046-000010974 | to | RLP-046-000010988 |
| RLP-046-000010992 | to | RLP-046-000010992 |
| RLP-046-000010994 | to | RLP-046-000010995 |
| RLP-046-000010997 | to | RLP-046-000010997 |
| RLP-046-000011002 | to | RLP-046-000011003 |
| RLP-046-000011007 | to | RLP-046-000011007 |

RLP-046-000011009    to    RLP-046-000011017
RLP-046-000011039    to    RLP-046-000011043
RLP-046-000011050    to    RLP-046-000011050
RLP-046-000011053    to    RLP-046-000011075
RLP-046-000011077    to    RLP-046-000011077
RLP-046-000011079    to    RLP-046-000011082
RLP-046-000011084    to    RLP-046-000011090
RLP-046-000011094    to    RLP-046-000011098
RLP-046-000011101    to    RLP-046-000011111
RLP-046-000011115    to    RLP-046-000011127
RLP-046-000011131    to    RLP-046-000011139
RLP-046-000011141    to    RLP-046-000011145
RLP-046-000011148    to    RLP-046-000011159
RLP-046-000011162    to    RLP-046-000011178
RLP-046-000011181    to    RLP-046-000011186
RLP-046-000011191    to    RLP-046-000011210
RLP-046-000011212    to    RLP-046-000011212
RLP-046-000011214    to    RLP-046-000011214
RLP-046-000011218    to    RLP-046-000011218
RLP-046-000011220    to    RLP-046-000011269
RLP-046-000011271    to    RLP-046-000011286
RLP-046-000011293    to    RLP-046-000011293
RLP-046-000011296    to    RLP-046-000011297
RLP-046-000011299    to    RLP-046-000011327
RLP-046-000011336    to    RLP-046-000011340
RLP-046-000011343    to    RLP-046-000011350
RLP-046-000011358    to    RLP-046-000011358
RLP-046-000011362    to    RLP-046-000011367
RLP-046-000011374    to    RLP-046-000011374
RLP-046-000011377    to    RLP-046-000011381
RLP-046-000011385    to    RLP-046-000011395
RLP-046-000011397    to    RLP-046-000011403
RLP-046-000011412    to    RLP-046-000011414
RLP-046-000011417    to    RLP-046-000011422
RLP-046-000011424    to    RLP-046-000011428
RLP-046-000011432    to    RLP-046-000011436
RLP-046-000011438    to    RLP-046-000011439
RLP-046-000011441    to    RLP-046-000011451
RLP-046-000011453    to    RLP-046-000011455
RLP-046-000011459    to    RLP-046-000011462
RLP-046-000011467    to    RLP-046-000011468
RLP-046-000011496    to    RLP-046-000011498
RLP-046-000011501    to    RLP-046-000011507
RLP-046-000011519    to    RLP-046-000011524

| | | |
|---|---|---|
| RLP-046-000011527 | to | RLP-046-000011529 |
| RLP-046-000011531 | to | RLP-046-000011539 |
| RLP-046-000011542 | to | RLP-046-000011544 |
| RLP-046-000011546 | to | RLP-046-000011552 |
| RLP-046-000011554 | to | RLP-046-000011556 |
| RLP-046-000011559 | to | RLP-046-000011566 |
| RLP-046-000011570 | to | RLP-046-000011574 |
| RLP-046-000011577 | to | RLP-046-000011628 |
| RLP-046-000011632 | to | RLP-046-000011632 |
| RLP-046-000011634 | to | RLP-046-000011640 |
| RLP-046-000011663 | to | RLP-046-000011685 |
| RLP-046-000011687 | to | RLP-046-000011727 |
| RLP-046-000011733 | to | RLP-046-000011734 |
| RLP-046-000011757 | to | RLP-046-000011768 |
| RLP-046-000011791 | to | RLP-046-000012316 |
| RLP-046-000012318 | to | RLP-046-000012397 |
| RLP-046-000012404 | to | RLP-046-000012409 |
| RLP-046-000012411 | to | RLP-046-000012414 |
| RLP-046-000012416 | to | RLP-046-000012433 |
| RLP-046-000012436 | to | RLP-046-000012450 |
| RLP-046-000012452 | to | RLP-046-000012503 |
| RLP-046-000012506 | to | RLP-046-000012506 |
| RLP-046-000012512 | to | RLP-046-000012514 |
| RLP-046-000012517 | to | RLP-046-000012517 |
| RLP-046-000012519 | to | RLP-046-000012533 |
| RLP-046-000012536 | to | RLP-046-000012551 |
| RLP-046-000012553 | to | RLP-046-000012554 |
| RLP-119-000000001 | to | RLP-119-000000002 |
| RLP-119-000000004 | to | RLP-119-000000013 |
| RLP-119-000000016 | to | RLP-119-000000018 |
| RLP-119-000000020 | to | RLP-119-000000037 |
| RLP-119-000000039 | to | RLP-119-000000046 |
| RLP-119-000000048 | to | RLP-119-000000055 |
| RLP-119-000000058 | to | RLP-119-000000060 |
| RLP-119-000000062 | to | RLP-119-000000083 |
| RLP-119-000000088 | to | RLP-119-000000088 |
| RLP-119-000000091 | to | RLP-119-000000091 |
| RLP-119-000000093 | to | RLP-119-000000107 |
| RLP-119-000000109 | to | RLP-119-000000139 |
| RLP-119-000000141 | to | RLP-119-000000145 |
| RLP-119-000000147 | to | RLP-119-000000160 |
| RLP-119-000000162 | to | RLP-119-000000188 |
| RLP-119-000000190 | to | RLP-119-000000258 |
| RLP-119-000000260 | to | RLP-119-000000278 |

| | | |
|---|---|---|
| RLP-119-000000281 | to | RLP-119-000000291 |
| RLP-119-000000293 | to | RLP-119-000000312 |
| RLP-119-000000315 | to | RLP-119-000000317 |
| RLP-119-000000319 | to | RLP-119-000000322 |
| RLP-119-000000324 | to | RLP-119-000000334 |
| RLP-119-000000336 | to | RLP-119-000000337 |
| RLP-119-000000339 | to | RLP-119-000000366 |
| RLP-119-000000368 | to | RLP-119-000000372 |
| RLP-119-000000374 | to | RLP-119-000000381 |
| RLP-119-000000383 | to | RLP-119-000000419 |
| RLP-119-000000422 | to | RLP-119-000000422 |
| RLP-119-000000424 | to | RLP-119-000000436 |
| RLP-119-000000438 | to | RLP-119-000000451 |
| RLP-119-000000453 | to | RLP-119-000000494 |
| RLP-119-000000496 | to | RLP-119-000000497 |
| RLP-119-000000499 | to | RLP-119-000000499 |
| RLP-119-000000501 | to | RLP-119-000000516 |
| RLP-119-000000518 | to | RLP-119-000000529 |
| RLP-119-000000531 | to | RLP-119-000000552 |
| RLP-119-000000556 | to | RLP-119-000000556 |
| RLP-119-000000558 | to | RLP-119-000000565 |
| RLP-119-000000568 | to | RLP-119-000000568 |
| RLP-119-000000571 | to | RLP-119-000000581 |
| RLP-119-000000583 | to | RLP-119-000000600 |
| RLP-119-000000604 | to | RLP-119-000000605 |
| RLP-119-000000607 | to | RLP-119-000000616 |
| RLP-119-000000618 | to | RLP-119-000000625 |
| RLP-119-000000627 | to | RLP-119-000000637 |
| RLP-119-000000639 | to | RLP-119-000000641 |
| RLP-119-000000643 | to | RLP-119-000000656 |
| RLP-119-000000658 | to | RLP-119-000000659 |
| RLP-119-000000661 | to | RLP-119-000000691 |
| RLP-119-000000693 | to | RLP-119-000000727 |
| RLP-119-000000729 | to | RLP-119-000000733 |
| RLP-119-000000735 | to | RLP-119-000000768 |
| RLP-119-000000770 | to | RLP-119-000000794 |
| RLP-119-000000796 | to | RLP-119-000000860 |
| RLP-119-000000862 | to | RLP-119-000000875 |
| RLP-119-000000877 | to | RLP-119-000000879 |
| RLP-119-000000881 | to | RLP-119-000000881 |
| RLP-119-000000883 | to | RLP-119-000000886 |
| RLP-119-000000891 | to | RLP-119-000000895 |
| RLP-119-000000897 | to | RLP-119-000000900 |
| RLP-119-000000905 | to | RLP-119-000000906 |

| | | |
|---|---|---|
| RLP-119-000000909 | to | RLP-119-000000909 |
| RLP-119-000000912 | to | RLP-119-000000935 |
| RLP-119-000000937 | to | RLP-119-000000959 |
| RLP-119-000000961 | to | RLP-119-000000963 |
| RLP-119-000000965 | to | RLP-119-000000995 |
| RLP-119-000000997 | to | RLP-119-000001000 |
| RLP-119-000001002 | to | RLP-119-000001004 |
| RLP-119-000001006 | to | RLP-119-000001008 |
| RLP-119-000001010 | to | RLP-119-000001014 |
| RLP-119-000001016 | to | RLP-119-000001019 |
| RLP-119-000001021 | to | RLP-119-000001074 |
| RLP-119-000001076 | to | RLP-119-000001256 |
| RLP-119-000001259 | to | RLP-119-000001259 |
| RLP-119-000001264 | to | RLP-119-000001268 |
| RLP-119-000001272 | to | RLP-119-000001272 |
| RLP-119-000001276 | to | RLP-119-000001306 |
| RLP-119-000001308 | to | RLP-119-000001317 |
| RLP-119-000001319 | to | RLP-119-000001319 |
| RLP-119-000001322 | to | RLP-119-000001335 |
| RLP-119-000001337 | to | RLP-119-000001340 |
| RLP-119-000001342 | to | RLP-119-000001342 |
| RLP-119-000001344 | to | RLP-119-000001344 |
| RLP-119-000001347 | to | RLP-119-000001354 |
| RLP-119-000001356 | to | RLP-119-000001374 |
| RLP-119-000001376 | to | RLP-119-000001395 |
| RLP-119-000001397 | to | RLP-119-000001400 |
| RLP-119-000001402 | to | RLP-119-000001402 |
| RLP-119-000001404 | to | RLP-119-000001405 |
| RLP-119-000001407 | to | RLP-119-000001415 |
| RLP-119-000001418 | to | RLP-119-000001419 |
| RLP-119-000001421 | to | RLP-119-000001423 |
| RLP-119-000001426 | to | RLP-119-000001427 |
| RLP-119-000001429 | to | RLP-119-000001429 |
| RLP-119-000001436 | to | RLP-119-000001450 |
| RLP-119-000001453 | to | RLP-119-000001462 |
| RLP-119-000001464 | to | RLP-119-000001464 |
| RLP-119-000001466 | to | RLP-119-000001466 |
| RLP-119-000001468 | to | RLP-119-000001470 |
| RLP-119-000001472 | to | RLP-119-000001487 |
| RLP-119-000001489 | to | RLP-119-000001489 |
| RLP-119-000001491 | to | RLP-119-000001491 |
| RLP-119-000001495 | to | RLP-119-000001498 |
| RLP-119-000001504 | to | RLP-119-000001504 |
| RLP-119-000001506 | to | RLP-119-000001514 |

| | | |
|---|---|---|
| RLP-119-000001516 | to | RLP-119-000001519 |
| RLP-119-000001522 | to | RLP-119-000001546 |
| RLP-119-000001549 | to | RLP-119-000001579 |
| RLP-119-000001581 | to | RLP-119-000001587 |
| RLP-119-000001590 | to | RLP-119-000001600 |
| RLP-119-000001607 | to | RLP-119-000001607 |
| RLP-119-000001609 | to | RLP-119-000001609 |
| RLP-119-000001615 | to | RLP-119-000001617 |
| RLP-119-000001619 | to | RLP-119-000001622 |
| RLP-119-000001624 | to | RLP-119-000001625 |
| RLP-119-000001627 | to | RLP-119-000001632 |
| RLP-119-000001634 | to | RLP-119-000001634 |
| RLP-119-000001640 | to | RLP-119-000001647 |
| RLP-119-000001649 | to | RLP-119-000001670 |
| RLP-119-000001672 | to | RLP-119-000001672 |
| RLP-119-000001675 | to | RLP-119-000001675 |
| RLP-119-000001677 | to | RLP-119-000001679 |
| RLP-119-000001681 | to | RLP-119-000001683 |
| RLP-119-000001685 | to | RLP-119-000001687 |
| RLP-119-000001690 | to | RLP-119-000001694 |
| RLP-119-000001696 | to | RLP-119-000001696 |
| RLP-119-000001701 | to | RLP-119-000001717 |
| RLP-119-000001719 | to | RLP-119-000001733 |
| RLP-119-000001735 | to | RLP-119-000001741 |
| RLP-119-000001743 | to | RLP-119-000001745 |
| RLP-119-000001751 | to | RLP-119-000001752 |
| RLP-119-000001754 | to | RLP-119-000001757 |
| RLP-119-000001759 | to | RLP-119-000001761 |
| RLP-119-000001763 | to | RLP-119-000001766 |
| RLP-119-000001768 | to | RLP-119-000001777 |
| RLP-119-000001785 | to | RLP-119-000001796 |
| RLP-119-000001798 | to | RLP-119-000001813 |
| RLP-119-000001815 | to | RLP-119-000001816 |
| RLP-119-000001819 | to | RLP-119-000001820 |
| RLP-119-000001827 | to | RLP-119-000001830 |
| RLP-119-000001832 | to | RLP-119-000001836 |
| RLP-119-000001841 | to | RLP-119-000001873 |
| RLP-119-000001875 | to | RLP-119-000001892 |
| RLP-119-000001894 | to | RLP-119-000001905 |
| RLP-119-000001909 | to | RLP-119-000001909 |
| RLP-119-000001911 | to | RLP-119-000001911 |
| RLP-119-000001914 | to | RLP-119-000001928 |
| RLP-119-000001930 | to | RLP-119-000001949 |
| RLP-119-000001951 | to | RLP-119-000002016 |

| | | |
|---|---|---|
| RLP-119-000002018 | to | RLP-119-000002026 |
| RLP-119-000002028 | to | RLP-119-000002041 |
| RLP-119-000002043 | to | RLP-119-000002052 |
| RLP-119-000002054 | to | RLP-119-000002060 |
| RLP-119-000002062 | to | RLP-119-000002069 |
| RLP-119-000002071 | to | RLP-119-000002072 |
| RLP-119-000002074 | to | RLP-119-000002074 |
| RLP-119-000002076 | to | RLP-119-000002079 |
| RLP-119-000002081 | to | RLP-119-000002091 |
| RLP-119-000002093 | to | RLP-119-000002103 |
| RLP-119-000002109 | to | RLP-119-000002164 |
| RLP-119-000002166 | to | RLP-119-000002229 |
| RLP-119-000002231 | to | RLP-119-000002241 |
| RLP-119-000002243 | to | RLP-119-000002247 |
| RLP-119-000002249 | to | RLP-119-000002322 |
| RLP-119-000002324 | to | RLP-119-000002337 |
| RLP-119-000002341 | to | RLP-119-000002359 |
| RLP-119-000002361 | to | RLP-119-000002385 |
| RLP-119-000002387 | to | RLP-119-000002398 |
| RLP-119-000002400 | to | RLP-119-000002412 |
| RLP-119-000002416 | to | RLP-119-000002419 |
| RLP-119-000002424 | to | RLP-119-000002432 |
| RLP-119-000002438 | to | RLP-119-000002438 |
| RLP-119-000002441 | to | RLP-119-000002442 |
| RLP-119-000002445 | to | RLP-119-000002446 |
| RLP-119-000002448 | to | RLP-119-000002448 |
| RLP-119-000002462 | to | RLP-119-000002462 |
| RLP-119-000002502 | to | RLP-119-000002505 |
| RLP-119-000002507 | to | RLP-119-000002507 |
| RLP-119-000002513 | to | RLP-119-000002513 |
| RLP-119-000002515 | to | RLP-119-000002516 |
| RLP-119-000002519 | to | RLP-119-000002521 |
| RLP-119-000002526 | to | RLP-119-000002526 |
| RLP-119-000002529 | to | RLP-119-000002532 |
| RLP-119-000002536 | to | RLP-119-000002537 |
| RLP-119-000002540 | to | RLP-119-000002541 |
| RLP-119-000002545 | to | RLP-119-000002545 |
| RLP-119-000002549 | to | RLP-119-000002550 |
| RLP-119-000002553 | to | RLP-119-000002553 |
| RLP-119-000002564 | to | RLP-119-000002566 |
| RLP-119-000002568 | to | RLP-119-000002570 |
| RLP-119-000002572 | to | RLP-119-000002572 |
| RLP-119-000002575 | to | RLP-119-000002575 |
| RLP-119-000002583 | to | RLP-119-000002585 |

| | | |
|---|---|---|
| RLP-119-000002593 | to | RLP-119-000002593 |
| RLP-119-000002601 | to | RLP-119-000002609 |
| RLP-119-000002612 | to | RLP-119-000002618 |
| RLP-119-000002620 | to | RLP-119-000002634 |
| RLP-119-000002637 | to | RLP-119-000002642 |
| RLP-119-000002644 | to | RLP-119-000002650 |
| RLP-119-000002653 | to | RLP-119-000002653 |
| RLP-119-000002655 | to | RLP-119-000002659 |
| RLP-119-000002662 | to | RLP-119-000002663 |
| RLP-119-000002665 | to | RLP-119-000002665 |
| RLP-119-000002670 | to | RLP-119-000002687 |
| RLP-119-000002689 | to | RLP-119-000002716 |
| RLP-119-000002718 | to | RLP-119-000002726 |
| RLP-119-000002732 | to | RLP-119-000002747 |
| RLP-119-000002749 | to | RLP-119-000002766 |
| RLP-119-000002771 | to | RLP-119-000002779 |
| RLP-119-000002784 | to | RLP-119-000002834 |
| RLP-119-000002843 | to | RLP-119-000002883 |
| RLP-119-000002896 | to | RLP-119-000002932 |
| RLP-119-000002934 | to | RLP-119-000002934 |
| RLP-119-000002937 | to | RLP-119-000002937 |
| RLP-119-000002939 | to | RLP-119-000002946 |
| RLP-119-000002948 | to | RLP-119-000002949 |
| RLP-119-000002951 | to | RLP-119-000002956 |
| RLP-119-000002958 | to | RLP-119-000002962 |
| RLP-119-000002966 | to | RLP-119-000002966 |
| RLP-119-000002968 | to | RLP-119-000003024 |
| RLP-119-000003026 | to | RLP-119-000003029 |
| RLP-119-000003031 | to | RLP-119-000003033 |
| RLP-119-000003035 | to | RLP-119-000003043 |
| RLP-119-000003046 | to | RLP-119-000003047 |
| RLP-119-000003050 | to | RLP-119-000003050 |
| RLP-119-000003052 | to | RLP-119-000003082 |
| RLP-119-000003084 | to | RLP-119-000003096 |
| RLP-119-000003101 | to | RLP-119-000003108 |
| RLP-119-000003110 | to | RLP-119-000003110 |
| RLP-119-000003113 | to | RLP-119-000003116 |
| RLP-119-000003118 | to | RLP-119-000003144 |
| RLP-119-000003148 | to | RLP-119-000003150 |
| RLP-119-000003153 | to | RLP-119-000003153 |
| RLP-119-000003162 | to | RLP-119-000003167 |
| RLP-119-000003170 | to | RLP-119-000003176 |
| RLP-119-000003178 | to | RLP-119-000003189 |
| RLP-119-000003192 | to | RLP-119-000003196 |

| | | |
|---|---|---|
| RLP-119-000003198 | to | RLP-119-000003198 |
| RLP-119-000003200 | to | RLP-119-000003202 |
| RLP-119-000003204 | to | RLP-119-000003209 |
| RLP-119-000003212 | to | RLP-119-000003226 |
| RLP-119-000003228 | to | RLP-119-000003231 |
| RLP-119-000003234 | to | RLP-119-000003318 |
| RLP-119-000003320 | to | RLP-119-000003333 |
| RLP-119-000003339 | to | RLP-119-000003361 |
| RLP-119-000003363 | to | RLP-119-000003366 |
| RLP-119-000003368 | to | RLP-119-000003375 |
| RLP-119-000003377 | to | RLP-119-000003395 |
| RLP-119-000003397 | to | RLP-119-000003400 |
| RLP-119-000003402 | to | RLP-119-000003418 |
| RLP-119-000003420 | to | RLP-119-000003425 |
| RLP-119-000003430 | to | RLP-119-000003435 |
| RLP-119-000003437 | to | RLP-119-000003440 |
| RLP-119-000003442 | to | RLP-119-000003442 |
| RLP-119-000003444 | to | RLP-119-000003444 |
| RLP-119-000003448 | to | RLP-119-000003451 |
| RLP-119-000003455 | to | RLP-119-000003456 |
| RLP-119-000003462 | to | RLP-119-000003463 |
| RLP-119-000003467 | to | RLP-119-000003476 |
| RLP-119-000003478 | to | RLP-119-000003479 |
| RLP-119-000003481 | to | RLP-119-000003486 |
| RLP-119-000003489 | to | RLP-119-000003489 |
| RLP-119-000003493 | to | RLP-119-000003493 |
| RLP-119-000003495 | to | RLP-119-000003498 |
| RLP-119-000003500 | to | RLP-119-000003501 |
| RLP-119-000003503 | to | RLP-119-000003514 |
| RLP-119-000003516 | to | RLP-119-000003520 |
| RLP-119-000003522 | to | RLP-119-000003527 |
| RLP-119-000003529 | to | RLP-119-000003532 |
| RLP-119-000003535 | to | RLP-119-000003538 |
| RLP-119-000003543 | to | RLP-119-000003555 |
| RLP-119-000003558 | to | RLP-119-000003558 |
| RLP-119-000003560 | to | RLP-119-000003561 |
| RLP-119-000003564 | to | RLP-119-000003565 |
| RLP-119-000003567 | to | RLP-119-000003570 |
| RLP-119-000003575 | to | RLP-119-000003581 |
| RLP-119-000003583 | to | RLP-119-000003584 |
| RLP-119-000003587 | to | RLP-119-000003587 |
| RLP-119-000003589 | to | RLP-119-000003592 |
| RLP-119-000003595 | to | RLP-119-000003596 |
| RLP-119-000003601 | to | RLP-119-000003604 |

| | | |
|---|---|---|
| RLP-119-000003606 | to | RLP-119-000003606 |
| RLP-119-000003610 | to | RLP-119-000003611 |
| RLP-119-000003614 | to | RLP-119-000003622 |
| RLP-119-000003625 | to | RLP-119-000003625 |
| RLP-119-000003633 | to | RLP-119-000003640 |
| RLP-119-000003644 | to | RLP-119-000003650 |
| RLP-119-000003663 | to | RLP-119-000003665 |
| RLP-119-000003674 | to | RLP-119-000003677 |
| RLP-119-000003680 | to | RLP-119-000003680 |
| RLP-119-000003682 | to | RLP-119-000003685 |
| RLP-119-000003687 | to | RLP-119-000003689 |
| RLP-119-000003691 | to | RLP-119-000003699 |
| RLP-119-000003703 | to | RLP-119-000003709 |
| RLP-119-000003712 | to | RLP-119-000003712 |
| RLP-119-000003714 | to | RLP-119-000003717 |
| RLP-119-000003720 | to | RLP-119-000003720 |
| RLP-119-000003722 | to | RLP-119-000003725 |
| RLP-119-000003729 | to | RLP-119-000003732 |
| RLP-119-000003734 | to | RLP-119-000003734 |
| RLP-119-000003744 | to | RLP-119-000003747 |
| RLP-119-000003749 | to | RLP-119-000003752 |
| RLP-119-000003756 | to | RLP-119-000003758 |
| RLP-119-000003760 | to | RLP-119-000003760 |
| RLP-119-000003762 | to | RLP-119-000003764 |
| RLP-119-000003767 | to | RLP-119-000003768 |
| RLP-119-000003770 | to | RLP-119-000003772 |
| RLP-119-000003774 | to | RLP-119-000003774 |
| RLP-119-000003776 | to | RLP-119-000003776 |
| RLP-119-000003779 | to | RLP-119-000003779 |
| RLP-119-000003782 | to | RLP-119-000003784 |
| RLP-119-000003791 | to | RLP-119-000003792 |
| RLP-119-000003794 | to | RLP-119-000003801 |
| RLP-119-000003803 | to | RLP-119-000003812 |
| RLP-119-000003814 | to | RLP-119-000003814 |
| RLP-119-000003818 | to | RLP-119-000003819 |
| RLP-119-000003821 | to | RLP-119-000003822 |
| RLP-119-000003824 | to | RLP-119-000003824 |
| RLP-119-000003826 | to | RLP-119-000003826 |
| RLP-119-000003828 | to | RLP-119-000003829 |
| RLP-119-000003831 | to | RLP-119-000003835 |
| RLP-119-000003838 | to | RLP-119-000003869 |
| RLP-119-000003871 | to | RLP-119-000003874 |
| RLP-119-000003876 | to | RLP-119-000003876 |
| RLP-119-000003880 | to | RLP-119-000003883 |

| | | |
|---|---|---|
| RLP-119-000003885 | to | RLP-119-000003942 |
| RLP-119-000003944 | to | RLP-119-000003957 |
| RLP-119-000003959 | to | RLP-119-000003963 |
| RLP-119-000003967 | to | RLP-119-000003970 |
| RLP-119-000003975 | to | RLP-119-000003977 |
| RLP-119-000003979 | to | RLP-119-000003981 |
| RLP-119-000003987 | to | RLP-119-000003988 |
| RLP-119-000003990 | to | RLP-119-000003996 |
| RLP-119-000004001 | to | RLP-119-000004002 |
| RLP-119-000004004 | to | RLP-119-000004005 |
| RLP-119-000004012 | to | RLP-119-000004014 |
| RLP-119-000004017 | to | RLP-119-000004018 |
| RLP-119-000004021 | to | RLP-119-000004021 |
| RLP-119-000004025 | to | RLP-119-000004027 |
| RLP-119-000004030 | to | RLP-119-000004030 |
| RLP-119-000004038 | to | RLP-119-000004039 |
| RLP-119-000004042 | to | RLP-119-000004043 |
| RLP-119-000004045 | to | RLP-119-000004046 |
| RLP-119-000004049 | to | RLP-119-000004051 |
| RLP-119-000004057 | to | RLP-119-000004057 |
| RLP-119-000004061 | to | RLP-119-000004070 |
| RLP-119-000004074 | to | RLP-119-000004074 |
| RLP-119-000004081 | to | RLP-119-000004083 |
| RLP-119-000004086 | to | RLP-119-000004087 |
| RLP-119-000004091 | to | RLP-119-000004096 |
| RLP-119-000004099 | to | RLP-119-000004100 |
| RLP-119-000004103 | to | RLP-119-000004103 |
| RLP-119-000004105 | to | RLP-119-000004107 |
| RLP-119-000004110 | to | RLP-119-000004111 |
| RLP-119-000004113 | to | RLP-119-000004114 |
| RLP-119-000004116 | to | RLP-119-000004116 |
| RLP-119-000004118 | to | RLP-119-000004118 |
| RLP-119-000004122 | to | RLP-119-000004122 |
| RLP-119-000004124 | to | RLP-119-000004126 |
| RLP-119-000004128 | to | RLP-119-000004146 |
| RLP-119-000004149 | to | RLP-119-000004151 |
| RLP-119-000004153 | to | RLP-119-000004156 |
| RLP-119-000004158 | to | RLP-119-000004158 |
| RLP-119-000004160 | to | RLP-119-000004168 |
| RLP-119-000004194 | to | RLP-119-000004198 |
| RLP-119-000004200 | to | RLP-119-000004201 |
| RLP-119-000004204 | to | RLP-119-000004204 |
| RLP-119-000004206 | to | RLP-119-000004207 |
| RLP-119-000004210 | to | RLP-119-000004316 |

| | | |
|---|---|---|
| RLP-120-000000002 | to | RLP-120-000000046 |
| RLP-120-000000048 | to | RLP-120-000000085 |
| RLP-120-000000088 | to | RLP-120-000000088 |
| RLP-120-000000090 | to | RLP-120-000000091 |
| RLP-120-000000093 | to | RLP-120-000000094 |
| RLP-120-000000101 | to | RLP-120-000000102 |
| RLP-120-000000104 | to | RLP-120-000000108 |
| RLP-120-000000122 | to | RLP-120-000000135 |
| RLP-120-000000139 | to | RLP-120-000000139 |
| RLP-120-000000149 | to | RLP-120-000000149 |
| RLP-120-000000170 | to | RLP-120-000000181 |
| RLP-120-000000183 | to | RLP-120-000000190 |
| RLP-120-000000192 | to | RLP-120-000000218 |
| RLP-120-000000220 | to | RLP-120-000000232 |
| RLP-120-000000234 | to | RLP-120-000000239 |
| RLP-120-000000241 | to | RLP-120-000000253 |
| RLP-120-000000255 | to | RLP-120-000000273 |
| RLP-120-000000275 | to | RLP-120-000000275 |
| RLP-120-000000277 | to | RLP-120-000000283 |
| RLP-120-000000285 | to | RLP-120-000000285 |
| RLP-120-000000289 | to | RLP-120-000000290 |
| RLP-120-000000292 | to | RLP-120-000000292 |
| RLP-120-000000296 | to | RLP-120-000000296 |
| RLP-120-000000303 | to | RLP-120-000000306 |
| RLP-120-000000308 | to | RLP-120-000000320 |
| RLP-120-000000322 | to | RLP-120-000000322 |
| RLP-120-000000324 | to | RLP-120-000000336 |
| RLP-120-000000339 | to | RLP-120-000000341 |
| RLP-120-000000344 | to | RLP-120-000000347 |
| RLP-120-000000349 | to | RLP-120-000000386 |
| RLP-120-000000392 | to | RLP-120-000000403 |
| RLP-120-000000411 | to | RLP-120-000000413 |
| RLP-120-000000415 | to | RLP-120-000000415 |
| RLP-120-000000417 | to | RLP-120-000000421 |
| RLP-120-000000429 | to | RLP-120-000000447 |
| RLP-120-000000449 | to | RLP-120-000000452 |
| RLP-120-000000454 | to | RLP-120-000000457 |
| RLP-120-000000460 | to | RLP-120-000000467 |
| RLP-120-000000469 | to | RLP-120-000000472 |
| RLP-120-000000474 | to | RLP-120-000000477 |
| RLP-120-000000479 | to | RLP-120-000000493 |
| RLP-120-000000497 | to | RLP-120-000000500 |
| RLP-120-000000508 | to | RLP-120-000000508 |
| RLP-120-000000511 | to | RLP-120-000000513 |

| | | |
|---|---|---|
| RLP-120-000000517 | to | RLP-120-000000522 |
| RLP-120-000000527 | to | RLP-120-000000527 |
| RLP-120-000000529 | to | RLP-120-000000529 |
| RLP-120-000000531 | to | RLP-120-000000531 |
| RLP-120-000000534 | to | RLP-120-000000572 |
| RLP-120-000000574 | to | RLP-120-000000609 |
| RLP-120-000000611 | to | RLP-120-000000618 |
| RLP-120-000000620 | to | RLP-120-000000639 |
| RLP-120-000000641 | to | RLP-120-000000701 |
| RLP-120-000000703 | to | RLP-120-000000704 |
| RLP-120-000000706 | to | RLP-120-000000709 |
| RLP-120-000000713 | to | RLP-120-000000726 |
| RLP-120-000000728 | to | RLP-120-000000816 |
| RLP-120-000000818 | to | RLP-120-000000829 |
| RLP-120-000000831 | to | RLP-120-000000842 |
| RLP-120-000000845 | to | RLP-120-000000856 |
| RLP-120-000000858 | to | RLP-120-000000865 |
| RLP-120-000000867 | to | RLP-120-000000867 |
| RLP-120-000000869 | to | RLP-120-000000869 |
| RLP-120-000000871 | to | RLP-120-000000871 |
| RLP-120-000000873 | to | RLP-120-000000874 |
| RLP-120-000000876 | to | RLP-120-000000878 |
| RLP-120-000000880 | to | RLP-120-000000889 |
| RLP-120-000000891 | to | RLP-120-000000906 |
| RLP-120-000000908 | to | RLP-120-000000919 |
| RLP-120-000000921 | to | RLP-120-000000925 |
| RLP-120-000000931 | to | RLP-120-000000936 |
| RLP-120-000000939 | to | RLP-120-000000942 |
| RLP-120-000000944 | to | RLP-120-000000946 |
| RLP-120-000000948 | to | RLP-120-000000949 |
| RLP-120-000000951 | to | RLP-120-000000959 |
| RLP-120-000000961 | to | RLP-120-000000976 |
| RLP-120-000000978 | to | RLP-120-000000981 |
| RLP-120-000000983 | to | RLP-120-000000990 |
| RLP-120-000000997 | to | RLP-120-000001005 |
| RLP-120-000001008 | to | RLP-120-000001012 |
| RLP-120-000001014 | to | RLP-120-000001033 |
| RLP-120-000001036 | to | RLP-120-000001053 |
| RLP-120-000001056 | to | RLP-120-000001056 |
| RLP-120-000001058 | to | RLP-120-000001060 |
| RLP-120-000001063 | to | RLP-120-000001119 |
| RLP-120-000001121 | to | RLP-120-000001122 |
| RLP-120-000001124 | to | RLP-120-000001133 |
| RLP-120-000001135 | to | RLP-120-000001135 |

| | | |
|---|---|---|
| RLP-120-000001137 | to | RLP-120-000001196 |
| RLP-120-000001198 | to | RLP-120-000001218 |
| RLP-120-000001220 | to | RLP-120-000001255 |
| RLP-120-000001257 | to | RLP-120-000001278 |
| RLP-120-000001280 | to | RLP-120-000001460 |
| RLP-120-000001462 | to | RLP-120-000001499 |
| RLP-120-000001501 | to | RLP-120-000001569 |
| RLP-120-000001571 | to | RLP-120-000001572 |
| RLP-120-000001575 | to | RLP-120-000001575 |
| RLP-120-000001579 | to | RLP-120-000001639 |
| RLP-120-000001641 | to | RLP-120-000001666 |
| RLP-120-000001682 | to | RLP-120-000001696 |
| RLP-120-000001698 | to | RLP-120-000001698 |
| RLP-120-000001701 | to | RLP-120-000001705 |
| RLP-120-000001707 | to | RLP-120-000001707 |
| RLP-120-000001709 | to | RLP-120-000001709 |
| RLP-120-000001713 | to | RLP-120-000001719 |
| RLP-120-000001721 | to | RLP-120-000001722 |
| RLP-120-000001725 | to | RLP-120-000001726 |
| RLP-120-000001728 | to | RLP-120-000001728 |
| RLP-120-000001730 | to | RLP-120-000001742 |
| RLP-120-000001756 | to | RLP-120-000001778 |
| RLP-120-000001780 | to | RLP-120-000001781 |
| RLP-120-000001793 | to | RLP-120-000001793 |
| RLP-120-000001795 | to | RLP-120-000001797 |
| RLP-120-000001801 | to | RLP-120-000001806 |
| RLP-120-000001810 | to | RLP-120-000001811 |
| RLP-120-000001813 | to | RLP-120-000001821 |
| RLP-120-000001823 | to | RLP-120-000001826 |
| RLP-120-000001828 | to | RLP-120-000001859 |
| RLP-120-000001862 | to | RLP-120-000001869 |
| RLP-120-000001874 | to | RLP-120-000001879 |
| RLP-120-000001881 | to | RLP-120-000001884 |
| RLP-120-000001888 | to | RLP-120-000001891 |
| RLP-120-000001894 | to | RLP-120-000001918 |
| RLP-120-000001921 | to | RLP-120-000001927 |
| RLP-120-000001929 | to | RLP-120-000001932 |
| RLP-120-000001934 | to | RLP-120-000001936 |
| RLP-120-000001938 | to | RLP-120-000001949 |
| RLP-120-000001952 | to | RLP-120-000001991 |
| RLP-120-000001993 | to | RLP-120-000002019 |
| RLP-120-000002021 | to | RLP-120-000002022 |
| RLP-120-000002024 | to | RLP-120-000002032 |
| RLP-120-000002035 | to | RLP-120-000002037 |

| | | |
|---|---|---|
| RLP-120-000002040 | to | RLP-120-000002040 |
| RLP-120-000002044 | to | RLP-120-000002044 |
| RLP-120-000002046 | to | RLP-120-000002050 |
| RLP-120-000002053 | to | RLP-120-000002053 |
| RLP-120-000002056 | to | RLP-120-000002056 |
| RLP-120-000002059 | to | RLP-120-000002063 |
| RLP-120-000002067 | to | RLP-120-000002071 |
| RLP-120-000002073 | to | RLP-120-000002079 |
| RLP-120-000002081 | to | RLP-120-000002087 |
| RLP-120-000002089 | to | RLP-120-000002098 |
| RLP-120-000002101 | to | RLP-120-000002109 |
| RLP-120-000002117 | to | RLP-120-000002120 |
| RLP-120-000002122 | to | RLP-120-000002122 |
| RLP-120-000002124 | to | RLP-120-000002124 |
| RLP-120-000002129 | to | RLP-120-000002129 |
| RLP-120-000002133 | to | RLP-120-000002145 |
| RLP-120-000002147 | to | RLP-120-000002147 |
| RLP-120-000002149 | to | RLP-120-000002165 |
| RLP-120-000002167 | to | RLP-120-000002169 |
| RLP-120-000002172 | to | RLP-120-000002172 |
| RLP-120-000002174 | to | RLP-120-000002181 |
| RLP-120-000002183 | to | RLP-120-000002183 |
| RLP-120-000002185 | to | RLP-120-000002190 |
| RLP-120-000002192 | to | RLP-120-000002193 |
| RLP-120-000002195 | to | RLP-120-000002197 |
| RLP-120-000002199 | to | RLP-120-000002202 |
| RLP-120-000002204 | to | RLP-120-000002206 |
| RLP-120-000002208 | to | RLP-120-000002208 |
| RLP-120-000002212 | to | RLP-120-000002212 |
| RLP-120-000002214 | to | RLP-120-000002215 |
| RLP-120-000002220 | to | RLP-120-000002220 |
| RLP-120-000002223 | to | RLP-120-000002229 |
| RLP-120-000002231 | to | RLP-120-000002243 |
| RLP-120-000002245 | to | RLP-120-000002245 |
| RLP-120-000002247 | to | RLP-120-000002250 |
| RLP-120-000002255 | to | RLP-120-000002255 |
| RLP-120-000002257 | to | RLP-120-000002259 |
| RLP-120-000002262 | to | RLP-120-000002262 |
| RLP-120-000002265 | to | RLP-120-000002267 |
| RLP-120-000002269 | to | RLP-120-000002269 |
| RLP-120-000002272 | to | RLP-120-000002273 |
| RLP-120-000002275 | to | RLP-120-000002279 |
| RLP-120-000002281 | to | RLP-120-000002286 |
| RLP-120-000002293 | to | RLP-120-000002303 |

| | | |
|---|---|---|
| RLP-120-000002305 | to | RLP-120-000002308 |
| RLP-120-000002310 | to | RLP-120-000002315 |
| RLP-120-000002317 | to | RLP-120-000002317 |
| RLP-120-000002319 | to | RLP-120-000002322 |
| RLP-120-000002324 | to | RLP-120-000002324 |
| RLP-120-000002326 | to | RLP-120-000002326 |
| RLP-120-000002328 | to | RLP-120-000002329 |
| RLP-120-000002331 | to | RLP-120-000002334 |
| RLP-120-000002336 | to | RLP-120-000002339 |
| RLP-120-000002342 | to | RLP-120-000002346 |
| RLP-120-000002348 | to | RLP-120-000002351 |
| RLP-120-000002353 | to | RLP-120-000002354 |
| RLP-120-000002356 | to | RLP-120-000002358 |
| RLP-120-000002360 | to | RLP-120-000002363 |
| RLP-120-000002365 | to | RLP-120-000002365 |
| RLP-120-000002367 | to | RLP-120-000002367 |
| RLP-120-000002369 | to | RLP-120-000002370 |
| RLP-120-000002374 | to | RLP-120-000002405 |
| RLP-120-000002407 | to | RLP-120-000002432 |
| RLP-120-000002434 | to | RLP-120-000002435 |
| RLP-120-000002437 | to | RLP-120-000002442 |
| RLP-120-000002444 | to | RLP-120-000002461 |
| RLP-120-000002463 | to | RLP-120-000002481 |
| RLP-120-000002483 | to | RLP-120-000002499 |
| RLP-120-000002506 | to | RLP-120-000002506 |
| RLP-120-000002508 | to | RLP-120-000002508 |
| RLP-120-000002510 | to | RLP-120-000002510 |
| RLP-120-000002514 | to | RLP-120-000002528 |
| RLP-120-000002530 | to | RLP-120-000002540 |
| RLP-120-000002542 | to | RLP-120-000002542 |
| RLP-120-000002544 | to | RLP-120-000002549 |
| RLP-120-000002551 | to | RLP-120-000002553 |
| RLP-120-000002555 | to | RLP-120-000002562 |
| RLP-120-000002564 | to | RLP-120-000002565 |
| RLP-120-000002567 | to | RLP-120-000002569 |
| RLP-120-000002571 | to | RLP-120-000002582 |
| RLP-120-000002584 | to | RLP-120-000002585 |
| RLP-120-000002587 | to | RLP-120-000002594 |
| RLP-120-000002596 | to | RLP-120-000002596 |
| RLP-120-000002598 | to | RLP-120-000002614 |
| RLP-120-000002617 | to | RLP-120-000002619 |
| RLP-120-000002621 | to | RLP-120-000002621 |
| RLP-120-000002623 | to | RLP-120-000002627 |
| RLP-120-000002632 | to | RLP-120-000002638 |

| | | |
|---|---|---|
| RLP-120-000002640 | to | RLP-120-000002655 |
| RLP-120-000002657 | to | RLP-120-000002667 |
| RLP-120-000002669 | to | RLP-120-000002678 |
| RLP-120-000002680 | to | RLP-120-000002717 |
| RLP-120-000002719 | to | RLP-120-000002721 |
| RLP-120-000002723 | to | RLP-120-000002730 |
| RLP-120-000002733 | to | RLP-120-000002734 |
| RLP-120-000002738 | to | RLP-120-000002743 |
| RLP-120-000002745 | to | RLP-120-000002748 |
| RLP-120-000002750 | to | RLP-120-000002757 |
| RLP-120-000002759 | to | RLP-120-000002774 |
| RLP-120-000002777 | to | RLP-120-000002815 |
| RLP-120-000002817 | to | RLP-120-000002818 |
| RLP-120-000002821 | to | RLP-120-000002822 |
| RLP-120-000002825 | to | RLP-120-000002859 |
| RLP-120-000002861 | to | RLP-120-000002890 |
| RLP-120-000002893 | to | RLP-120-000002928 |
| RLP-120-000002931 | to | RLP-120-000002949 |
| RLP-120-000002953 | to | RLP-120-000002954 |
| RLP-120-000002957 | to | RLP-120-000002959 |
| RLP-120-000002961 | to | RLP-120-000002963 |
| RLP-120-000002966 | to | RLP-120-000002990 |
| RLP-120-000002992 | to | RLP-120-000003014 |
| RLP-120-000003016 | to | RLP-120-000003016 |
| RLP-120-000003019 | to | RLP-120-000003021 |
| RLP-120-000003026 | to | RLP-120-000003028 |
| RLP-120-000003030 | to | RLP-120-000003046 |
| RLP-120-000003048 | to | RLP-120-000003051 |
| RLP-120-000003054 | to | RLP-120-000003054 |
| RLP-120-000003056 | to | RLP-120-000003063 |
| RLP-120-000003065 | to | RLP-120-000003065 |
| RLP-120-000003068 | to | RLP-120-000003073 |
| RLP-120-000003075 | to | RLP-120-000003075 |
| RLP-120-000003078 | to | RLP-120-000003078 |
| RLP-120-000003081 | to | RLP-120-000003085 |
| RLP-120-000003088 | to | RLP-120-000003100 |
| RLP-120-000003103 | to | RLP-120-000003107 |
| RLP-120-000003109 | to | RLP-120-000003109 |
| RLP-120-000003111 | to | RLP-120-000003147 |
| RLP-120-000003149 | to | RLP-120-000003178 |
| RLP-120-000003182 | to | RLP-120-000003182 |
| RLP-120-000003186 | to | RLP-120-000003187 |
| RLP-120-000003192 | to | RLP-120-000003194 |
| RLP-120-000003196 | to | RLP-120-000003197 |

| | | |
|---|---|---|
| RLP-120-000003199 | to | RLP-120-000003203 |
| RLP-120-000003207 | to | RLP-120-000003208 |
| RLP-120-000003210 | to | RLP-120-000003213 |
| RLP-120-000003215 | to | RLP-120-000003275 |
| RLP-120-000003278 | to | RLP-120-000003278 |
| RLP-120-000003280 | to | RLP-120-000003280 |
| RLP-120-000003285 | to | RLP-120-000003286 |
| RLP-120-000003288 | to | RLP-120-000003299 |
| RLP-120-000003301 | to | RLP-120-000003317 |
| RLP-120-000003319 | to | RLP-120-000003431 |
| RLP-120-000003433 | to | RLP-120-000003511 |
| RLP-120-000003513 | to | RLP-120-000003606 |
| RLP-120-000003608 | to | RLP-120-000003617 |
| RLP-120-000003619 | to | RLP-120-000003649 |
| RLP-120-000003651 | to | RLP-120-000003674 |
| RLP-120-000003679 | to | RLP-120-000003701 |
| RLP-120-000003703 | to | RLP-120-000003703 |
| RLP-120-000003707 | to | RLP-120-000003709 |
| RLP-120-000003711 | to | RLP-120-000003711 |
| RLP-120-000003713 | to | RLP-120-000003714 |
| RLP-120-000003717 | to | RLP-120-000003727 |
| RLP-120-000003730 | to | RLP-120-000003730 |
| RLP-120-000003732 | to | RLP-120-000003733 |
| RLP-120-000003735 | to | RLP-120-000003737 |
| RLP-120-000003742 | to | RLP-120-000003749 |
| RLP-120-000003751 | to | RLP-120-000003751 |
| RLP-120-000003754 | to | RLP-120-000003758 |
| RLP-120-000003760 | to | RLP-120-000003761 |
| RLP-120-000003763 | to | RLP-120-000003787 |
| RLP-120-000003791 | to | RLP-120-000003795 |
| RLP-120-000003798 | to | RLP-120-000003802 |
| RLP-120-000003804 | to | RLP-120-000003811 |
| RLP-120-000003813 | to | RLP-120-000003821 |
| RLP-120-000003823 | to | RLP-120-000003823 |
| RLP-120-000003825 | to | RLP-120-000003825 |
| RLP-120-000003827 | to | RLP-120-000003836 |
| RLP-120-000003840 | to | RLP-120-000003874 |
| RLP-120-000003877 | to | RLP-120-000003879 |
| RLP-120-000003881 | to | RLP-120-000003881 |
| RLP-120-000003886 | to | RLP-120-000003891 |
| RLP-120-000003894 | to | RLP-120-000003894 |
| RLP-120-000003899 | to | RLP-120-000003902 |
| RLP-120-000003905 | to | RLP-120-000003942 |
| RLP-120-000003944 | to | RLP-120-000003944 |

| | | |
|---|---|---|
| RLP-120-000003946 | to | RLP-120-000003956 |
| RLP-120-000003958 | to | RLP-120-000003993 |
| RLP-120-000003995 | to | RLP-120-000003997 |
| RLP-120-000004000 | to | RLP-120-000004003 |
| RLP-120-000004006 | to | RLP-120-000004009 |
| RLP-120-000004011 | to | RLP-120-000004015 |
| RLP-120-000004018 | to | RLP-120-000004018 |
| RLP-120-000004020 | to | RLP-120-000004020 |
| RLP-120-000004025 | to | RLP-120-000004025 |
| RLP-120-000004029 | to | RLP-120-000004046 |
| RLP-120-000004048 | to | RLP-120-000004050 |
| RLP-120-000004052 | to | RLP-120-000004075 |
| RLP-120-000004078 | to | RLP-120-000004091 |
| RLP-120-000004093 | to | RLP-120-000004098 |
| RLP-120-000004100 | to | RLP-120-000004103 |
| RLP-120-000004108 | to | RLP-120-000004109 |
| RLP-120-000004111 | to | RLP-120-000004132 |
| RLP-120-000004134 | to | RLP-120-000004143 |
| RLP-120-000004145 | to | RLP-120-000004147 |
| RLP-120-000004151 | to | RLP-120-000004159 |
| RLP-120-000004161 | to | RLP-120-000004206 |
| RLP-120-000004209 | to | RLP-120-000004213 |
| RLP-120-000004220 | to | RLP-120-000004220 |
| RLP-120-000004228 | to | RLP-120-000004230 |
| RLP-120-000004232 | to | RLP-120-000004235 |
| RLP-120-000004237 | to | RLP-120-000004237 |
| RLP-120-000004239 | to | RLP-120-000004250 |
| RLP-120-000004254 | to | RLP-120-000004266 |
| RLP-120-000004274 | to | RLP-120-000004283 |
| RLP-120-000004285 | to | RLP-120-000004295 |
| RLP-120-000004303 | to | RLP-120-000004308 |
| RLP-120-000004312 | to | RLP-120-000004352 |
| RLP-120-000004354 | to | RLP-120-000004370 |
| RLP-120-000004373 | to | RLP-120-000004392 |
| RLP-120-000004394 | to | RLP-120-000004407 |
| RLP-120-000004410 | to | RLP-120-000004423 |
| RLP-120-000004425 | to | RLP-120-000004435 |
| RLP-120-000004438 | to | RLP-120-000004440 |
| RLP-120-000004442 | to | RLP-120-000004442 |
| RLP-120-000004445 | to | RLP-120-000004451 |
| RLP-120-000004455 | to | RLP-120-000004465 |
| RLP-120-000004467 | to | RLP-120-000004520 |
| RLP-120-000004522 | to | RLP-120-000004522 |
| RLP-120-000004524 | to | RLP-120-000004525 |

| | | |
|---|---|---|
| RLP-120-000004527 | to | RLP-120-000004527 |
| RLP-120-000004529 | to | RLP-120-000004531 |
| RLP-120-000004535 | to | RLP-120-000004537 |
| RLP-120-000004548 | to | RLP-120-000004556 |
| RLP-120-000004570 | to | RLP-120-000004584 |
| RLP-120-000004586 | to | RLP-120-000004591 |
| RLP-120-000004593 | to | RLP-120-000004652 |
| RLP-120-000004654 | to | RLP-120-000004654 |
| RLP-120-000004666 | to | RLP-120-000004690 |
| RLP-120-000004692 | to | RLP-120-000004708 |
| RLP-120-000004710 | to | RLP-120-000004719 |
| RLP-120-000004721 | to | RLP-120-000004743 |
| RLP-120-000004745 | to | RLP-120-000004759 |
| RLP-120-000004761 | to | RLP-120-000004767 |
| RLP-120-000004769 | to | RLP-120-000004773 |
| RLP-120-000004775 | to | RLP-120-000004796 |
| RLP-120-000004803 | to | RLP-120-000004803 |
| RLP-120-000004805 | to | RLP-120-000004820 |
| RLP-120-000004822 | to | RLP-120-000004867 |
| RLP-120-000004870 | to | RLP-120-000004882 |
| RLP-120-000004901 | to | RLP-120-000004926 |
| RLP-120-000004929 | to | RLP-120-000004935 |
| RLP-120-000004938 | to | RLP-120-000004941 |
| RLP-120-000004943 | to | RLP-120-000004946 |
| RLP-120-000004948 | to | RLP-120-000004951 |
| RLP-120-000004953 | to | RLP-120-000004960 |
| RLP-120-000004965 | to | RLP-120-000004966 |
| RLP-120-000004970 | to | RLP-120-000004973 |
| RLP-120-000004976 | to | RLP-120-000004978 |
| RLP-120-000004980 | to | RLP-120-000005028 |
| RLP-120-000005033 | to | RLP-120-000005034 |
| RLP-120-000005036 | to | RLP-120-000005125 |
| RLP-120-000005127 | to | RLP-120-000005133 |
| RLP-120-000005135 | to | RLP-120-000005141 |
| RLP-120-000005143 | to | RLP-120-000005169 |
| RLP-120-000005171 | to | RLP-120-000005178 |
| RLP-120-000005181 | to | RLP-120-000005183 |
| RLP-120-000005185 | to | RLP-120-000005191 |
| RLP-120-000005194 | to | RLP-120-000005204 |
| RLP-120-000005207 | to | RLP-120-000005214 |
| RLP-120-000005216 | to | RLP-120-000005223 |
| RLP-120-000005225 | to | RLP-120-000005230 |
| RLP-120-000005232 | to | RLP-120-000005235 |
| RLP-120-000005238 | to | RLP-120-000005239 |

| | | |
|---|---|---|
| RLP-120-000005242 | to | RLP-120-000005243 |
| RLP-120-000005245 | to | RLP-120-000005245 |
| RLP-120-000005250 | to | RLP-120-000005256 |
| RLP-120-000005258 | to | RLP-120-000005270 |
| RLP-120-000005272 | to | RLP-120-000005281 |
| RLP-120-000005283 | to | RLP-120-000005283 |
| RLP-120-000005285 | to | RLP-120-000005285 |
| RLP-120-000005287 | to | RLP-120-000005307 |
| RLP-120-000005310 | to | RLP-120-000005343 |
| RLP-120-000005345 | to | RLP-120-000005345 |
| RLP-120-000005348 | to | RLP-120-000005349 |
| RLP-120-000005351 | to | RLP-120-000005365 |
| RLP-120-000005367 | to | RLP-120-000005388 |
| RLP-120-000005392 | to | RLP-120-000005394 |
| RLP-120-000005397 | to | RLP-120-000005402 |
| RLP-120-000005404 | to | RLP-120-000005410 |
| RLP-120-000005419 | to | RLP-120-000005420 |
| RLP-120-000005422 | to | RLP-120-000005422 |
| RLP-120-000005426 | to | RLP-120-000005428 |
| RLP-120-000005432 | to | RLP-120-000005436 |
| RLP-120-000005438 | to | RLP-120-000005446 |
| RLP-120-000005448 | to | RLP-120-000005448 |
| RLP-120-000005452 | to | RLP-120-000005454 |
| RLP-120-000005456 | to | RLP-120-000005465 |
| RLP-120-000005471 | to | RLP-120-000005474 |
| RLP-120-000005477 | to | RLP-120-000005481 |
| RLP-120-000005486 | to | RLP-120-000005486 |
| RLP-120-000005488 | to | RLP-120-000005489 |
| RLP-120-000005491 | to | RLP-120-000005516 |
| RLP-120-000005518 | to | RLP-120-000005524 |
| RLP-120-000005527 | to | RLP-120-000005531 |
| RLP-120-000005533 | to | RLP-120-000005534 |
| RLP-120-000005536 | to | RLP-120-000005536 |
| RLP-120-000005538 | to | RLP-120-000005538 |
| RLP-120-000005540 | to | RLP-120-000005543 |
| RLP-120-000005546 | to | RLP-120-000005605 |
| RLP-120-000005607 | to | RLP-120-000005612 |
| RLP-120-000005618 | to | RLP-120-000005619 |
| RLP-120-000005622 | to | RLP-120-000005630 |
| RLP-120-000005632 | to | RLP-120-000005642 |
| RLP-120-000005646 | to | RLP-120-000005699 |
| RLP-120-000005701 | to | RLP-120-000005701 |
| RLP-120-000005705 | to | RLP-120-000005716 |
| RLP-120-000005718 | to | RLP-120-000005720 |

| RLP-120-000005722 | to | RLP-120-000005722 |
| RLP-120-000005725 | to | RLP-120-000005727 |
| RLP-120-000005729 | to | RLP-120-000005739 |
| RLP-120-000005741 | to | RLP-120-000005753 |
| RLP-120-000005755 | to | RLP-120-000005755 |
| RLP-120-000005757 | to | RLP-120-000005782 |
| RLP-120-000005784 | to | RLP-120-000005793 |
| RLP-120-000005796 | to | RLP-120-000005843 |
| RLP-120-000005845 | to | RLP-120-000005893 |
| RLP-120-000005895 | to | RLP-120-000005953 |
| RLP-120-000005955 | to | RLP-120-000005969 |
| RLP-120-000005971 | to | RLP-120-000006004 |
| RLP-120-000006006 | to | RLP-120-000006052 |
| RLP-120-000006054 | to | RLP-120-000006071 |
| RLP-120-000006073 | to | RLP-120-000006247 |
| RLP-120-000006249 | to | RLP-120-000006289 |
| RLP-120-000006291 | to | RLP-120-000006305 |
| RLP-120-000006307 | to | RLP-120-000006318 |
| RLP-120-000006320 | to | RLP-120-000006320 |
| RLP-120-000006322 | to | RLP-120-000006328 |
| RLP-120-000006330 | to | RLP-120-000006354 |
| RLP-120-000006357 | to | RLP-120-000006380 |
| RLP-120-000006390 | to | RLP-120-000006423 |
| RLP-120-000006425 | to | RLP-120-000006425 |
| RLP-120-000006428 | to | RLP-120-000006442 |
| RLP-120-000006444 | to | RLP-120-000006447 |
| RLP-120-000006449 | to | RLP-120-000006462 |
| RLP-120-000006464 | to | RLP-120-000006476 |
| RLP-120-000006479 | to | RLP-120-000006485 |
| RLP-120-000006488 | to | RLP-120-000006512 |
| RLP-120-000006514 | to | RLP-120-000006529 |
| RLP-120-000006531 | to | RLP-120-000006538 |
| RLP-120-000006541 | to | RLP-120-000006545 |
| RLP-120-000006549 | to | RLP-120-000006578 |
| RLP-120-000006580 | to | RLP-120-000006580 |
| RLP-120-000006582 | to | RLP-120-000006585 |
| RLP-120-000006587 | to | RLP-120-000006591 |
| RLP-120-000006594 | to | RLP-120-000006606 |
| RLP-120-000006608 | to | RLP-120-000006614 |
| RLP-120-000006616 | to | RLP-120-000006620 |
| RLP-120-000006622 | to | RLP-120-000006629 |
| RLP-120-000006631 | to | RLP-120-000006632 |
| RLP-120-000006634 | to | RLP-120-000006634 |
| RLP-120-000006637 | to | RLP-120-000006645 |

| | | |
|---|---|---|
| RLP-120-000006648 | to | RLP-120-000006649 |
| RLP-120-000006651 | to | RLP-120-000006656 |
| RLP-120-000006659 | to | RLP-120-000006663 |
| RLP-120-000006667 | to | RLP-120-000006683 |
| RLP-120-000006686 | to | RLP-120-000006702 |
| RLP-120-000006704 | to | RLP-120-000006714 |
| RLP-120-000006716 | to | RLP-120-000006738 |
| RLP-120-000006740 | to | RLP-120-000006740 |
| RLP-120-000006746 | to | RLP-120-000006768 |
| RLP-120-000006770 | to | RLP-120-000006776 |
| RLP-120-000006778 | to | RLP-120-000006796 |
| RLP-120-000006799 | to | RLP-120-000006800 |
| RLP-120-000006802 | to | RLP-120-000006803 |
| RLP-120-000006808 | to | RLP-120-000006812 |
| RLP-120-000006814 | to | RLP-120-000006825 |
| RLP-120-000006829 | to | RLP-120-000006829 |
| RLP-120-000006831 | to | RLP-120-000006834 |
| RLP-120-000006836 | to | RLP-120-000006836 |
| RLP-120-000006838 | to | RLP-120-000006846 |
| RLP-120-000006849 | to | RLP-120-000006854 |
| RLP-120-000006858 | to | RLP-120-000006866 |
| RLP-120-000006868 | to | RLP-120-000006875 |
| RLP-120-000006880 | to | RLP-120-000006881 |
| RLP-120-000006886 | to | RLP-120-000006887 |
| RLP-120-000006890 | to | RLP-120-000006896 |
| RLP-120-000006898 | to | RLP-120-000006901 |
| RLP-120-000006904 | to | RLP-120-000006907 |
| RLP-120-000006911 | to | RLP-120-000006912 |
| RLP-120-000006915 | to | RLP-120-000006938 |
| RLP-120-000006940 | to | RLP-120-000006944 |
| RLP-120-000006946 | to | RLP-120-000006946 |
| RLP-120-000006949 | to | RLP-120-000006958 |
| RLP-120-000006960 | to | RLP-120-000006960 |
| RLP-120-000006963 | to | RLP-120-000006963 |
| RLP-120-000006965 | to | RLP-120-000006965 |
| RLP-120-000006968 | to | RLP-120-000006969 |
| RLP-120-000006971 | to | RLP-120-000006971 |
| RLP-120-000006973 | to | RLP-120-000006978 |
| RLP-120-000006980 | to | RLP-120-000006985 |
| RLP-120-000006987 | to | RLP-120-000007044 |
| RLP-120-000007046 | to | RLP-120-000007061 |
| RLP-120-000007063 | to | RLP-120-000007085 |
| RLP-120-000007087 | to | RLP-120-000007099 |
| RLP-120-000007101 | to | RLP-120-000007112 |

| | | |
|---|---|---|
| RLP-120-000007116 | to | RLP-120-000007144 |
| RLP-120-000007150 | to | RLP-120-000007201 |
| RLP-120-000007203 | to | RLP-120-000007216 |
| RLP-120-000007218 | to | RLP-120-000007219 |
| RLP-120-000007221 | to | RLP-120-000007221 |
| RLP-120-000007223 | to | RLP-120-000007228 |
| RLP-120-000007230 | to | RLP-120-000007230 |
| RLP-120-000007232 | to | RLP-120-000007236 |
| RLP-120-000007238 | to | RLP-120-000007239 |
| RLP-120-000007241 | to | RLP-120-000007350 |
| RLP-120-000007352 | to | RLP-120-000007428 |
| RLP-120-000007430 | to | RLP-120-000007436 |
| RLP-120-000007438 | to | RLP-120-000007459 |
| RLP-120-000007463 | to | RLP-120-000007481 |
| RLP-120-000007483 | to | RLP-120-000007494 |
| RLP-120-000007496 | to | RLP-120-000007497 |
| RLP-120-000007499 | to | RLP-120-000007501 |
| RLP-120-000007503 | to | RLP-120-000007518 |
| RLP-120-000007520 | to | RLP-120-000007522 |
| RLP-120-000007524 | to | RLP-120-000007526 |
| RLP-120-000007529 | to | RLP-120-000007533 |
| RLP-120-000007539 | to | RLP-120-000007540 |
| RLP-120-000007542 | to | RLP-120-000007597 |
| RLP-120-000007602 | to | RLP-120-000007605 |
| RLP-120-000007607 | to | RLP-120-000007623 |
| RLP-120-000007626 | to | RLP-120-000007632 |
| RLP-120-000007636 | to | RLP-120-000007671 |
| RLP-120-000007673 | to | RLP-120-000007681 |
| RLP-120-000007683 | to | RLP-120-000007713 |
| RLP-120-000007715 | to | RLP-120-000007723 |
| RLP-120-000007730 | to | RLP-120-000007730 |
| RLP-120-000007733 | to | RLP-120-000007735 |
| RLP-120-000007739 | to | RLP-120-000007752 |
| RLP-120-000007755 | to | RLP-120-000007763 |
| RLP-120-000007765 | to | RLP-120-000007775 |
| RLP-120-000007777 | to | RLP-120-000007790 |
| RLP-120-000007792 | to | RLP-120-000007818 |
| RLP-120-000007820 | to | RLP-120-000007820 |
| RLP-120-000007822 | to | RLP-120-000007847 |
| RLP-120-000007849 | to | RLP-120-000007857 |
| RLP-120-000007860 | to | RLP-120-000007863 |
| RLP-120-000007865 | to | RLP-120-000007868 |
| RLP-120-000007870 | to | RLP-120-000007947 |
| RLP-120-000007949 | to | RLP-120-000007949 |

| | | |
|---|---|---|
| RLP-120-000007952 | to | RLP-120-000007952 |
| RLP-120-000007957 | to | RLP-120-000007957 |
| RLP-120-000007960 | to | RLP-120-000007966 |
| RLP-120-000007971 | to | RLP-120-000007982 |
| RLP-120-000007984 | to | RLP-120-000007999 |
| RLP-120-000008001 | to | RLP-120-000008010 |
| RLP-120-000008012 | to | RLP-120-000008104 |
| RLP-120-000008106 | to | RLP-120-000008117 |
| RLP-120-000008119 | to | RLP-120-000008120 |
| RLP-120-000008125 | to | RLP-120-000008129 |
| RLP-120-000008131 | to | RLP-120-000008132 |
| RLP-120-000008134 | to | RLP-120-000008227 |
| RLP-120-000008229 | to | RLP-120-000008231 |
| RLP-120-000008233 | to | RLP-120-000008242 |
| RLP-120-000008244 | to | RLP-120-000008246 |
| RLP-120-000008248 | to | RLP-120-000008255 |
| RLP-120-000008257 | to | RLP-120-000008263 |
| RLP-120-000008265 | to | RLP-120-000008268 |
| RLP-120-000008270 | to | RLP-120-000008276 |
| RLP-120-000008278 | to | RLP-120-000008282 |
| RLP-120-000008286 | to | RLP-120-000008286 |
| RLP-120-000008289 | to | RLP-120-000008299 |
| RLP-120-000008302 | to | RLP-120-000008312 |
| RLP-120-000008314 | to | RLP-120-000008322 |
| RLP-120-000008329 | to | RLP-120-000008334 |
| RLP-120-000008336 | to | RLP-120-000008341 |
| RLP-120-000008344 | to | RLP-120-000008403 |
| RLP-120-000008405 | to | RLP-120-000008406 |
| RLP-120-000008409 | to | RLP-120-000008441 |
| RLP-120-000008444 | to | RLP-120-000008478 |
| RLP-120-000008483 | to | RLP-120-000008486 |
| RLP-120-000008488 | to | RLP-120-000008489 |
| RLP-120-000008491 | to | RLP-120-000008523 |
| RLP-120-000008527 | to | RLP-120-000008538 |
| RLP-120-000008545 | to | RLP-120-000008586 |
| RLP-120-000008594 | to | RLP-120-000008607 |
| RLP-120-000008615 | to | RLP-120-000008618 |
| RLP-120-000008628 | to | RLP-120-000008653 |
| RLP-120-000008656 | to | RLP-120-000008675 |
| RLP-120-000008681 | to | RLP-120-000008700 |
| RLP-120-000008702 | to | RLP-120-000008702 |
| RLP-120-000008710 | to | RLP-120-000008721 |
| RLP-120-000008723 | to | RLP-120-000008729 |
| RLP-120-000008731 | to | RLP-120-000008732 |

| | | |
|---|---|---|
| RLP-120-000008734 | to | RLP-120-000008748 |
| RLP-120-000008752 | to | RLP-120-000008777 |
| RLP-120-000008779 | to | RLP-120-000008779 |
| RLP-120-000008784 | to | RLP-120-000008785 |
| RLP-120-000008799 | to | RLP-120-000008823 |
| RLP-120-000008828 | to | RLP-120-000008830 |
| RLP-120-000008832 | to | RLP-120-000008834 |
| RLP-120-000008837 | to | RLP-120-000008838 |
| RLP-120-000008841 | to | RLP-120-000008842 |
| RLP-120-000008845 | to | RLP-120-000008850 |
| RLP-120-000008855 | to | RLP-120-000008858 |
| RLP-120-000008860 | to | RLP-120-000008860 |
| RLP-120-000008862 | to | RLP-120-000008869 |
| RLP-120-000008872 | to | RLP-120-000008872 |
| RLP-120-000008881 | to | RLP-120-000008892 |
| RLP-120-000008894 | to | RLP-120-000008894 |
| RLP-120-000008896 | to | RLP-120-000008898 |
| RLP-120-000008900 | to | RLP-120-000008900 |
| RLP-120-000008902 | to | RLP-120-000008902 |
| RLP-120-000008904 | to | RLP-120-000008904 |
| RLP-120-000008907 | to | RLP-120-000008907 |
| RLP-120-000008909 | to | RLP-120-000008909 |
| RLP-120-000008911 | to | RLP-120-000008915 |
| RLP-120-000008920 | to | RLP-120-000008920 |
| RLP-120-000008922 | to | RLP-120-000008922 |
| RLP-120-000008924 | to | RLP-120-000008925 |
| RLP-120-000008927 | to | RLP-120-000008928 |
| RLP-120-000008930 | to | RLP-120-000008930 |
| RLP-120-000008933 | to | RLP-120-000008933 |
| RLP-120-000008935 | to | RLP-120-000008939 |
| RLP-120-000008944 | to | RLP-120-000008946 |
| RLP-120-000008948 | to | RLP-120-000008964 |
| RLP-120-000008966 | to | RLP-120-000008976 |
| RLP-120-000008979 | to | RLP-120-000008997 |
| RLP-120-000008999 | to | RLP-120-000009001 |
| RLP-120-000009003 | to | RLP-120-000009004 |
| RLP-120-000009006 | to | RLP-120-000009033 |
| RLP-120-000009037 | to | RLP-120-000009037 |
| RLP-120-000009039 | to | RLP-120-000009048 |
| RLP-120-000009054 | to | RLP-120-000009081 |
| RLP-120-000009083 | to | RLP-120-000009094 |
| RLP-120-000009098 | to | RLP-120-000009106 |
| RLP-120-000009108 | to | RLP-120-000009115 |
| RLP-120-000009120 | to | RLP-120-000009121 |

| | | |
|---|---|---|
| RLP-120-000009123 | to | RLP-120-000009124 |
| RLP-120-000009126 | to | RLP-120-000009127 |
| RLP-120-000009129 | to | RLP-120-000009129 |
| RLP-120-000009132 | to | RLP-120-000009135 |
| RLP-120-000009138 | to | RLP-120-000009139 |
| RLP-120-000009143 | to | RLP-120-000009151 |
| RLP-120-000009155 | to | RLP-120-000009168 |
| RLP-120-000009171 | to | RLP-120-000009171 |
| RLP-120-000009177 | to | RLP-120-000009177 |
| RLP-120-000009184 | to | RLP-120-000009201 |
| RLP-120-000009212 | to | RLP-120-000009254 |
| RLP-120-000009256 | to | RLP-120-000009256 |
| RLP-120-000009258 | to | RLP-120-000009258 |
| RLP-120-000009260 | to | RLP-120-000009260 |
| RLP-120-000009262 | to | RLP-120-000009267 |
| RLP-120-000009273 | to | RLP-120-000009273 |
| RLP-120-000009279 | to | RLP-120-000009288 |
| RLP-120-000009292 | to | RLP-120-000009303 |
| RLP-120-000009306 | to | RLP-120-000009307 |
| RLP-120-000009311 | to | RLP-120-000009342 |
| RLP-120-000009344 | to | RLP-120-000009358 |
| RLP-120-000009364 | to | RLP-120-000009372 |
| RLP-120-000009374 | to | RLP-120-000009375 |
| RLP-120-000009378 | to | RLP-120-000009420 |
| RLP-120-000009422 | to | RLP-120-000009422 |
| RLP-120-000009424 | to | RLP-120-000009424 |
| RLP-120-000009426 | to | RLP-120-000009426 |
| RLP-120-000009428 | to | RLP-120-000009428 |
| RLP-120-000009431 | to | RLP-120-000009431 |
| RLP-120-000009433 | to | RLP-120-000009433 |
| RLP-120-000009435 | to | RLP-120-000009435 |
| RLP-120-000009437 | to | RLP-120-000009450 |
| RLP-120-000009456 | to | RLP-120-000009456 |
| RLP-120-000009458 | to | RLP-120-000009458 |
| RLP-120-000009460 | to | RLP-120-000009460 |
| RLP-120-000009462 | to | RLP-120-000009473 |
| RLP-120-000009476 | to | RLP-120-000009484 |
| RLP-120-000009487 | to | RLP-120-000009487 |
| RLP-120-000009490 | to | RLP-120-000009493 |
| RLP-120-000009495 | to | RLP-120-000009495 |
| RLP-120-000009498 | to | RLP-120-000009501 |
| RLP-120-000009506 | to | RLP-120-000009526 |
| RLP-120-000009530 | to | RLP-120-000009531 |
| RLP-120-000009543 | to | RLP-120-000009545 |

| | | |
|---|---|---|
| RLP-120-000009548 | to | RLP-120-000009549 |
| RLP-120-000009553 | to | RLP-120-000009553 |
| RLP-120-000009555 | to | RLP-120-000009575 |
| RLP-120-000009578 | to | RLP-120-000009583 |
| RLP-120-000009595 | to | RLP-120-000009598 |
| RLP-120-000009600 | to | RLP-120-000009604 |
| RLP-120-000009606 | to | RLP-120-000009606 |
| RLP-120-000009609 | to | RLP-120-000009609 |
| RLP-120-000009611 | to | RLP-120-000009613 |
| RLP-120-000009624 | to | RLP-120-000009624 |
| RLP-120-000009626 | to | RLP-120-000009627 |
| RLP-120-000009630 | to | RLP-120-000009631 |
| RLP-120-000009633 | to | RLP-120-000009637 |
| RLP-120-000009641 | to | RLP-120-000009642 |
| RLP-120-000009645 | to | RLP-120-000009656 |
| RLP-120-000009667 | to | RLP-120-000009667 |
| RLP-120-000009671 | to | RLP-120-000009671 |
| RLP-120-000009675 | to | RLP-120-000009681 |
| RLP-120-000009688 | to | RLP-120-000009693 |
| RLP-120-000009698 | to | RLP-120-000009699 |
| RLP-120-000009701 | to | RLP-120-000009701 |
| RLP-120-000009703 | to | RLP-120-000009703 |
| RLP-120-000009705 | to | RLP-120-000009706 |
| RLP-120-000009708 | to | RLP-120-000009708 |
| RLP-120-000009710 | to | RLP-120-000009711 |
| RLP-120-000009713 | to | RLP-120-000009713 |
| RLP-120-000009716 | to | RLP-120-000009719 |
| RLP-120-000009727 | to | RLP-120-000009735 |
| RLP-120-000009737 | to | RLP-120-000009745 |
| RLP-120-000009749 | to | RLP-120-000009749 |
| RLP-120-000009751 | to | RLP-120-000009757 |
| RLP-120-000009761 | to | RLP-120-000009763 |
| RLP-120-000009765 | to | RLP-120-000009766 |
| RLP-120-000009768 | to | RLP-120-000009769 |
| RLP-120-000009771 | to | RLP-120-000009771 |
| RLP-120-000009774 | to | RLP-120-000009774 |
| RLP-120-000009777 | to | RLP-120-000009777 |
| RLP-120-000009779 | to | RLP-120-000009780 |
| RLP-120-000009782 | to | RLP-120-000009782 |
| RLP-120-000009784 | to | RLP-120-000009784 |
| RLP-120-000009788 | to | RLP-120-000009793 |
| RLP-120-000009798 | to | RLP-120-000009806 |
| RLP-120-000009814 | to | RLP-120-000009816 |
| RLP-120-000009818 | to | RLP-120-000009818 |

| | | |
|---|---|---|
| RLP-120-000009820 | to | RLP-120-000009832 |
| RLP-120-000009835 | to | RLP-120-000009884 |
| RLP-120-000009888 | to | RLP-120-000009894 |
| RLP-120-000009899 | to | RLP-120-000009901 |
| RLP-120-000009903 | to | RLP-120-000009929 |
| RLP-120-000009931 | to | RLP-120-000009931 |
| RLP-120-000009933 | to | RLP-120-000009936 |
| RLP-120-000009939 | to | RLP-120-000009941 |
| RLP-120-000009943 | to | RLP-120-000009949 |
| RLP-120-000009952 | to | RLP-120-000010009 |
| RLP-120-000010011 | to | RLP-120-000010035 |
| RLP-120-000010039 | to | RLP-120-000010041 |
| RLP-120-000010043 | to | RLP-120-000010070 |
| RLP-120-000010072 | to | RLP-120-000010072 |
| RLP-120-000010074 | to | RLP-120-000010121 |
| RLP-120-000010132 | to | RLP-120-000010138 |
| RLP-120-000010144 | to | RLP-120-000010147 |
| RLP-120-000010149 | to | RLP-120-000010167 |
| RLP-120-000010169 | to | RLP-120-000010187 |
| RLP-120-000010189 | to | RLP-120-000010189 |
| RLP-120-000010195 | to | RLP-120-000010206 |
| RLP-120-000010208 | to | RLP-120-000010213 |
| RLP-120-000010221 | to | RLP-120-000010231 |
| RLP-120-000010236 | to | RLP-120-000010237 |
| RLP-120-000010239 | to | RLP-120-000010285 |
| RLP-120-000010287 | to | RLP-120-000010312 |
| RLP-120-000010315 | to | RLP-120-000010359 |
| RLP-120-000010361 | to | RLP-120-000010361 |
| RLP-120-000010369 | to | RLP-120-000010369 |
| RLP-120-000010373 | to | RLP-120-000010375 |
| RLP-120-000010377 | to | RLP-120-000010380 |
| RLP-120-000010382 | to | RLP-120-000010383 |
| RLP-120-000010385 | to | RLP-120-000010388 |
| RLP-120-000010390 | to | RLP-120-000010392 |
| RLP-120-000010397 | to | RLP-120-000010397 |
| RLP-120-000010399 | to | RLP-120-000010399 |
| RLP-120-000010401 | to | RLP-120-000010405 |
| RLP-120-000010407 | to | RLP-120-000010407 |
| RLP-120-000010412 | to | RLP-120-000010430 |
| RLP-120-000010432 | to | RLP-120-000010452 |
| RLP-120-000010454 | to | RLP-120-000010454 |
| RLP-120-000010459 | to | RLP-120-000010467 |
| RLP-120-000010469 | to | RLP-120-000010471 |
| RLP-120-000010474 | to | RLP-120-000010475 |

| | | |
|---|---|---|
| RLP-120-000010480 | to | RLP-120-000010481 |
| RLP-120-000010483 | to | RLP-120-000010496 |
| RLP-120-000010498 | to | RLP-120-000010500 |
| RLP-120-000010502 | to | RLP-120-000010512 |
| RLP-120-000010514 | to | RLP-120-000010522 |
| RLP-120-000010524 | to | RLP-120-000010567 |
| RLP-120-000010569 | to | RLP-120-000010586 |
| RLP-120-000010588 | to | RLP-120-000010589 |
| RLP-120-000010591 | to | RLP-120-000010591 |
| RLP-120-000010593 | to | RLP-120-000010594 |
| RLP-120-000010596 | to | RLP-120-000010611 |
| RLP-120-000010613 | to | RLP-120-000010614 |
| RLP-120-000010637 | to | RLP-120-000010646 |
| RLP-120-000010650 | to | RLP-120-000010651 |
| RLP-120-000010653 | to | RLP-120-000010672 |
| RLP-120-000010674 | to | RLP-120-000010674 |
| RLP-120-000010678 | to | RLP-120-000010707 |
| RLP-120-000010709 | to | RLP-120-000010774 |
| RLP-120-000010776 | to | RLP-120-000010779 |
| RLP-120-000010781 | to | RLP-120-000010785 |
| RLP-120-000010787 | to | RLP-120-000010833 |
| RLP-120-000010835 | to | RLP-120-000010835 |
| RLP-120-000010837 | to | RLP-120-000010875 |
| RLP-120-000010877 | to | RLP-120-000010897 |
| RLP-120-000010903 | to | RLP-120-000010972 |
| RLP-120-000010975 | to | RLP-120-000011018 |
| RLP-120-000011020 | to | RLP-120-000011021 |
| RLP-120-000011031 | to | RLP-120-000011038 |
| RLP-120-000011040 | to | RLP-120-000011086 |
| RLP-120-000011088 | to | RLP-120-000011118 |
| RLP-120-000011121 | to | RLP-120-000011121 |
| RLP-120-000011123 | to | RLP-120-000011255 |
| RLP-120-000011257 | to | RLP-120-000011258 |
| RLP-120-000011260 | to | RLP-120-000011263 |
| RLP-120-000011265 | to | RLP-120-000011268 |
| RLP-120-000011272 | to | RLP-120-000011274 |
| RLP-120-000011280 | to | RLP-120-000011280 |
| RLP-120-000011283 | to | RLP-120-000011283 |
| RLP-120-000011286 | to | RLP-120-000011298 |
| RLP-120-000011300 | to | RLP-120-000011324 |
| RLP-120-000011326 | to | RLP-120-000011326 |
| RLP-120-000011328 | to | RLP-120-000011343 |
| RLP-120-000011345 | to | RLP-120-000011349 |
| RLP-120-000011352 | to | RLP-120-000011361 |

| | | |
|---|---|---|
| RLP-120-000011364 | to | RLP-120-000011381 |
| RLP-120-000011384 | to | RLP-120-000011384 |
| RLP-120-000011387 | to | RLP-120-000011392 |
| RLP-120-000011394 | to | RLP-120-000011412 |
| RLP-120-000011414 | to | RLP-120-000011415 |
| RLP-120-000011418 | to | RLP-120-000011422 |
| RLP-120-000011425 | to | RLP-120-000011433 |
| RLP-120-000011435 | to | RLP-120-000011448 |
| RLP-120-000011455 | to | RLP-120-000011457 |
| RLP-120-000011460 | to | RLP-120-000011560 |
| RLP-120-000011562 | to | RLP-120-000011574 |
| RLP-120-000011586 | to | RLP-120-000011602 |
| RLP-120-000011606 | to | RLP-120-000011623 |
| RLP-120-000011625 | to | RLP-120-000011626 |
| RLP-120-000011628 | to | RLP-120-000011628 |
| RLP-120-000011631 | to | RLP-120-000011674 |
| RLP-120-000011676 | to | RLP-120-000011711 |
| RLP-120-000011713 | to | RLP-120-000011721 |
| RLP-120-000011723 | to | RLP-120-000011728 |
| RLP-120-000011741 | to | RLP-120-000011758 |
| RLP-120-000011761 | to | RLP-120-000011770 |
| RLP-120-000011772 | to | RLP-120-000011796 |
| RLP-120-000011800 | to | RLP-120-000011806 |
| RLP-120-000011808 | to | RLP-120-000011844 |
| RLP-120-000011846 | to | RLP-120-000011846 |
| RLP-120-000011848 | to | RLP-120-000011989 |
| RLP-120-000011991 | to | RLP-120-000012129 |
| RLP-120-000012131 | to | RLP-120-000012152 |
| RLP-120-000012156 | to | RLP-120-000012178 |
| RLP-120-000012189 | to | RLP-120-000012193 |
| RLP-120-000012195 | to | RLP-120-000012216 |
| RLP-120-000012221 | to | RLP-120-000012234 |
| RLP-120-000012236 | to | RLP-120-000012237 |
| RLP-120-000012240 | to | RLP-120-000012240 |
| RLP-120-000012242 | to | RLP-120-000012253 |
| RLP-120-000012255 | to | RLP-120-000012255 |
| RLP-120-000012257 | to | RLP-120-000012318 |
| RLP-120-000012321 | to | RLP-120-000012343 |
| RLP-120-000012346 | to | RLP-120-000012379 |
| RLP-120-000012381 | to | RLP-120-000012398 |
| RLP-120-000012403 | to | RLP-120-000012409 |
| RLP-120-000012411 | to | RLP-120-000012440 |
| RLP-120-000012443 | to | RLP-120-000012443 |
| RLP-120-000012445 | to | RLP-120-000012445 |

| | | |
|---|---|---|
| RLP-120-000012447 | to | RLP-120-000012448 |
| RLP-120-000012451 | to | RLP-120-000012452 |
| RLP-120-000012455 | to | RLP-120-000012464 |
| RLP-120-000012468 | to | RLP-120-000012519 |
| RLP-120-000012521 | to | RLP-120-000012540 |
| RLP-120-000012542 | to | RLP-120-000012576 |
| RLP-120-000012580 | to | RLP-120-000012595 |
| RLP-120-000012597 | to | RLP-120-000012612 |
| RLP-120-000012614 | to | RLP-120-000012615 |
| RLP-120-000012618 | to | RLP-120-000012635 |
| RLP-120-000012638 | to | RLP-120-000012640 |
| RLP-120-000012646 | to | RLP-120-000012649 |
| RLP-120-000012656 | to | RLP-120-000012704 |
| RLP-120-000012707 | to | RLP-120-000012721 |
| RLP-120-000012723 | to | RLP-120-000012723 |
| RLP-120-000012726 | to | RLP-120-000012769 |
| RLP-120-000012773 | to | RLP-120-000012821 |
| RLP-120-000012823 | to | RLP-120-000012832 |
| RLP-120-000012834 | to | RLP-120-000012834 |
| RLP-120-000012836 | to | RLP-120-000012859 |
| RLP-120-000012861 | to | RLP-120-000012864 |
| RLP-120-000012868 | to | RLP-120-000012927 |
| RLP-120-000012929 | to | RLP-120-000013012 |
| RLP-120-000013017 | to | RLP-120-000013027 |
| RLP-120-000013031 | to | RLP-120-000013032 |
| RLP-120-000013034 | to | RLP-120-000013100 |
| RLP-120-000013102 | to | RLP-120-000013135 |
| RLP-120-000013137 | to | RLP-120-000013138 |
| RLP-120-000013140 | to | RLP-120-000013140 |
| RLP-120-000013142 | to | RLP-120-000013183 |
| RLP-120-000013186 | to | RLP-120-000013190 |
| RLP-120-000013200 | to | RLP-120-000013217 |
| RLP-120-000013219 | to | RLP-120-000013219 |
| RLP-120-000013230 | to | RLP-120-000013244 |
| RLP-120-000013248 | to | RLP-120-000013249 |
| RLP-120-000013251 | to | RLP-120-000013266 |
| RLP-120-000013268 | to | RLP-120-000013285 |
| RLP-120-000013288 | to | RLP-120-000013312 |
| RLP-120-000013314 | to | RLP-120-000013328 |
| RLP-120-000013338 | to | RLP-120-000013338 |
| RLP-120-000013353 | to | RLP-120-000013354 |
| RLP-120-000013356 | to | RLP-120-000013358 |
| RLP-120-000013360 | to | RLP-120-000013371 |
| RLP-120-000013373 | to | RLP-120-000013374 |

| | | |
|---|---|---|
| RLP-120-000013376 | to | RLP-120-000013383 |
| RLP-120-000013385 | to | RLP-120-000013405 |
| RLP-120-000013407 | to | RLP-120-000013414 |
| RLP-120-000013418 | to | RLP-120-000013423 |
| RLP-120-000013428 | to | RLP-120-000013442 |
| RLP-120-000013448 | to | RLP-120-000013463 |
| RLP-120-000013468 | to | RLP-120-000013485 |
| RLP-120-000013490 | to | RLP-120-000013492 |
| RLP-120-000013495 | to | RLP-120-000013495 |
| RLP-120-000013498 | to | RLP-120-000013524 |
| RLP-120-000013526 | to | RLP-120-000013527 |
| RLP-120-000013529 | to | RLP-120-000013529 |
| RLP-120-000013531 | to | RLP-120-000013531 |
| RLP-120-000013533 | to | RLP-120-000013560 |
| RLP-120-000013562 | to | RLP-120-000013598 |
| RLP-120-000013600 | to | RLP-120-000013611 |
| RLP-120-000013615 | to | RLP-120-000013616 |
| RLP-120-000013622 | to | RLP-120-000013625 |
| RLP-120-000013627 | to | RLP-120-000013630 |
| RLP-120-000013632 | to | RLP-120-000013636 |
| RLP-120-000013638 | to | RLP-120-000013646 |
| RLP-120-000013648 | to | RLP-120-000013654 |
| RLP-120-000013661 | to | RLP-120-000013665 |
| RLP-120-000013672 | to | RLP-120-000013672 |
| RLP-120-000013674 | to | RLP-120-000013692 |
| RLP-120-000013712 | to | RLP-120-000013714 |
| RLP-120-000013718 | to | RLP-120-000013718 |
| RLP-120-000013720 | to | RLP-120-000013720 |
| RLP-120-000013723 | to | RLP-120-000013737 |
| RLP-120-000013740 | to | RLP-120-000013847 |
| RLP-120-000013849 | to | RLP-120-000014096 |
| RLP-120-000014103 | to | RLP-120-000014266 |
| RLP-120-000014268 | to | RLP-120-000014317 |
| RLP-120-000014319 | to | RLP-120-000014356 |
| RLP-120-000014358 | to | RLP-120-000014376 |
| RLP-120-000014378 | to | RLP-120-000014415 |
| RLP-120-000014417 | to | RLP-120-000014417 |
| RLP-120-000014419 | to | RLP-120-000014419 |
| RLP-120-000014421 | to | RLP-120-000014421 |
| RLP-120-000014423 | to | RLP-120-000014424 |
| RLP-120-000014426 | to | RLP-120-000014426 |
| RLP-120-000014429 | to | RLP-120-000014508 |
| RLP-120-000014516 | to | RLP-120-000014588 |
| RLP-120-000014590 | to | RLP-120-000014667 |

| | | |
|---|---|---|
| RLP-120-000014674 | to | RLP-120-000014677 |
| RLP-120-000014679 | to | RLP-120-000014687 |
| RLP-120-000014692 | to | RLP-120-000014692 |
| RLP-120-000014694 | to | RLP-120-000014694 |
| RLP-120-000014696 | to | RLP-120-000014707 |
| RLP-120-000014709 | to | RLP-120-000014713 |
| RLP-120-000014715 | to | RLP-120-000014753 |
| RLP-120-000014755 | to | RLP-120-000014755 |
| RLP-120-000014757 | to | RLP-120-000014764 |
| RLP-120-000014766 | to | RLP-120-000014766 |
| RLP-120-000014769 | to | RLP-120-000014778 |
| RLP-120-000014781 | to | RLP-120-000014807 |
| RLP-120-000014810 | to | RLP-120-000014836 |
| RLP-120-000014842 | to | RLP-120-000014935 |
| RLP-120-000014943 | to | RLP-120-000014957 |
| RLP-120-000014959 | to | RLP-120-000014969 |
| RLP-120-000014974 | to | RLP-120-000014987 |
| RLP-120-000014989 | to | RLP-120-000015045 |
| RLP-120-000015047 | to | RLP-120-000015080 |
| RLP-120-000015082 | to | RLP-120-000015108 |
| RLP-120-000015115 | to | RLP-120-000015172 |
| RLP-120-000015174 | to | RLP-120-000015364 |
| RLP-120-000015374 | to | RLP-120-000015411 |
| RLP-120-000015414 | to | RLP-120-000015424 |
| RLP-120-000015426 | to | RLP-120-000015430 |
| RLP-120-000015432 | to | RLP-120-000015448 |
| RLP-120-000015451 | to | RLP-120-000015497 |
| RLP-120-000015499 | to | RLP-120-000015499 |
| RLP-120-000015503 | to | RLP-120-000015542 |
| RLP-120-000015544 | to | RLP-120-000015577 |
| RLP-120-000015583 | to | RLP-120-000015586 |
| RLP-120-000015590 | to | RLP-120-000015636 |
| RLP-120-000015641 | to | RLP-120-000015644 |
| RLP-120-000015646 | to | RLP-120-000015651 |
| RLP-120-000015653 | to | RLP-120-000015718 |
| RLP-120-000015723 | to | RLP-120-000015897 |
| RLP-120-000015899 | to | RLP-120-000015902 |
| RLP-120-000015904 | to | RLP-120-000015986 |
| RLP-120-000015989 | to | RLP-120-000015996 |
| RLP-120-000016011 | to | RLP-120-000016021 |
| RLP-120-000016026 | to | RLP-120-000016069 |
| RLP-120-000016071 | to | RLP-120-000016074 |
| RLP-120-000016077 | to | RLP-120-000016082 |
| RLP-120-000016084 | to | RLP-120-000016089 |

| | | |
|---|---|---|
| RLP-120-000016091 | to | RLP-120-000016100 |
| RLP-120-000016109 | to | RLP-120-000016116 |
| RLP-120-000016124 | to | RLP-120-000016143 |
| RLP-120-000016145 | to | RLP-120-000016164 |
| RLP-120-000016167 | to | RLP-120-000016200 |
| RLP-120-000016206 | to | RLP-120-000016286 |
| RLP-120-000016289 | to | RLP-120-000017583 |
| RLP-120-000017590 | to | RLP-120-000017591 |
| RLP-120-000017595 | to | RLP-120-000017596 |
| RLP-120-000017608 | to | RLP-120-000017608 |
| RLP-120-000017615 | to | RLP-120-000017616 |
| RLP-120-000017626 | to | RLP-120-000017628 |
| RLP-120-000017659 | to | RLP-120-000017812 |
| RLP-120-000017815 | to | RLP-120-000017815 |
| RLP-120-000017817 | to | RLP-120-000017819 |
| RLP-120-000017822 | to | RLP-120-000017822 |
| RLP-120-000017824 | to | RLP-120-000017927 |
| RLP-120-000017930 | to | RLP-120-000017930 |
| RLP-120-000017932 | to | RLP-120-000017955 |
| RLP-120-000017957 | to | RLP-120-000017957 |
| RLP-120-000017959 | to | RLP-120-000017970 |
| RLP-120-000017972 | to | RLP-120-000017999 |
| RLP-120-000018003 | to | RLP-120-000018007 |
| RLP-120-000018009 | to | RLP-120-000018011 |
| RLP-120-000018013 | to | RLP-120-000018013 |
| RLP-120-000018015 | to | RLP-120-000018017 |
| RLP-120-000018020 | to | RLP-120-000018023 |
| RLP-120-000018025 | to | RLP-120-000018026 |
| RLP-120-000018028 | to | RLP-120-000018028 |
| RLP-120-000018030 | to | RLP-120-000018033 |
| RLP-120-000018035 | to | RLP-120-000018049 |
| RLP-120-000018052 | to | RLP-120-000018057 |
| RLP-120-000018059 | to | RLP-120-000018059 |
| RLP-120-000018061 | to | RLP-120-000018065 |
| RLP-120-000018067 | to | RLP-120-000018067 |
| RLP-120-000018070 | to | RLP-120-000018071 |
| RLP-120-000018074 | to | RLP-120-000018080 |
| RLP-120-000018082 | to | RLP-120-000018083 |
| RLP-120-000018086 | to | RLP-120-000018098 |
| RLP-120-000018100 | to | RLP-120-000018104 |
| RLP-120-000018108 | to | RLP-120-000018112 |
| RLP-120-000018114 | to | RLP-120-000018125 |
| RLP-120-000018127 | to | RLP-120-000018128 |
| RLP-120-000018130 | to | RLP-120-000018131 |

| | | |
|---|---|---|
| RLP-120-000018134 | to | RLP-120-000018143 |
| RLP-120-000018145 | to | RLP-120-000018147 |
| RLP-120-000018149 | to | RLP-120-000018150 |
| RLP-120-000018152 | to | RLP-120-000018153 |
| RLP-120-000018155 | to | RLP-120-000018176 |
| RLP-120-000018178 | to | RLP-120-000018180 |
| RLP-120-000018182 | to | RLP-120-000018186 |
| RLP-120-000018189 | to | RLP-120-000018195 |
| RLP-120-000018197 | to | RLP-120-000018198 |
| RLP-120-000018200 | to | RLP-120-000018213 |
| RLP-120-000018215 | to | RLP-120-000018219 |
| RLP-120-000018221 | to | RLP-120-000018222 |
| RLP-120-000018224 | to | RLP-120-000018228 |
| RLP-120-000018230 | to | RLP-120-000018236 |
| RLP-120-000018240 | to | RLP-120-000018242 |
| RLP-120-000018247 | to | RLP-120-000018247 |
| RLP-120-000018249 | to | RLP-120-000018249 |
| RLP-120-000018254 | to | RLP-120-000018276 |
| RLP-120-000018278 | to | RLP-120-000018284 |
| RLP-120-000018288 | to | RLP-120-000018293 |
| RLP-120-000018295 | to | RLP-120-000018330 |
| RLP-120-000018332 | to | RLP-120-000018336 |
| RLP-120-000018339 | to | RLP-120-000018351 |
| RLP-120-000018354 | to | RLP-120-000018357 |
| RLP-120-000018359 | to | RLP-120-000018359 |
| RLP-120-000018362 | to | RLP-120-000018375 |
| RLP-120-000018377 | to | RLP-120-000018378 |
| RLP-120-000018380 | to | RLP-120-000018391 |
| RLP-120-000018393 | to | RLP-120-000018402 |
| RLP-120-000018404 | to | RLP-120-000018410 |
| RLP-120-000018412 | to | RLP-120-000018437 |
| RLP-120-000018439 | to | RLP-120-000018439 |
| RLP-120-000018441 | to | RLP-120-000018459 |
| RLP-120-000018461 | to | RLP-120-000018464 |
| RLP-120-000018466 | to | RLP-120-000018473 |
| RLP-120-000018475 | to | RLP-120-000018480 |
| RLP-120-000018482 | to | RLP-120-000018489 |
| RLP-120-000018492 | to | RLP-120-000018506 |
| RLP-120-000018508 | to | RLP-120-000018509 |
| RLP-120-000018511 | to | RLP-120-000018526 |
| RLP-120-000018530 | to | RLP-120-000018535 |
| RLP-120-000018537 | to | RLP-120-000018539 |
| RLP-120-000018541 | to | RLP-120-000018543 |
| RLP-120-000018545 | to | RLP-120-000018547 |

| RLP-120-000018550 | to | RLP-120-000018552 |
|---|---|---|
| RLP-120-000018554 | to | RLP-120-000018555 |
| RLP-120-000018557 | to | RLP-120-000018559 |
| RLP-120-000018561 | to | RLP-120-000018575 |
| RLP-120-000018578 | to | RLP-120-000018578 |
| RLP-120-000018580 | to | RLP-120-000018589 |
| RLP-120-000018598 | to | RLP-120-000018601 |
| RLP-120-000018603 | to | RLP-120-000018629 |
| RLP-120-000018632 | to | RLP-120-000018633 |
| RLP-120-000018635 | to | RLP-120-000018635 |
| RLP-120-000018637 | to | RLP-120-000018639 |
| RLP-120-000018644 | to | RLP-120-000018644 |
| RLP-120-000018646 | to | RLP-120-000018646 |
| RLP-120-000018648 | to | RLP-120-000018648 |
| RLP-120-000018651 | to | RLP-120-000018653 |
| RLP-120-000018655 | to | RLP-120-000018655 |
| RLP-120-000018657 | to | RLP-120-000018660 |
| RLP-120-000018662 | to | RLP-120-000018701 |
| RLP-120-000018703 | to | RLP-120-000018715 |
| RLP-120-000018717 | to | RLP-120-000018723 |
| RLP-120-000018725 | to | RLP-120-000018761 |
| RLP-120-000018763 | to | RLP-120-000018769 |
| RLP-120-000018771 | to | RLP-120-000018774 |
| RLP-120-000018777 | to | RLP-120-000018780 |
| RLP-120-000018782 | to | RLP-120-000018809 |
| RLP-120-000018811 | to | RLP-120-000018814 |
| RLP-120-000018816 | to | RLP-120-000018824 |
| RLP-120-000018826 | to | RLP-120-000018829 |
| RLP-120-000018831 | to | RLP-120-000018862 |
| RLP-120-000018866 | to | RLP-120-000018879 |
| RLP-120-000018882 | to | RLP-120-000018882 |
| RLP-120-000018884 | to | RLP-120-000018886 |
| RLP-120-000018888 | to | RLP-120-000018888 |
| RLP-120-000018890 | to | RLP-120-000018913 |
| RLP-120-000018915 | to | RLP-120-000018917 |
| RLP-120-000018920 | to | RLP-120-000018920 |
| RLP-120-000018922 | to | RLP-120-000018924 |
| RLP-120-000018937 | to | RLP-120-000018937 |
| RLP-120-000018950 | to | RLP-120-000018951 |
| RLP-120-000018958 | to | RLP-120-000018977 |
| RLP-120-000018988 | to | RLP-120-000018994 |
| RLP-120-000018996 | to | RLP-120-000019162 |
| RLP-120-000019166 | to | RLP-120-000019172 |
| RLP-120-000019174 | to | RLP-120-000019174 |

| | | |
|---|---|---|
| RLP-120-000019176 | to | RLP-120-000019202 |
| RLP-120-000019204 | to | RLP-120-000019257 |
| RLP-120-000019266 | to | RLP-120-000019289 |
| RLP-120-000019294 | to | RLP-120-000019294 |
| RLP-120-000019297 | to | RLP-120-000019300 |
| RLP-120-000019303 | to | RLP-120-000019303 |
| RLP-120-000019305 | to | RLP-120-000019313 |
| RLP-120-000019315 | to | RLP-120-000019338 |
| RLP-120-000019340 | to | RLP-120-000019443 |
| RLP-120-000019445 | to | RLP-120-000019569 |
| RLP-120-000019573 | to | RLP-120-000019574 |
| RLP-120-000019579 | to | RLP-120-000019616 |
| RLP-120-000019621 | to | RLP-120-000019632 |
| RLP-120-000019636 | to | RLP-120-000019697 |
| RLP-120-000019701 | to | RLP-120-000019701 |
| RLP-120-000019703 | to | RLP-120-000019704 |
| RLP-120-000019706 | to | RLP-120-000019711 |
| RLP-120-000019713 | to | RLP-120-000019717 |
| RLP-120-000019720 | to | RLP-120-000019747 |
| RLP-120-000019749 | to | RLP-120-000019762 |
| RLP-120-000019764 | to | RLP-120-000019772 |
| RLP-120-000019775 | to | RLP-120-000019797 |
| RLP-120-000019799 | to | RLP-120-000019821 |
| RLP-120-000019826 | to | RLP-120-000019826 |
| RLP-120-000019829 | to | RLP-120-000019865 |
| RLP-120-000019867 | to | RLP-120-000019871 |
| RLP-120-000019873 | to | RLP-120-000019883 |
| RLP-120-000019885 | to | RLP-120-000019885 |
| RLP-120-000019887 | to | RLP-120-000019890 |
| RLP-120-000019892 | to | RLP-120-000019895 |
| RLP-120-000019899 | to | RLP-120-000019900 |
| RLP-120-000019906 | to | RLP-120-000019951 |
| RLP-120-000019953 | to | RLP-120-000019953 |
| RLP-120-000019955 | to | RLP-120-000019959 |
| RLP-120-000019962 | to | RLP-120-000019962 |
| RLP-120-000019964 | to | RLP-120-000019973 |
| RLP-120-000019975 | to | RLP-120-000019980 |
| RLP-120-000019982 | to | RLP-120-000019994 |
| RLP-120-000019996 | to | RLP-120-000020177 |
| RLP-120-000020184 | to | RLP-120-000020227 |
| RLP-120-000020235 | to | RLP-120-000020256 |
| RLP-120-000020258 | to | RLP-120-000020258 |
| RLP-120-000020260 | to | RLP-120-000020271 |
| RLP-120-000020273 | to | RLP-120-000020285 |

| | | |
|---|---|---|
| RLP-120-000020287 | to | RLP-120-000020335 |
| RLP-120-000020338 | to | RLP-120-000020355 |
| RLP-120-000020357 | to | RLP-120-000020360 |
| RLP-120-000020364 | to | RLP-120-000020370 |
| RLP-120-000020372 | to | RLP-120-000020395 |
| RLP-120-000020398 | to | RLP-120-000020405 |
| RLP-120-000020407 | to | RLP-120-000020408 |
| RLP-120-000020415 | to | RLP-120-000020426 |
| RLP-120-000020428 | to | RLP-120-000020434 |
| RLP-120-000020436 | to | RLP-120-000020444 |
| RLP-120-000020446 | to | RLP-120-000020451 |
| RLP-120-000020453 | to | RLP-120-000020470 |
| RLP-120-000020476 | to | RLP-120-000020483 |
| RLP-120-000020485 | to | RLP-120-000020485 |
| RLP-120-000020493 | to | RLP-120-000020497 |
| RLP-120-000020499 | to | RLP-120-000020502 |
| RLP-120-000020509 | to | RLP-120-000020530 |
| RLP-120-000020572 | to | RLP-120-000020572 |
| RLP-120-000020574 | to | RLP-120-000020574 |
| RLP-120-000020576 | to | RLP-120-000020581 |
| RLP-120-000020583 | to | RLP-120-000020590 |
| RLP-120-000020592 | to | RLP-120-000020602 |
| RLP-120-000020607 | to | RLP-120-000020610 |
| RLP-120-000020616 | to | RLP-120-000020621 |
| RLP-120-000020623 | to | RLP-120-000020633 |
| RLP-120-000020635 | to | RLP-120-000020667 |
| RLP-120-000020669 | to | RLP-120-000020669 |
| RLP-120-000020673 | to | RLP-120-000020691 |
| RLP-120-000020706 | to | RLP-120-000020766 |
| RLP-120-000020768 | to | RLP-120-000020771 |
| RLP-120-000020774 | to | RLP-120-000020779 |
| RLP-120-000020781 | to | RLP-120-000020803 |
| RLP-120-000020805 | to | RLP-120-000020807 |
| RLP-120-000020809 | to | RLP-120-000020826 |
| RLP-120-000020833 | to | RLP-120-000020837 |
| RLP-120-000020839 | to | RLP-120-000020846 |
| RLP-120-000020851 | to | RLP-120-000020902 |
| RLP-120-000020916 | to | RLP-120-000020917 |
| RLP-120-000020919 | to | RLP-120-000020927 |
| RLP-120-000020929 | to | RLP-120-000020930 |
| RLP-120-000020938 | to | RLP-120-000020938 |
| RLP-120-000020940 | to | RLP-120-000020946 |
| RLP-120-000020948 | to | RLP-120-000020958 |
| RLP-120-000020966 | to | RLP-120-000020975 |

| | | |
|---|---|---|
| RLP-120-000020977 | to | RLP-120-000020982 |
| RLP-120-000020984 | to | RLP-120-000020987 |
| RLP-120-000020989 | to | RLP-120-000020989 |
| RLP-120-000020992 | to | RLP-120-000021002 |
| RLP-120-000021004 | to | RLP-120-000021019 |
| RLP-120-000021021 | to | RLP-120-000021029 |
| RLP-120-000021031 | to | RLP-120-000021033 |
| RLP-120-000021035 | to | RLP-120-000021035 |
| RLP-120-000021040 | to | RLP-120-000021041 |
| RLP-120-000021046 | to | RLP-120-000021046 |
| RLP-120-000021048 | to | RLP-120-000021049 |
| RLP-120-000021053 | to | RLP-120-000021053 |
| RLP-120-000021055 | to | RLP-120-000021055 |
| RLP-120-000021057 | to | RLP-120-000021058 |
| RLP-120-000021060 | to | RLP-120-000021062 |
| RLP-120-000021064 | to | RLP-120-000021068 |
| RLP-120-000021070 | to | RLP-120-000021072 |
| RLP-120-000021075 | to | RLP-120-000021075 |
| RLP-120-000021077 | to | RLP-120-000021077 |
| RLP-120-000021079 | to | RLP-120-000021079 |
| RLP-120-000021083 | to | RLP-120-000021089 |
| RLP-120-000021091 | to | RLP-120-000021094 |
| RLP-120-000021099 | to | RLP-120-000021107 |
| RLP-120-000021109 | to | RLP-120-000021111 |
| RLP-120-000021113 | to | RLP-120-000021124 |
| RLP-120-000021127 | to | RLP-120-000021128 |
| RLP-120-000021131 | to | RLP-120-000021132 |
| RLP-120-000021134 | to | RLP-120-000021134 |
| RLP-120-000021140 | to | RLP-120-000021141 |
| RLP-120-000021143 | to | RLP-120-000021144 |
| RLP-120-000021146 | to | RLP-120-000021154 |
| RLP-120-000021160 | to | RLP-120-000021160 |
| RLP-120-000021162 | to | RLP-120-000021162 |
| RLP-120-000021164 | to | RLP-120-000021212 |
| RLP-120-000021214 | to | RLP-120-000021224 |
| RLP-120-000021226 | to | RLP-120-000021231 |
| RLP-120-000021246 | to | RLP-120-000021266 |
| RLP-120-000021268 | to | RLP-120-000021268 |
| RLP-120-000021270 | to | RLP-120-000021275 |
| RLP-120-000021280 | to | RLP-120-000021281 |
| RLP-120-000021283 | to | RLP-120-000021284 |
| RLP-120-000021289 | to | RLP-120-000021291 |
| RLP-120-000021297 | to | RLP-120-000021297 |
| RLP-120-000021299 | to | RLP-120-000021302 |

| | | |
|---|---|---|
| RLP-120-000021304 | to | RLP-120-000021309 |
| RLP-120-000021311 | to | RLP-120-000021312 |
| RLP-120-000021318 | to | RLP-120-000021322 |
| RLP-120-000021324 | to | RLP-120-000021337 |
| RLP-120-000021339 | to | RLP-120-000021342 |
| RLP-120-000021346 | to | RLP-120-000021349 |
| RLP-120-000021352 | to | RLP-120-000021352 |
| RLP-120-000021354 | to | RLP-120-000021355 |
| RLP-120-000021357 | to | RLP-120-000021376 |
| RLP-120-000021378 | to | RLP-120-000021390 |
| RLP-120-000021392 | to | RLP-120-000021392 |
| RLP-120-000021394 | to | RLP-120-000021399 |
| RLP-120-000021401 | to | RLP-120-000021410 |
| RLP-120-000021413 | to | RLP-120-000021417 |
| RLP-120-000021422 | to | RLP-120-000021429 |
| RLP-120-000021431 | to | RLP-120-000021433 |
| RLP-120-000021440 | to | RLP-120-000021459 |
| RLP-120-000021461 | to | RLP-120-000021471 |
| RLP-120-000021473 | to | RLP-120-000021481 |
| RLP-120-000021483 | to | RLP-120-000021494 |
| RLP-120-000021500 | to | RLP-120-000021500 |
| RLP-120-000021502 | to | RLP-120-000021508 |
| RLP-120-000021513 | to | RLP-120-000021515 |
| RLP-120-000021525 | to | RLP-120-000021529 |
| RLP-120-000021531 | to | RLP-120-000021545 |
| RLP-120-000021549 | to | RLP-120-000021571 |
| RLP-120-000021573 | to | RLP-120-000021585 |
| RLP-120-000021587 | to | RLP-120-000021648 |
| RLP-120-000021652 | to | RLP-120-000021715 |
| RLP-120-000021717 | to | RLP-120-000021721 |
| RLP-120-000021724 | to | RLP-120-000021729 |
| RLP-120-000021737 | to | RLP-120-000021737 |
| RLP-120-000021740 | to | RLP-120-000021745 |
| RLP-120-000021751 | to | RLP-120-000021751 |
| RLP-120-000021755 | to | RLP-120-000021755 |
| RLP-120-000021758 | to | RLP-120-000021771 |
| RLP-120-000021779 | to | RLP-120-000021784 |
| RLP-120-000021786 | to | RLP-120-000021791 |
| RLP-120-000021800 | to | RLP-120-000021806 |
| RLP-120-000021814 | to | RLP-120-000021819 |
| RLP-120-000021831 | to | RLP-120-000021833 |
| RLP-120-000021839 | to | RLP-120-000021841 |
| RLP-120-000021843 | to | RLP-120-000021844 |
| RLP-120-000021846 | to | RLP-120-000021846 |

| | | |
|---|---|---|
| RLP-120-000021850 | to | RLP-120-000021850 |
| RLP-120-000021852 | to | RLP-120-000021852 |
| RLP-120-000021860 | to | RLP-120-000021860 |
| RLP-120-000021866 | to | RLP-120-000021891 |
| RLP-120-000021893 | to | RLP-120-000021900 |
| RLP-120-000021903 | to | RLP-120-000021906 |
| RLP-120-000021909 | to | RLP-120-000021915 |
| RLP-120-000021918 | to | RLP-120-000021923 |
| RLP-120-000021925 | to | RLP-120-000021925 |
| RLP-120-000021927 | to | RLP-120-000021927 |
| RLP-120-000021929 | to | RLP-120-000021929 |
| RLP-120-000021931 | to | RLP-120-000021943 |
| RLP-120-000021945 | to | RLP-120-000021946 |
| RLP-120-000021948 | to | RLP-120-000021948 |
| RLP-120-000021950 | to | RLP-120-000021960 |
| RLP-120-000021962 | to | RLP-120-000021964 |
| RLP-120-000021966 | to | RLP-120-000021974 |
| RLP-120-000021976 | to | RLP-120-000021996 |
| RLP-120-000022020 | to | RLP-120-000022029 |
| RLP-120-000022039 | to | RLP-120-000022050 |
| RLP-120-000022052 | to | RLP-120-000022064 |
| RLP-120-000022066 | to | RLP-120-000022095 |
| RLP-120-000022113 | to | RLP-120-000022115 |
| RLP-120-000022117 | to | RLP-120-000022134 |
| RLP-120-000022138 | to | RLP-120-000022166 |
| RLP-120-000022168 | to | RLP-120-000022185 |
| RLP-120-000022187 | to | RLP-120-000022217 |
| RLP-120-000022223 | to | RLP-120-000022227 |
| RLP-120-000022229 | to | RLP-120-000022242 |
| RLP-120-000022244 | to | RLP-120-000022246 |
| RLP-120-000022248 | to | RLP-120-000022248 |
| RLP-120-000022250 | to | RLP-120-000022262 |
| RLP-120-000022264 | to | RLP-120-000022277 |
| RLP-120-000022280 | to | RLP-120-000022286 |
| RLP-120-000022288 | to | RLP-120-000022300 |
| RLP-120-000022302 | to | RLP-120-000022456 |
| RLP-120-000022478 | to | RLP-120-000022485 |
| RLP-120-000022492 | to | RLP-120-000022492 |
| RLP-120-000022495 | to | RLP-120-000022495 |
| RLP-120-000022497 | to | RLP-120-000022497 |
| RLP-120-000022499 | to | RLP-120-000022500 |
| RLP-120-000022502 | to | RLP-120-000022502 |
| RLP-120-000022518 | to | RLP-120-000022541 |
| RLP-120-000022569 | to | RLP-120-000022585 |

| | | |
|---|---|---|
| RLP-120-000022588 | to | RLP-120-000022635 |
| RLP-120-000022638 | to | RLP-120-000022671 |
| RLP-120-000022673 | to | RLP-120-000022757 |
| RLP-120-000022761 | to | RLP-120-000022816 |
| RLP-120-000022819 | to | RLP-120-000022837 |
| RLP-120-000022839 | to | RLP-120-000022893 |
| RLP-120-000022915 | to | RLP-120-000023021 |
| RLP-120-000023028 | to | RLP-120-000023028 |
| RLP-120-000023030 | to | RLP-120-000023030 |
| RLP-120-000023032 | to | RLP-120-000023079 |
| RLP-120-000023088 | to | RLP-120-000023113 |
| RLP-120-000023118 | to | RLP-120-000023122 |
| RLP-120-000023124 | to | RLP-120-000023198 |
| RLP-120-000023200 | to | RLP-120-000023222 |
| RLP-120-000023224 | to | RLP-120-000023312 |
| RLP-120-000023315 | to | RLP-120-000023498 |
| RLP-120-000023507 | to | RLP-120-000023519 |
| RLP-120-000023521 | to | RLP-120-000023532 |
| RLP-121-000000001 | to | RLP-121-000000006 |
| RLP-121-000000008 | to | RLP-121-000000015 |
| RLP-121-000000018 | to | RLP-121-000000023 |
| RLP-121-000000025 | to | RLP-121-000000025 |
| RLP-121-000000027 | to | RLP-121-000000038 |
| RLP-121-000000040 | to | RLP-121-000000042 |
| RLP-121-000000044 | to | RLP-121-000000057 |
| RLP-121-000000059 | to | RLP-121-000000060 |
| RLP-121-000000062 | to | RLP-121-000000066 |
| RLP-121-000000068 | to | RLP-121-000000081 |
| RLP-121-000000083 | to | RLP-121-000000083 |
| RLP-121-000000085 | to | RLP-121-000000092 |
| RLP-121-000000094 | to | RLP-121-000000113 |
| RLP-121-000000115 | to | RLP-121-000000116 |
| RLP-121-000000118 | to | RLP-121-000000128 |
| RLP-121-000000130 | to | RLP-121-000000130 |
| RLP-121-000000133 | to | RLP-121-000000135 |
| RLP-121-000000137 | to | RLP-121-000000139 |
| RLP-121-000000143 | to | RLP-121-000000144 |
| RLP-121-000000146 | to | RLP-121-000000151 |
| RLP-121-000000153 | to | RLP-121-000000153 |
| RLP-121-000000156 | to | RLP-121-000000163 |
| RLP-121-000000165 | to | RLP-121-000000168 |
| RLP-121-000000171 | to | RLP-121-000000171 |
| RLP-121-000000173 | to | RLP-121-000000173 |
| RLP-121-000000175 | to | RLP-121-000000175 |

| | | |
|---|---|---|
| RLP-121-000000177 | to | RLP-121-000000177 |
| RLP-121-000000179 | to | RLP-121-000000186 |
| RLP-121-000000188 | to | RLP-121-000000203 |
| RLP-121-000000205 | to | RLP-121-000000210 |
| RLP-121-000000212 | to | RLP-121-000000213 |
| RLP-121-000000215 | to | RLP-121-000000221 |
| RLP-121-000000223 | to | RLP-121-000000236 |
| RLP-121-000000239 | to | RLP-121-000000239 |
| RLP-121-000000241 | to | RLP-121-000000255 |
| RLP-121-000000257 | to | RLP-121-000000263 |
| RLP-121-000000265 | to | RLP-121-000000266 |
| RLP-121-000000268 | to | RLP-121-000000271 |
| RLP-121-000000275 | to | RLP-121-000000275 |
| RLP-121-000000278 | to | RLP-121-000000280 |
| RLP-121-000000283 | to | RLP-121-000000290 |
| RLP-121-000000293 | to | RLP-121-000000294 |
| RLP-121-000000296 | to | RLP-121-000000297 |
| RLP-121-000000299 | to | RLP-121-000000323 |
| RLP-121-000000326 | to | RLP-121-000000355 |
| RLP-121-000000358 | to | RLP-121-000000380 |
| RLP-121-000000382 | to | RLP-121-000000382 |
| RLP-121-000000388 | to | RLP-121-000000399 |
| RLP-121-000000402 | to | RLP-121-000000406 |
| RLP-121-000000408 | to | RLP-121-000000424 |
| RLP-121-000000426 | to | RLP-121-000000494 |
| RLP-121-000000498 | to | RLP-121-000000517 |
| RLP-121-000000519 | to | RLP-121-000000527 |
| RLP-121-000000529 | to | RLP-121-000000530 |
| RLP-121-000000532 | to | RLP-121-000000560 |
| RLP-121-000000562 | to | RLP-121-000000569 |
| RLP-121-000000571 | to | RLP-121-000000623 |
| RLP-121-000000628 | to | RLP-121-000000632 |
| RLP-121-000000634 | to | RLP-121-000000639 |
| RLP-121-000000641 | to | RLP-121-000000641 |
| RLP-121-000000644 | to | RLP-121-000000646 |
| RLP-121-000000648 | to | RLP-121-000000650 |
| RLP-121-000000654 | to | RLP-121-000000661 |
| RLP-121-000000663 | to | RLP-121-000000663 |
| RLP-121-000000666 | to | RLP-121-000000767 |
| RLP-121-000000769 | to | RLP-121-000000805 |
| RLP-121-000000809 | to | RLP-121-000000812 |
| RLP-121-000000814 | to | RLP-121-000000822 |
| RLP-121-000000824 | to | RLP-121-000000825 |
| RLP-121-000000828 | to | RLP-121-000000847 |

| | | |
|---|---|---|
| RLP-121-000000849 | to | RLP-121-000000861 |
| RLP-121-000000864 | to | RLP-121-000000870 |
| RLP-121-000000873 | to | RLP-121-000000875 |
| RLP-121-000000878 | to | RLP-121-000000883 |
| RLP-121-000000885 | to | RLP-121-000000889 |
| RLP-121-000000891 | to | RLP-121-000000891 |
| RLP-121-000000894 | to | RLP-121-000000962 |
| RLP-121-000000964 | to | RLP-121-000001091 |
| RLP-121-000001094 | to | RLP-121-000001111 |
| RLP-121-000001113 | to | RLP-121-000001132 |
| RLP-121-000001134 | to | RLP-121-000001160 |
| RLP-121-000001163 | to | RLP-121-000001170 |
| RLP-121-000001172 | to | RLP-121-000001250 |
| RLP-121-000001252 | to | RLP-121-000001276 |
| RLP-121-000001278 | to | RLP-121-000001284 |
| RLP-121-000001286 | to | RLP-121-000001289 |
| RLP-121-000001292 | to | RLP-121-000001309 |
| RLP-121-000001312 | to | RLP-121-000001317 |
| RLP-121-000001320 | to | RLP-121-000001323 |
| RLP-121-000001325 | to | RLP-121-000001342 |
| RLP-121-000001345 | to | RLP-121-000001349 |
| RLP-121-000001351 | to | RLP-121-000001355 |
| RLP-121-000001358 | to | RLP-121-000001364 |
| RLP-121-000001366 | to | RLP-121-000001374 |
| RLP-121-000001376 | to | RLP-121-000001384 |
| RLP-121-000001386 | to | RLP-121-000001395 |
| RLP-121-000001397 | to | RLP-121-000001397 |
| RLP-121-000001399 | to | RLP-121-000001406 |
| RLP-121-000001409 | to | RLP-121-000001420 |
| RLP-121-000001422 | to | RLP-121-000001429 |
| RLP-121-000001431 | to | RLP-121-000001431 |
| RLP-121-000001433 | to | RLP-121-000001445 |
| RLP-121-000001447 | to | RLP-121-000001485 |
| RLP-121-000001487 | to | RLP-121-000001487 |
| RLP-121-000001489 | to | RLP-121-000001493 |
| RLP-121-000001495 | to | RLP-121-000001498 |
| RLP-121-000001500 | to | RLP-121-000001504 |
| RLP-121-000001506 | to | RLP-121-000001508 |
| RLP-121-000001510 | to | RLP-121-000001514 |
| RLP-121-000001516 | to | RLP-121-000001516 |
| RLP-121-000001518 | to | RLP-121-000001523 |
| RLP-121-000001525 | to | RLP-121-000001525 |
| RLP-121-000001527 | to | RLP-121-000001528 |
| RLP-121-000001530 | to | RLP-121-000001530 |

| | | |
|---|---|---|
| RLP-121-000001532 | to | RLP-121-000001536 |
| RLP-121-000001539 | to | RLP-121-000001555 |
| RLP-121-000001557 | to | RLP-121-000001575 |
| RLP-121-000001577 | to | RLP-121-000001598 |
| RLP-121-000001602 | to | RLP-121-000001603 |
| RLP-121-000001605 | to | RLP-121-000001609 |
| RLP-121-000001611 | to | RLP-121-000001626 |
| RLP-121-000001628 | to | RLP-121-000001635 |
| RLP-121-000001637 | to | RLP-121-000001671 |
| RLP-121-000001673 | to | RLP-121-000001673 |
| RLP-121-000001675 | to | RLP-121-000001677 |
| RLP-121-000001679 | to | RLP-121-000001679 |
| RLP-121-000001681 | to | RLP-121-000001689 |
| RLP-121-000001691 | to | RLP-121-000001698 |
| RLP-121-000001700 | to | RLP-121-000001705 |
| RLP-121-000001710 | to | RLP-121-000001711 |
| RLP-121-000001714 | to | RLP-121-000001743 |
| RLP-121-000001745 | to | RLP-121-000001752 |
| RLP-121-000001756 | to | RLP-121-000001769 |
| RLP-121-000001771 | to | RLP-121-000001772 |
| RLP-121-000001775 | to | RLP-121-000001779 |
| RLP-121-000001781 | to | RLP-121-000001783 |
| RLP-121-000001785 | to | RLP-121-000001804 |
| RLP-121-000001806 | to | RLP-121-000001812 |
| RLP-121-000001814 | to | RLP-121-000001814 |
| RLP-121-000001817 | to | RLP-121-000001854 |
| RLP-121-000001856 | to | RLP-121-000001895 |
| RLP-121-000001897 | to | RLP-121-000001917 |
| RLP-121-000001919 | to | RLP-121-000001928 |
| RLP-121-000001930 | to | RLP-121-000001932 |
| RLP-121-000001934 | to | RLP-121-000001946 |
| RLP-121-000001949 | to | RLP-121-000001951 |
| RLP-121-000001955 | to | RLP-121-000001999 |
| RLP-121-000002001 | to | RLP-121-000002003 |
| RLP-121-000002005 | to | RLP-121-000002007 |
| RLP-121-000002009 | to | RLP-121-000002015 |
| RLP-121-000002017 | to | RLP-121-000002031 |
| RLP-121-000002034 | to | RLP-121-000002036 |
| RLP-121-000002039 | to | RLP-121-000002050 |
| RLP-121-000002052 | to | RLP-121-000002065 |
| RLP-121-000002067 | to | RLP-121-000002067 |
| RLP-121-000002069 | to | RLP-121-000002073 |
| RLP-121-000002076 | to | RLP-121-000002088 |
| RLP-121-000002090 | to | RLP-121-000002092 |

| | | |
|---|---|---|
| RLP-121-000002094 | to | RLP-121-000002095 |
| RLP-121-000002097 | to | RLP-121-000002098 |
| RLP-121-000002100 | to | RLP-121-000002111 |
| RLP-121-000002113 | to | RLP-121-000002137 |
| RLP-121-000002139 | to | RLP-121-000002142 |
| RLP-121-000002144 | to | RLP-121-000002147 |
| RLP-121-000002149 | to | RLP-121-000002160 |
| RLP-121-000002163 | to | RLP-121-000002165 |
| RLP-121-000002167 | to | RLP-121-000002223 |
| RLP-121-000002225 | to | RLP-121-000002273 |
| RLP-121-000002275 | to | RLP-121-000002302 |
| RLP-121-000002304 | to | RLP-121-000002307 |
| RLP-121-000002309 | to | RLP-121-000002309 |
| RLP-121-000002311 | to | RLP-121-000002312 |
| RLP-121-000002314 | to | RLP-121-000002315 |
| RLP-121-000002317 | to | RLP-121-000002464 |
| RLP-121-000002466 | to | RLP-121-000002475 |
| RLP-121-000002477 | to | RLP-121-000002520 |
| RLP-121-000002523 | to | RLP-121-000002524 |
| RLP-121-000002526 | to | RLP-121-000002527 |
| RLP-121-000002529 | to | RLP-121-000002533 |
| RLP-121-000002535 | to | RLP-121-000002537 |
| RLP-121-000002539 | to | RLP-121-000002549 |
| RLP-121-000002553 | to | RLP-121-000002555 |
| RLP-121-000002557 | to | RLP-121-000002559 |
| RLP-121-000002561 | to | RLP-121-000002568 |
| RLP-121-000002570 | to | RLP-121-000002587 |
| RLP-121-000002589 | to | RLP-121-000002626 |
| RLP-121-000002628 | to | RLP-121-000002638 |
| RLP-121-000002641 | to | RLP-121-000002656 |
| RLP-121-000002658 | to | RLP-121-000002671 |
| RLP-121-000002673 | to | RLP-121-000002687 |
| RLP-121-000002689 | to | RLP-121-000002695 |
| RLP-121-000002697 | to | RLP-121-000002697 |
| RLP-121-000002699 | to | RLP-121-000002751 |
| RLP-121-000002753 | to | RLP-121-000002776 |
| RLP-121-000002778 | to | RLP-121-000002783 |
| RLP-121-000002785 | to | RLP-121-000002791 |
| RLP-121-000002793 | to | RLP-121-000002802 |
| RLP-121-000002804 | to | RLP-121-000002841 |
| RLP-121-000002843 | to | RLP-121-000002844 |
| RLP-121-000002847 | to | RLP-121-000002858 |
| RLP-121-000002860 | to | RLP-121-000002874 |
| RLP-121-000002876 | to | RLP-121-000002889 |

| | | |
|---|---|---|
| RLP-121-000002891 | to | RLP-121-000002901 |
| RLP-121-000002903 | to | RLP-121-000002991 |
| RLP-121-000002993 | to | RLP-121-000002995 |
| RLP-121-000002997 | to | RLP-121-000003000 |
| RLP-121-000003002 | to | RLP-121-000003003 |
| RLP-121-000003005 | to | RLP-121-000003006 |
| RLP-121-000003008 | to | RLP-121-000003009 |
| RLP-121-000003011 | to | RLP-121-000003018 |
| RLP-121-000003023 | to | RLP-121-000003025 |
| RLP-121-000003027 | to | RLP-121-000003027 |
| RLP-121-000003032 | to | RLP-121-000003035 |
| RLP-121-000003037 | to | RLP-121-000003037 |
| RLP-121-000003040 | to | RLP-121-000003041 |
| RLP-121-000003045 | to | RLP-121-000003051 |
| RLP-121-000003053 | to | RLP-121-000003053 |
| RLP-121-000003056 | to | RLP-121-000003056 |
| RLP-121-000003058 | to | RLP-121-000003062 |
| RLP-121-000003064 | to | RLP-121-000003075 |
| RLP-121-000003077 | to | RLP-121-000003079 |
| RLP-121-000003081 | to | RLP-121-000003081 |
| RLP-121-000003083 | to | RLP-121-000003089 |
| RLP-121-000003092 | to | RLP-121-000003094 |
| RLP-121-000003098 | to | RLP-121-000003098 |
| RLP-121-000003101 | to | RLP-121-000003102 |
| RLP-121-000003104 | to | RLP-121-000003118 |
| RLP-121-000003120 | to | RLP-121-000003126 |
| RLP-121-000003128 | to | RLP-121-000003132 |
| RLP-121-000003134 | to | RLP-121-000003137 |
| RLP-121-000003139 | to | RLP-121-000003141 |
| RLP-121-000003143 | to | RLP-121-000003143 |
| RLP-121-000003145 | to | RLP-121-000003145 |
| RLP-121-000003147 | to | RLP-121-000003171 |
| RLP-121-000003173 | to | RLP-121-000003176 |
| RLP-121-000003178 | to | RLP-121-000003273 |
| RLP-121-000003275 | to | RLP-121-000003285 |
| RLP-121-000003287 | to | RLP-121-000003289 |
| RLP-121-000003299 | to | RLP-121-000003300 |
| RLP-121-000003302 | to | RLP-121-000003309 |
| RLP-121-000003311 | to | RLP-121-000003324 |
| RLP-121-000003328 | to | RLP-121-000003350 |
| RLP-121-000003352 | to | RLP-121-000003357 |
| RLP-121-000003359 | to | RLP-121-000003453 |
| RLP-121-000003455 | to | RLP-121-000003455 |
| RLP-121-000003457 | to | RLP-121-000003494 |

| | | |
|---|---|---|
| RLP-121-000003496 | to | RLP-121-000003561 |
| RLP-121-000003564 | to | RLP-121-000003661 |
| RLP-121-000003663 | to | RLP-121-000003676 |
| RLP-121-000003678 | to | RLP-121-000003682 |
| RLP-121-000003684 | to | RLP-121-000003697 |
| RLP-121-000003700 | to | RLP-121-000003709 |
| RLP-121-000003720 | to | RLP-121-000003743 |
| RLP-121-000003746 | to | RLP-121-000003765 |
| RLP-121-000003767 | to | RLP-121-000003767 |
| RLP-121-000003776 | to | RLP-121-000003833 |
| RLP-121-000003835 | to | RLP-121-000003984 |
| RLP-121-000003986 | to | RLP-121-000004010 |
| RLP-121-000004012 | to | RLP-121-000004012 |
| RLP-121-000004015 | to | RLP-121-000004015 |
| RLP-121-000004017 | to | RLP-121-000004017 |
| RLP-121-000004019 | to | RLP-121-000004019 |
| RLP-121-000004021 | to | RLP-121-000004028 |
| RLP-121-000004030 | to | RLP-121-000004035 |
| RLP-121-000004037 | to | RLP-121-000004083 |
| RLP-121-000004085 | to | RLP-121-000004085 |
| RLP-121-000004088 | to | RLP-121-000004088 |
| RLP-121-000004093 | to | RLP-121-000004152 |
| RLP-121-000004157 | to | RLP-121-000004157 |
| RLP-121-000004159 | to | RLP-121-000004159 |
| RLP-121-000004172 | to | RLP-121-000004174 |
| RLP-121-000004176 | to | RLP-121-000004176 |
| RLP-121-000004183 | to | RLP-121-000004183 |
| RLP-121-000004188 | to | RLP-121-000004188 |
| RLP-121-000004190 | to | RLP-121-000004190 |
| RLP-121-000004192 | to | RLP-121-000004192 |
| RLP-121-000004194 | to | RLP-121-000004194 |
| RLP-121-000004196 | to | RLP-121-000004198 |
| RLP-121-000004200 | to | RLP-121-000004200 |
| RLP-121-000004202 | to | RLP-121-000004202 |
| RLP-121-000004204 | to | RLP-121-000004204 |
| RLP-121-000004208 | to | RLP-121-000004269 |
| RLP-121-000004272 | to | RLP-121-000004308 |
| RLP-121-000004312 | to | RLP-121-000004312 |
| RLP-121-000004328 | to | RLP-121-000004413 |
| RLP-121-000004415 | to | RLP-121-000004459 |
| RLP-121-000004461 | to | RLP-121-000004462 |
| RLP-121-000004464 | to | RLP-121-000004464 |
| RLP-121-000004466 | to | RLP-121-000004467 |
| RLP-121-000004469 | to | RLP-121-000004492 |

| | | |
|---|---|---|
| RLP-121-000004496 | to | RLP-121-000004534 |
| RLP-121-000004536 | to | RLP-121-000004539 |
| RLP-121-000004541 | to | RLP-121-000004542 |
| RLP-121-000004544 | to | RLP-121-000004685 |
| RLP-121-000004698 | to | RLP-121-000004701 |
| RLP-121-000004703 | to | RLP-121-000004735 |
| RLP-121-000004743 | to | RLP-121-000004746 |
| RLP-121-000004748 | to | RLP-121-000004751 |
| RLP-121-000004753 | to | RLP-121-000004757 |
| RLP-121-000004766 | to | RLP-121-000004839 |
| RLP-121-000004841 | to | RLP-121-000004841 |
| RLP-121-000004843 | to | RLP-121-000004881 |
| RLP-121-000004889 | to | RLP-121-000004906 |
| RLP-121-000004908 | to | RLP-121-000004922 |
| RLP-121-000004928 | to | RLP-121-000004928 |
| RLP-121-000004930 | to | RLP-121-000004930 |
| RLP-121-000004933 | to | RLP-121-000004933 |
| RLP-121-000004937 | to | RLP-121-000004976 |
| RLP-121-000004978 | to | RLP-121-000005037 |
| RLP-121-000005044 | to | RLP-121-000005209 |
| RLP-121-000005213 | to | RLP-121-000005218 |
| RLP-121-000005222 | to | RLP-121-000005255 |
| RLP-121-000005257 | to | RLP-121-000005265 |
| RLP-121-000005269 | to | RLP-121-000005270 |
| RLP-121-000005275 | to | RLP-121-000005311 |
| RLP-121-000005313 | to | RLP-121-000005427 |
| RLP-121-000005429 | to | RLP-121-000005472 |
| RLP-121-000005474 | to | RLP-121-000005498 |
| RLP-121-000005501 | to | RLP-121-000005513 |
| RLP-121-000005517 | to | RLP-121-000005519 |
| RLP-121-000005521 | to | RLP-121-000005523 |
| RLP-121-000005525 | to | RLP-121-000005539 |
| RLP-121-000005542 | to | RLP-121-000005651 |
| RLP-121-000005655 | to | RLP-121-000005756 |
| RLP-121-000005758 | to | RLP-121-000005767 |
| RLP-121-000005769 | to | RLP-121-000005802 |
| RLP-121-000005809 | to | RLP-121-000005844 |
| RLP-121-000005853 | to | RLP-121-000005854 |
| RLP-121-000005856 | to | RLP-121-000005856 |
| RLP-121-000005858 | to | RLP-121-000005860 |
| RLP-121-000005863 | to | RLP-121-000005866 |
| RLP-121-000005870 | to | RLP-121-000005899 |
| RLP-121-000005901 | to | RLP-121-000005922 |
| RLP-121-000005924 | to | RLP-121-000005924 |

| | | |
|---|---|---|
| RLP-121-000005926 | to | RLP-121-000005936 |
| RLP-121-000005939 | to | RLP-121-000005946 |
| RLP-121-000005948 | to | RLP-121-000005972 |
| RLP-121-000005974 | to | RLP-121-000005976 |
| RLP-121-000005983 | to | RLP-121-000006199 |
| RLP-121-000006202 | to | RLP-121-000006250 |
| RLP-121-000006252 | to | RLP-121-000006283 |
| RLP-121-000006285 | to | RLP-121-000006297 |
| RLP-121-000006300 | to | RLP-121-000006300 |
| RLP-121-000006308 | to | RLP-121-000006400 |
| RLP-121-000006405 | to | RLP-121-000006409 |
| RLP-121-000006411 | to | RLP-121-000006411 |
| RLP-121-000006413 | to | RLP-121-000006427 |
| RLP-121-000006429 | to | RLP-121-000006448 |
| RLP-121-000006450 | to | RLP-121-000006479 |
| RLP-121-000006481 | to | RLP-121-000006499 |
| RLP-121-000006501 | to | RLP-121-000006503 |
| RLP-121-000006505 | to | RLP-121-000006507 |
| RLP-121-000006509 | to | RLP-121-000006523 |
| RLP-121-000006525 | to | RLP-121-000006546 |
| RLP-121-000006548 | to | RLP-121-000006568 |
| RLP-121-000006570 | to | RLP-121-000006570 |
| RLP-121-000006573 | to | RLP-121-000006575 |
| RLP-121-000006578 | to | RLP-121-000006578 |
| RLP-121-000006581 | to | RLP-121-000006648 |
| RLP-121-000006650 | to | RLP-121-000006650 |
| RLP-121-000006652 | to | RLP-121-000006652 |
| RLP-121-000006655 | to | RLP-121-000006656 |
| RLP-121-000006658 | to | RLP-121-000006709 |
| RLP-121-000006711 | to | RLP-121-000006716 |
| RLP-121-000006718 | to | RLP-121-000006743 |
| RLP-121-000006745 | to | RLP-121-000006755 |
| RLP-121-000006757 | to | RLP-121-000006758 |
| RLP-121-000006760 | to | RLP-121-000006841 |
| RLP-121-000006843 | to | RLP-121-000006850 |
| RLP-121-000006852 | to | RLP-121-000006924 |
| RLP-121-000006926 | to | RLP-121-000006977 |
| RLP-121-000006979 | to | RLP-121-000007049 |
| RLP-121-000007051 | to | RLP-121-000007052 |
| RLP-121-000007054 | to | RLP-121-000007058 |
| RLP-121-000007060 | to | RLP-121-000007064 |
| RLP-121-000007066 | to | RLP-121-000007137 |
| RLP-121-000007139 | to | RLP-121-000007166 |
| RLP-121-000007168 | to | RLP-121-000007168 |

| | | |
|---|---|---|
| RLP-121-000007171 | to | RLP-121-000007181 |
| RLP-121-000007185 | to | RLP-121-000007251 |
| RLP-121-000007255 | to | RLP-121-000007285 |
| RLP-121-000007287 | to | RLP-121-000007342 |
| RLP-121-000007344 | to | RLP-121-000007351 |
| RLP-121-000007353 | to | RLP-121-000007386 |
| RLP-121-000007388 | to | RLP-121-000007554 |
| RLP-121-000007556 | to | RLP-121-000007624 |
| RLP-121-000007626 | to | RLP-121-000007635 |
| RLP-121-000007637 | to | RLP-121-000007661 |
| RLP-121-000007665 | to | RLP-121-000007668 |
| RLP-121-000007671 | to | RLP-121-000007784 |
| RLP-121-000007788 | to | RLP-121-000007803 |
| RLP-121-000007808 | to | RLP-121-000007820 |
| RLP-121-000007822 | to | RLP-121-000007884 |
| RLP-121-000007887 | to | RLP-121-000007889 |
| RLP-121-000007892 | to | RLP-121-000007967 |
| RLP-121-000007970 | to | RLP-121-000008019 |
| RLP-121-000008021 | to | RLP-121-000008061 |
| RLP-121-000008076 | to | RLP-121-000008103 |
| RLP-121-000008105 | to | RLP-121-000008121 |
| RLP-121-000008126 | to | RLP-121-000008148 |
| RLP-121-000008150 | to | RLP-121-000008152 |
| RLP-121-000008154 | to | RLP-121-000008157 |
| RLP-121-000008160 | to | RLP-121-000008162 |
| RLP-121-000008164 | to | RLP-121-000008164 |
| RLP-121-000008166 | to | RLP-121-000008214 |
| RLP-121-000008216 | to | RLP-121-000008233 |
| RLP-121-000008237 | to | RLP-121-000008248 |
| RLP-121-000008250 | to | RLP-121-000008275 |
| RLP-121-000008278 | to | RLP-121-000008281 |
| RLP-121-000008283 | to | RLP-121-000008357 |
| RLP-121-000008363 | to | RLP-121-000008364 |
| RLP-121-000008374 | to | RLP-121-000008520 |
| RLP-121-000008522 | to | RLP-121-000008523 |
| RLP-121-000008525 | to | RLP-121-000008525 |
| RLP-121-000008527 | to | RLP-121-000008532 |
| RLP-121-000008534 | to | RLP-121-000008552 |
| RLP-121-000008560 | to | RLP-121-000008578 |
| RLP-121-000008580 | to | RLP-121-000008584 |
| RLP-121-000008586 | to | RLP-121-000008639 |
| RLP-121-000008641 | to | RLP-121-000008645 |
| RLP-121-000008647 | to | RLP-121-000008668 |
| RLP-121-000008670 | to | RLP-121-000008739 |

| RLP-121-000008741 | to | RLP-121-000008741 |
|---|---|---|
| RLP-121-000008743 | to | RLP-121-000008778 |
| RLP-121-000008780 | to | RLP-121-000008838 |
| RLP-121-000008840 | to | RLP-121-000008854 |
| RLP-121-000008859 | to | RLP-121-000008872 |
| RLP-121-000008874 | to | RLP-121-000008903 |
| RLP-121-000008905 | to | RLP-121-000008935 |
| RLP-121-000008937 | to | RLP-121-000008959 |
| RLP-121-000008961 | to | RLP-121-000009008 |
| RLP-121-000009010 | to | RLP-121-000009019 |
| RLP-121-000009021 | to | RLP-121-000009035 |
| RLP-121-000009037 | to | RLP-121-000009057 |
| RLP-121-000009059 | to | RLP-121-000009103 |
| RLP-121-000009108 | to | RLP-121-000009144 |
| RLP-121-000009146 | to | RLP-121-000009171 |
| RLP-121-000009173 | to | RLP-121-000009212 |
| RLP-121-000009214 | to | RLP-121-000009296 |
| RLP-121-000009306 | to | RLP-121-000009315 |
| RLP-121-000009317 | to | RLP-121-000009345 |
| RLP-121-000009350 | to | RLP-121-000009367 |
| RLP-122-000000001 | to | RLP-122-000000079 |
| RLP-122-000000081 | to | RLP-122-000000104 |
| RLP-122-000000107 | to | RLP-122-000000131 |
| RLP-122-000000133 | to | RLP-122-000000147 |
| RLP-122-000000149 | to | RLP-122-000000150 |
| RLP-122-000000152 | to | RLP-122-000000185 |
| RLP-122-000000189 | to | RLP-122-000000210 |
| RLP-122-000000212 | to | RLP-122-000000223 |
| RLP-122-000000227 | to | RLP-122-000000262 |
| RLP-122-000000265 | to | RLP-122-000000294 |
| RLP-122-000000297 | to | RLP-122-000000298 |
| RLP-122-000000300 | to | RLP-122-000000302 |
| RLP-122-000000305 | to | RLP-122-000000311 |
| RLP-122-000000314 | to | RLP-122-000000326 |
| RLP-122-000000328 | to | RLP-122-000000344 |
| RLP-122-000000346 | to | RLP-122-000000352 |
| RLP-122-000000354 | to | RLP-122-000000361 |
| RLP-122-000000363 | to | RLP-122-000000374 |
| RLP-122-000000376 | to | RLP-122-000000517 |
| RLP-122-000000519 | to | RLP-122-000000533 |
| RLP-122-000000537 | to | RLP-122-000000591 |
| RLP-122-000000593 | to | RLP-122-000000600 |
| RLP-122-000000602 | to | RLP-122-000000682 |
| RLP-122-000000684 | to | RLP-122-000000705 |

| | | |
|---|---|---|
| RLP-122-000000707 | to | RLP-122-000000711 |
| RLP-122-000000714 | to | RLP-122-000000722 |
| RLP-122-000000724 | to | RLP-122-000000803 |
| RLP-122-000000805 | to | RLP-122-000000808 |
| RLP-122-000000810 | to | RLP-122-000000823 |
| RLP-122-000000826 | to | RLP-122-000000836 |
| RLP-122-000000840 | to | RLP-122-000000853 |
| RLP-122-000000855 | to | RLP-122-000000869 |
| RLP-122-000000873 | to | RLP-122-000000902 |
| RLP-122-000000904 | to | RLP-122-000000996 |
| RLP-122-000000998 | to | RLP-122-000001040 |
| RLP-122-000001042 | to | RLP-122-000001051 |
| RLP-122-000001053 | to | RLP-122-000001061 |
| RLP-122-000001063 | to | RLP-122-000001073 |
| RLP-122-000001075 | to | RLP-122-000001080 |
| RLP-122-000001082 | to | RLP-122-000001084 |
| RLP-122-000001086 | to | RLP-122-000001102 |
| RLP-122-000001104 | to | RLP-122-000001126 |
| RLP-122-000001128 | to | RLP-122-000001129 |
| RLP-122-000001131 | to | RLP-122-000001133 |
| RLP-122-000001135 | to | RLP-122-000001138 |
| RLP-122-000001141 | to | RLP-122-000001209 |
| RLP-122-000001212 | to | RLP-122-000001240 |
| RLP-122-000001245 | to | RLP-122-000001259 |
| RLP-122-000001262 | to | RLP-122-000001265 |
| RLP-122-000001272 | to | RLP-122-000001272 |
| RLP-122-000001274 | to | RLP-122-000001276 |
| RLP-122-000001278 | to | RLP-122-000001279 |
| RLP-122-000001281 | to | RLP-122-000001312 |
| RLP-122-000001314 | to | RLP-122-000001316 |
| RLP-122-000001319 | to | RLP-122-000001319 |
| RLP-122-000001321 | to | RLP-122-000001329 |
| RLP-122-000001332 | to | RLP-122-000001344 |
| RLP-122-000001347 | to | RLP-122-000001347 |
| RLP-122-000001349 | to | RLP-122-000001350 |
| RLP-122-000001357 | to | RLP-122-000001357 |
| RLP-122-000001363 | to | RLP-122-000001368 |
| RLP-122-000001372 | to | RLP-122-000001381 |
| RLP-122-000001383 | to | RLP-122-000001422 |
| RLP-122-000001424 | to | RLP-122-000001429 |
| RLP-122-000001431 | to | RLP-122-000001437 |
| RLP-122-000001439 | to | RLP-122-000001447 |
| RLP-122-000001449 | to | RLP-122-000001451 |
| RLP-122-000001453 | to | RLP-122-000001473 |

| | | |
|---|---|---|
| RLP-122-000001477 | to | RLP-122-000001477 |
| RLP-122-000001481 | to | RLP-122-000001483 |
| RLP-122-000001486 | to | RLP-122-000001489 |
| RLP-122-000001491 | to | RLP-122-000001498 |
| RLP-122-000001500 | to | RLP-122-000001502 |
| RLP-122-000001504 | to | RLP-122-000001512 |
| RLP-122-000001515 | to | RLP-122-000001525 |
| RLP-122-000001527 | to | RLP-122-000001539 |
| RLP-122-000001542 | to | RLP-122-000001546 |
| RLP-122-000001548 | to | RLP-122-000001554 |
| RLP-122-000001556 | to | RLP-122-000001561 |
| RLP-122-000001563 | to | RLP-122-000001596 |
| RLP-122-000001598 | to | RLP-122-000001598 |
| RLP-122-000001600 | to | RLP-122-000001621 |
| RLP-122-000001623 | to | RLP-122-000001634 |
| RLP-122-000001638 | to | RLP-122-000001645 |
| RLP-122-000001650 | to | RLP-122-000001672 |
| RLP-122-000001674 | to | RLP-122-000001675 |
| RLP-122-000001678 | to | RLP-122-000001678 |
| RLP-122-000001681 | to | RLP-122-000001682 |
| RLP-122-000001684 | to | RLP-122-000001684 |
| RLP-122-000001686 | to | RLP-122-000001689 |
| RLP-122-000001691 | to | RLP-122-000001703 |
| RLP-122-000001707 | to | RLP-122-000001713 |
| RLP-122-000001715 | to | RLP-122-000001721 |
| RLP-122-000001723 | to | RLP-122-000001733 |
| RLP-122-000001737 | to | RLP-122-000001737 |
| RLP-122-000001739 | to | RLP-122-000001742 |
| RLP-122-000001745 | to | RLP-122-000001749 |
| RLP-122-000001751 | to | RLP-122-000001758 |
| RLP-122-000001760 | to | RLP-122-000001781 |
| RLP-122-000001784 | to | RLP-122-000001788 |
| RLP-122-000001791 | to | RLP-122-000001791 |
| RLP-122-000001793 | to | RLP-122-000001794 |
| RLP-122-000001798 | to | RLP-122-000001800 |
| RLP-122-000001802 | to | RLP-122-000001805 |
| RLP-122-000001807 | to | RLP-122-000001820 |
| RLP-122-000001822 | to | RLP-122-000001824 |
| RLP-122-000001827 | to | RLP-122-000001836 |
| RLP-122-000001838 | to | RLP-122-000001839 |
| RLP-122-000001841 | to | RLP-122-000001841 |
| RLP-122-000001845 | to | RLP-122-000001848 |
| RLP-122-000001851 | to | RLP-122-000001884 |
| RLP-122-000001886 | to | RLP-122-000001894 |

| | | |
|---|---|---|
| RLP-122-000001896 | to | RLP-122-000001900 |
| RLP-122-000001902 | to | RLP-122-000001915 |
| RLP-122-000001917 | to | RLP-122-000001928 |
| RLP-122-000001930 | to | RLP-122-000001981 |
| RLP-122-000001983 | to | RLP-122-000002008 |
| RLP-122-000002010 | to | RLP-122-000002032 |
| RLP-122-000002035 | to | RLP-122-000002074 |
| RLP-122-000002078 | to | RLP-122-000002078 |
| RLP-122-000002080 | to | RLP-122-000002082 |
| RLP-122-000002084 | to | RLP-122-000002088 |
| RLP-122-000002091 | to | RLP-122-000002095 |
| RLP-122-000002097 | to | RLP-122-000002111 |
| RLP-122-000002113 | to | RLP-122-000002115 |
| RLP-122-000002117 | to | RLP-122-000002132 |
| RLP-122-000002134 | to | RLP-122-000002140 |
| RLP-122-000002142 | to | RLP-122-000002144 |
| RLP-122-000002146 | to | RLP-122-000002179 |
| RLP-122-000002182 | to | RLP-122-000002376 |
| RLP-122-000002378 | to | RLP-122-000002378 |
| RLP-122-000002380 | to | RLP-122-000002419 |
| RLP-122-000002421 | to | RLP-122-000002476 |
| RLP-122-000002478 | to | RLP-122-000002482 |
| RLP-122-000002484 | to | RLP-122-000002487 |
| RLP-122-000002489 | to | RLP-122-000002489 |
| RLP-122-000002491 | to | RLP-122-000002511 |
| RLP-122-000002513 | to | RLP-122-000002549 |
| RLP-122-000002554 | to | RLP-122-000002580 |
| RLP-122-000002583 | to | RLP-122-000002592 |
| RLP-122-000002601 | to | RLP-122-000002613 |
| RLP-122-000002616 | to | RLP-122-000002650 |
| RLP-122-000002652 | to | RLP-122-000002706 |
| RLP-122-000002709 | to | RLP-122-000002740 |
| RLP-122-000002744 | to | RLP-122-000002747 |
| RLP-122-000002750 | to | RLP-122-000002750 |
| RLP-122-000002752 | to | RLP-122-000002758 |
| RLP-122-000002761 | to | RLP-122-000002762 |
| RLP-122-000002765 | to | RLP-122-000002770 |
| RLP-122-000002773 | to | RLP-122-000002778 |
| RLP-122-000002781 | to | RLP-122-000002785 |
| RLP-122-000002788 | to | RLP-122-000002788 |
| RLP-122-000002791 | to | RLP-122-000002792 |
| RLP-122-000002794 | to | RLP-122-000002801 |
| RLP-122-000002803 | to | RLP-122-000002815 |
| RLP-122-000002817 | to | RLP-122-000002825 |

| | | |
|---|---|---|
| RLP-122-000002827 | to | RLP-122-000002827 |
| RLP-122-000002830 | to | RLP-122-000002833 |
| RLP-122-000002838 | to | RLP-122-000002839 |
| RLP-122-000002844 | to | RLP-122-000002845 |
| RLP-122-000002848 | to | RLP-122-000002848 |
| RLP-122-000002850 | to | RLP-122-000002850 |
| RLP-122-000002852 | to | RLP-122-000002853 |
| RLP-122-000002856 | to | RLP-122-000002858 |
| RLP-122-000002860 | to | RLP-122-000002860 |
| RLP-122-000002862 | to | RLP-122-000002865 |
| RLP-122-000002867 | to | RLP-122-000002867 |
| RLP-122-000002869 | to | RLP-122-000002873 |
| RLP-122-000002875 | to | RLP-122-000002877 |
| RLP-122-000002880 | to | RLP-122-000002899 |
| RLP-122-000002901 | to | RLP-122-000002909 |
| RLP-122-000002925 | to | RLP-122-000002927 |
| RLP-122-000002933 | to | RLP-122-000002933 |
| RLP-122-000002941 | to | RLP-122-000002943 |
| RLP-122-000002946 | to | RLP-122-000002957 |
| RLP-122-000002959 | to | RLP-122-000002987 |
| RLP-122-000002990 | to | RLP-122-000003002 |
| RLP-122-000003005 | to | RLP-122-000003005 |
| RLP-122-000003014 | to | RLP-122-000003015 |
| RLP-122-000003017 | to | RLP-122-000003017 |
| RLP-122-000003019 | to | RLP-122-000003019 |
| RLP-122-000003026 | to | RLP-122-000003026 |
| RLP-122-000003029 | to | RLP-122-000003068 |
| RLP-122-000003072 | to | RLP-122-000003076 |
| RLP-122-000003078 | to | RLP-122-000003078 |
| RLP-122-000003084 | to | RLP-122-000003090 |
| RLP-122-000003092 | to | RLP-122-000003095 |
| RLP-122-000003097 | to | RLP-122-000003100 |
| RLP-122-000003103 | to | RLP-122-000003109 |
| RLP-122-000003115 | to | RLP-122-000003118 |
| RLP-122-000003120 | to | RLP-122-000003132 |
| RLP-122-000003135 | to | RLP-122-000003143 |
| RLP-122-000003145 | to | RLP-122-000003145 |
| RLP-122-000003152 | to | RLP-122-000003167 |
| RLP-122-000003170 | to | RLP-122-000003182 |
| RLP-122-000003184 | to | RLP-122-000003211 |
| RLP-122-000003215 | to | RLP-122-000003224 |
| RLP-122-000003226 | to | RLP-122-000003245 |
| RLP-122-000003247 | to | RLP-122-000003247 |
| RLP-122-000003249 | to | RLP-122-000003254 |

| | | |
|---|---|---|
| RLP-122-000003257 | to | RLP-122-000003258 |
| RLP-122-000003260 | to | RLP-122-000003264 |
| RLP-122-000003266 | to | RLP-122-000003274 |
| RLP-122-000003302 | to | RLP-122-000003302 |
| RLP-122-000003304 | to | RLP-122-000003304 |
| RLP-122-000003306 | to | RLP-122-000003306 |
| RLP-122-000003311 | to | RLP-122-000003332 |
| RLP-122-000003334 | to | RLP-122-000003384 |
| RLP-122-000003389 | to | RLP-122-000003389 |
| RLP-122-000003392 | to | RLP-122-000003392 |
| RLP-122-000003399 | to | RLP-122-000003399 |
| RLP-122-000003405 | to | RLP-122-000003414 |
| RLP-122-000003418 | to | RLP-122-000003418 |
| RLP-122-000003424 | to | RLP-122-000003429 |
| RLP-122-000003437 | to | RLP-122-000003447 |
| RLP-122-000003449 | to | RLP-122-000003454 |
| RLP-122-000003456 | to | RLP-122-000003459 |
| RLP-122-000003461 | to | RLP-122-000003462 |
| RLP-122-000003464 | to | RLP-122-000003476 |
| RLP-122-000003478 | to | RLP-122-000003479 |
| RLP-122-000003481 | to | RLP-122-000003482 |
| RLP-122-000003484 | to | RLP-122-000003487 |
| RLP-122-000003489 | to | RLP-122-000003496 |
| RLP-122-000003498 | to | RLP-122-000003498 |
| RLP-122-000003502 | to | RLP-122-000003520 |
| RLP-122-000003522 | to | RLP-122-000003522 |
| RLP-122-000003524 | to | RLP-122-000003526 |
| RLP-122-000003528 | to | RLP-122-000003565 |
| RLP-122-000003567 | to | RLP-122-000003568 |
| RLP-122-000003576 | to | RLP-122-000003587 |
| RLP-122-000003590 | to | RLP-122-000003592 |
| RLP-122-000003594 | to | RLP-122-000003627 |
| RLP-122-000003630 | to | RLP-122-000003635 |
| RLP-122-000003637 | to | RLP-122-000003720 |
| RLP-122-000003722 | to | RLP-122-000003752 |
| RLP-122-000003754 | to | RLP-122-000003754 |
| RLP-122-000003756 | to | RLP-122-000003763 |
| RLP-122-000003765 | to | RLP-122-000003770 |
| RLP-122-000003772 | to | RLP-122-000003775 |
| RLP-122-000003777 | to | RLP-122-000003778 |
| RLP-122-000003780 | to | RLP-122-000003794 |
| RLP-122-000003796 | to | RLP-122-000003809 |
| RLP-122-000003811 | to | RLP-122-000003812 |
| RLP-122-000003815 | to | RLP-122-000003815 |

| | | |
|---|---|---|
| RLP-122-000003817 | to | RLP-122-000003840 |
| RLP-122-000003843 | to | RLP-122-000003843 |
| RLP-122-000003846 | to | RLP-122-000003852 |
| RLP-122-000003854 | to | RLP-122-000003863 |
| RLP-122-000003865 | to | RLP-122-000003876 |
| RLP-122-000003879 | to | RLP-122-000003879 |
| RLP-122-000003883 | to | RLP-122-000003883 |
| RLP-122-000003885 | to | RLP-122-000003886 |
| RLP-122-000003889 | to | RLP-122-000003908 |
| RLP-122-000003911 | to | RLP-122-000003915 |
| RLP-122-000003917 | to | RLP-122-000003918 |
| RLP-122-000003921 | to | RLP-122-000003960 |
| RLP-122-000003962 | to | RLP-122-000003967 |
| RLP-122-000003969 | to | RLP-122-000003972 |
| RLP-122-000003974 | to | RLP-122-000003975 |
| RLP-122-000003977 | to | RLP-122-000003978 |
| RLP-122-000003980 | to | RLP-122-000003990 |
| RLP-122-000003996 | to | RLP-122-000003999 |
| RLP-122-000004001 | to | RLP-122-000004005 |
| RLP-122-000004007 | to | RLP-122-000004038 |
| RLP-122-000004040 | to | RLP-122-000004050 |
| RLP-122-000004058 | to | RLP-122-000004063 |
| RLP-122-000004065 | to | RLP-122-000004092 |
| RLP-122-000004095 | to | RLP-122-000004097 |
| RLP-122-000004100 | to | RLP-122-000004103 |
| RLP-122-000004105 | to | RLP-122-000004105 |
| RLP-122-000004107 | to | RLP-122-000004108 |
| RLP-122-000004111 | to | RLP-122-000004112 |
| RLP-122-000004114 | to | RLP-122-000004173 |
| RLP-122-000004175 | to | RLP-122-000004183 |
| RLP-122-000004186 | to | RLP-122-000004239 |
| RLP-122-000004241 | to | RLP-122-000004242 |
| RLP-122-000004244 | to | RLP-122-000004265 |
| RLP-122-000004267 | to | RLP-122-000004287 |
| RLP-122-000004289 | to | RLP-122-000004290 |
| RLP-122-000004292 | to | RLP-122-000004299 |
| RLP-122-000004301 | to | RLP-122-000004305 |
| RLP-122-000004307 | to | RLP-122-000004307 |
| RLP-122-000004309 | to | RLP-122-000004310 |
| RLP-122-000004312 | to | RLP-122-000004313 |
| RLP-122-000004315 | to | RLP-122-000004318 |
| RLP-122-000004320 | to | RLP-122-000004328 |
| RLP-122-000004331 | to | RLP-122-000004333 |
| RLP-122-000004335 | to | RLP-122-000004343 |

| | | |
|---|---|---|
| RLP-122-000004345 | to | RLP-122-000004352 |
| RLP-122-000004354 | to | RLP-122-000004364 |
| RLP-122-000004367 | to | RLP-122-000004431 |
| RLP-122-000004433 | to | RLP-122-000004434 |
| RLP-122-000004437 | to | RLP-122-000004437 |
| RLP-122-000004441 | to | RLP-122-000004441 |
| RLP-122-000004443 | to | RLP-122-000004443 |
| RLP-122-000004445 | to | RLP-122-000004467 |
| RLP-122-000004469 | to | RLP-122-000004474 |
| RLP-122-000004477 | to | RLP-122-000004499 |
| RLP-122-000004501 | to | RLP-122-000004502 |
| RLP-122-000004504 | to | RLP-122-000004505 |
| RLP-122-000004513 | to | RLP-122-000004555 |
| RLP-122-000004558 | to | RLP-122-000004576 |
| RLP-122-000004578 | to | RLP-122-000004579 |
| RLP-122-000004582 | to | RLP-122-000004582 |
| RLP-122-000004584 | to | RLP-122-000004585 |
| RLP-122-000004587 | to | RLP-122-000004587 |
| RLP-122-000004591 | to | RLP-122-000004611 |
| RLP-122-000004613 | to | RLP-122-000004614 |
| RLP-122-000004616 | to | RLP-122-000004619 |
| RLP-122-000004628 | to | RLP-122-000004646 |
| RLP-122-000004649 | to | RLP-122-000004718 |
| RLP-122-000004720 | to | RLP-122-000004729 |
| RLP-122-000004731 | to | RLP-122-000004744 |
| RLP-122-000004746 | to | RLP-122-000004761 |
| RLP-122-000004763 | to | RLP-122-000004768 |
| RLP-122-000004770 | to | RLP-122-000004782 |
| RLP-122-000004785 | to | RLP-122-000004788 |
| RLP-122-000004791 | to | RLP-122-000004841 |
| RLP-122-000004843 | to | RLP-122-000004871 |
| RLP-122-000004873 | to | RLP-122-000004908 |
| RLP-122-000004910 | to | RLP-122-000004912 |
| RLP-122-000004914 | to | RLP-122-000004922 |
| RLP-122-000004924 | to | RLP-122-000004924 |
| RLP-122-000004926 | to | RLP-122-000004926 |
| RLP-122-000004928 | to | RLP-122-000004928 |
| RLP-122-000004930 | to | RLP-122-000004940 |
| RLP-122-000004942 | to | RLP-122-000004947 |
| RLP-122-000004949 | to | RLP-122-000004950 |
| RLP-122-000004952 | to | RLP-122-000004952 |
| RLP-122-000004954 | to | RLP-122-000004962 |
| RLP-122-000004964 | to | RLP-122-000004964 |
| RLP-122-000004966 | to | RLP-122-000004976 |

| | | |
|---|---|---|
| RLP-122-000004978 | to | RLP-122-000004978 |
| RLP-122-000004980 | to | RLP-122-000004999 |
| RLP-122-000005001 | to | RLP-122-000005006 |
| RLP-122-000005008 | to | RLP-122-000005022 |
| RLP-122-000005024 | to | RLP-122-000005024 |
| RLP-122-000005026 | to | RLP-122-000005033 |
| RLP-122-000005036 | to | RLP-122-000005042 |
| RLP-122-000005045 | to | RLP-122-000005045 |
| RLP-122-000005047 | to | RLP-122-000005058 |
| RLP-122-000005060 | to | RLP-122-000005063 |
| RLP-122-000005065 | to | RLP-122-000005067 |
| RLP-122-000005069 | to | RLP-122-000005069 |
| RLP-122-000005071 | to | RLP-122-000005073 |
| RLP-122-000005076 | to | RLP-122-000005085 |
| RLP-122-000005087 | to | RLP-122-000005093 |
| RLP-122-000005095 | to | RLP-122-000005100 |
| RLP-122-000005102 | to | RLP-122-000005103 |
| RLP-122-000005105 | to | RLP-122-000005111 |
| RLP-122-000005113 | to | RLP-122-000005113 |
| RLP-122-000005115 | to | RLP-122-000005115 |
| RLP-122-000005117 | to | RLP-122-000005128 |
| RLP-122-000005130 | to | RLP-122-000005135 |
| RLP-122-000005137 | to | RLP-122-000005137 |
| RLP-122-000005140 | to | RLP-122-000005145 |
| RLP-122-000005147 | to | RLP-122-000005165 |
| RLP-122-000005167 | to | RLP-122-000005167 |
| RLP-122-000005169 | to | RLP-122-000005189 |
| RLP-122-000005191 | to | RLP-122-000005192 |
| RLP-122-000005196 | to | RLP-122-000005197 |
| RLP-122-000005199 | to | RLP-122-000005205 |
| RLP-122-000005207 | to | RLP-122-000005209 |
| RLP-122-000005211 | to | RLP-122-000005218 |
| RLP-122-000005220 | to | RLP-122-000005221 |
| RLP-122-000005224 | to | RLP-122-000005227 |
| RLP-122-000005230 | to | RLP-122-000005236 |
| RLP-122-000005238 | to | RLP-122-000005246 |
| RLP-122-000005248 | to | RLP-122-000005255 |
| RLP-122-000005257 | to | RLP-122-000005261 |
| RLP-122-000005263 | to | RLP-122-000005273 |
| RLP-122-000005275 | to | RLP-122-000005276 |
| RLP-122-000005278 | to | RLP-122-000005282 |
| RLP-122-000005285 | to | RLP-122-000005286 |
| RLP-122-000005288 | to | RLP-122-000005295 |
| RLP-122-000005297 | to | RLP-122-000005303 |

| | | |
|---|---|---|
| RLP-122-000005306 | to | RLP-122-000005309 |
| RLP-122-000005312 | to | RLP-122-000005326 |
| RLP-122-000005328 | to | RLP-122-000005338 |
| RLP-122-000005340 | to | RLP-122-000005351 |
| RLP-122-000005353 | to | RLP-122-000005361 |
| RLP-122-000005363 | to | RLP-122-000005364 |
| RLP-122-000005367 | to | RLP-122-000005367 |
| RLP-122-000005369 | to | RLP-122-000005391 |
| RLP-122-000005393 | to | RLP-122-000005394 |
| RLP-122-000005396 | to | RLP-122-000005426 |
| RLP-122-000005428 | to | RLP-122-000005432 |
| RLP-122-000005434 | to | RLP-122-000005435 |
| RLP-122-000005437 | to | RLP-122-000005465 |
| RLP-122-000005468 | to | RLP-122-000005489 |
| RLP-122-000005491 | to | RLP-122-000005495 |
| RLP-122-000005497 | to | RLP-122-000005505 |
| RLP-122-000005507 | to | RLP-122-000005544 |
| RLP-122-000005546 | to | RLP-122-000005547 |
| RLP-122-000005549 | to | RLP-122-000005550 |
| RLP-122-000005552 | to | RLP-122-000005563 |
| RLP-122-000005565 | to | RLP-122-000005579 |
| RLP-122-000005581 | to | RLP-122-000005585 |
| RLP-122-000005588 | to | RLP-122-000005646 |
| RLP-122-000005648 | to | RLP-122-000005679 |
| RLP-122-000005681 | to | RLP-122-000005717 |
| RLP-122-000005719 | to | RLP-122-000005720 |
| RLP-122-000005722 | to | RLP-122-000005749 |
| RLP-122-000005751 | to | RLP-122-000005765 |
| RLP-122-000005767 | to | RLP-122-000005771 |
| RLP-122-000005774 | to | RLP-122-000005783 |
| RLP-122-000005785 | to | RLP-122-000005790 |
| RLP-122-000005793 | to | RLP-122-000005822 |
| RLP-122-000005826 | to | RLP-122-000005826 |
| RLP-122-000005828 | to | RLP-122-000005888 |
| RLP-122-000005890 | to | RLP-122-000005931 |
| RLP-122-000005941 | to | RLP-122-000005970 |
| RLP-122-000005972 | to | RLP-122-000005994 |
| RLP-122-000006026 | to | RLP-122-000006030 |
| RLP-122-000006032 | to | RLP-122-000006040 |
| RLP-122-000006042 | to | RLP-122-000006046 |
| RLP-122-000006057 | to | RLP-122-000006069 |
| RLP-122-000006072 | to | RLP-122-000006086 |
| RLP-122-000006090 | to | RLP-122-000006090 |
| RLP-122-000006095 | to | RLP-122-000006106 |

| | | |
|---|---|---|
| RLP-122-000006108 | to | RLP-122-000006109 |
| RLP-122-000006115 | to | RLP-122-000006122 |
| RLP-122-000006124 | to | RLP-122-000006139 |
| RLP-122-000006144 | to | RLP-122-000006152 |
| RLP-122-000006158 | to | RLP-122-000006158 |
| RLP-122-000006160 | to | RLP-122-000006166 |
| RLP-122-000006168 | to | RLP-122-000006170 |
| RLP-122-000006172 | to | RLP-122-000006184 |
| RLP-122-000006191 | to | RLP-122-000006192 |
| RLP-122-000006194 | to | RLP-122-000006196 |
| RLP-122-000006200 | to | RLP-122-000006203 |
| RLP-122-000006205 | to | RLP-122-000006212 |
| RLP-122-000006215 | to | RLP-122-000006231 |
| RLP-122-000006235 | to | RLP-122-000006238 |
| RLP-122-000006241 | to | RLP-122-000006254 |
| RLP-122-000006256 | to | RLP-122-000006256 |
| RLP-122-000006258 | to | RLP-122-000006270 |
| RLP-122-000006272 | to | RLP-122-000006288 |
| RLP-122-000006291 | to | RLP-122-000006294 |
| RLP-122-000006296 | to | RLP-122-000006301 |
| RLP-122-000006303 | to | RLP-122-000006324 |
| RLP-122-000006327 | to | RLP-122-000006333 |
| RLP-122-000006336 | to | RLP-122-000006354 |
| RLP-122-000006356 | to | RLP-122-000006420 |
| RLP-122-000006423 | to | RLP-122-000006425 |
| RLP-122-000006427 | to | RLP-122-000006427 |
| RLP-122-000006429 | to | RLP-122-000006432 |
| RLP-122-000006434 | to | RLP-122-000006434 |
| RLP-122-000006436 | to | RLP-122-000006439 |
| RLP-122-000006441 | to | RLP-122-000006453 |
| RLP-122-000006457 | to | RLP-122-000006499 |
| RLP-122-000006503 | to | RLP-122-000006505 |
| RLP-122-000006507 | to | RLP-122-000006507 |
| RLP-122-000006509 | to | RLP-122-000006509 |
| RLP-122-000006512 | to | RLP-122-000006533 |
| RLP-122-000006544 | to | RLP-122-000006571 |
| RLP-122-000006573 | to | RLP-122-000006592 |
| RLP-122-000006594 | to | RLP-122-000006647 |
| RLP-122-000006649 | to | RLP-122-000006653 |
| RLP-122-000006655 | to | RLP-122-000006659 |
| RLP-122-000006663 | to | RLP-122-000006669 |
| RLP-122-000006671 | to | RLP-122-000006702 |
| RLP-122-000006704 | to | RLP-122-000006713 |
| RLP-122-000006715 | to | RLP-122-000006720 |

| | | |
|---|---|---|
| RLP-122-000006722 | to | RLP-122-000006740 |
| RLP-122-000006752 | to | RLP-122-000006761 |
| RLP-122-000006765 | to | RLP-122-000006767 |
| RLP-122-000006769 | to | RLP-122-000006769 |
| RLP-122-000006771 | to | RLP-122-000006772 |
| RLP-122-000006774 | to | RLP-122-000006782 |
| RLP-122-000006784 | to | RLP-122-000006805 |
| RLP-122-000006807 | to | RLP-122-000006808 |
| RLP-122-000006813 | to | RLP-122-000006813 |
| RLP-122-000006817 | to | RLP-122-000006819 |
| RLP-122-000006821 | to | RLP-122-000006843 |
| RLP-122-000006845 | to | RLP-122-000006850 |
| RLP-122-000006853 | to | RLP-122-000006894 |
| RLP-122-000006896 | to | RLP-122-000006932 |
| RLP-122-000006934 | to | RLP-122-000006941 |
| RLP-122-000006943 | to | RLP-122-000006975 |
| RLP-122-000006977 | to | RLP-122-000007027 |
| RLP-122-000007030 | to | RLP-122-000007048 |
| RLP-122-000007051 | to | RLP-122-000007052 |
| RLP-122-000007054 | to | RLP-122-000007060 |
| RLP-122-000007062 | to | RLP-122-000007065 |
| RLP-122-000007070 | to | RLP-122-000007071 |
| RLP-122-000007073 | to | RLP-122-000007080 |
| RLP-122-000007085 | to | RLP-122-000007120 |
| RLP-122-000007123 | to | RLP-122-000007125 |
| RLP-122-000007127 | to | RLP-122-000007128 |
| RLP-122-000007130 | to | RLP-122-000007215 |
| RLP-122-000007219 | to | RLP-122-000007227 |
| RLP-122-000007230 | to | RLP-122-000007230 |
| RLP-122-000007232 | to | RLP-122-000007233 |
| RLP-122-000007235 | to | RLP-122-000007289 |
| RLP-122-000007291 | to | RLP-122-000007337 |
| RLP-122-000007339 | to | RLP-122-000007351 |
| RLP-122-000007353 | to | RLP-122-000007362 |
| RLP-122-000007368 | to | RLP-122-000007368 |
| RLP-122-000007370 | to | RLP-122-000007371 |
| RLP-122-000007378 | to | RLP-122-000007383 |
| RLP-122-000007385 | to | RLP-122-000007388 |
| RLP-122-000007390 | to | RLP-122-000007390 |
| RLP-122-000007396 | to | RLP-122-000007396 |
| RLP-122-000007399 | to | RLP-122-000007402 |
| RLP-122-000007404 | to | RLP-122-000007410 |
| RLP-122-000007413 | to | RLP-122-000007611 |
| RLP-122-000007613 | to | RLP-122-000007617 |

| | | |
|---|---|---|
| RLP-122-000007619 | to | RLP-122-000007622 |
| RLP-122-000007624 | to | RLP-122-000007645 |
| RLP-122-000007656 | to | RLP-122-000007692 |
| RLP-122-000007695 | to | RLP-122-000007696 |
| RLP-122-000007701 | to | RLP-122-000007701 |
| RLP-122-000007704 | to | RLP-122-000007717 |
| RLP-122-000007719 | to | RLP-122-000007733 |
| RLP-122-000007735 | to | RLP-122-000007751 |
| RLP-122-000007757 | to | RLP-122-000007757 |
| RLP-122-000007759 | to | RLP-122-000007762 |
| RLP-122-000007764 | to | RLP-122-000007781 |
| RLP-122-000007784 | to | RLP-122-000007790 |
| RLP-122-000007792 | to | RLP-122-000007841 |
| RLP-122-000007843 | to | RLP-122-000007845 |
| RLP-122-000007847 | to | RLP-122-000007848 |
| RLP-122-000007851 | to | RLP-122-000007854 |
| RLP-122-000007856 | to | RLP-122-000007906 |
| RLP-122-000007908 | to | RLP-122-000007909 |
| RLP-122-000007911 | to | RLP-122-000007914 |
| RLP-122-000007917 | to | RLP-122-000007934 |
| RLP-122-000007936 | to | RLP-122-000007943 |
| RLP-122-000007945 | to | RLP-122-000007951 |
| RLP-122-000007968 | to | RLP-122-000007968 |
| RLP-122-000007970 | to | RLP-122-000007970 |
| RLP-122-000007978 | to | RLP-122-000008010 |
| RLP-122-000008013 | to | RLP-122-000008021 |
| RLP-122-000008023 | to | RLP-122-000008025 |
| RLP-122-000008029 | to | RLP-122-000008036 |
| RLP-122-000008041 | to | RLP-122-000008065 |
| RLP-122-000008067 | to | RLP-122-000008079 |
| RLP-122-000008089 | to | RLP-122-000008090 |
| RLP-122-000008092 | to | RLP-122-000008103 |
| RLP-122-000008105 | to | RLP-122-000008110 |
| RLP-122-000008113 | to | RLP-122-000008116 |
| RLP-122-000008118 | to | RLP-122-000008125 |
| RLP-122-000008127 | to | RLP-122-000008135 |
| RLP-122-000008138 | to | RLP-122-000008138 |
| RLP-122-000008140 | to | RLP-122-000008140 |
| RLP-122-000008142 | to | RLP-122-000008143 |
| RLP-122-000008146 | to | RLP-122-000008160 |
| RLP-122-000008164 | to | RLP-122-000008178 |
| RLP-122-000008180 | to | RLP-122-000008180 |
| RLP-122-000008182 | to | RLP-122-000008197 |
| RLP-122-000008199 | to | RLP-122-000008202 |

| | | |
|---|---|---|
| RLP-122-000008204 | to | RLP-122-000008260 |
| RLP-122-000008265 | to | RLP-122-000008270 |
| RLP-122-000008272 | to | RLP-122-000008272 |
| RLP-122-000008274 | to | RLP-122-000008284 |
| RLP-122-000008286 | to | RLP-122-000008303 |
| RLP-122-000008305 | to | RLP-122-000008307 |
| RLP-122-000008309 | to | RLP-122-000008311 |
| RLP-122-000008322 | to | RLP-122-000008322 |
| RLP-122-000008324 | to | RLP-122-000008329 |
| RLP-122-000008331 | to | RLP-122-000008339 |
| RLP-122-000008345 | to | RLP-122-000008392 |
| RLP-122-000008394 | to | RLP-122-000008395 |
| RLP-122-000008397 | to | RLP-122-000008398 |
| RLP-122-000008400 | to | RLP-122-000008405 |
| RLP-122-000008407 | to | RLP-122-000008451 |
| RLP-122-000008454 | to | RLP-122-000008508 |
| RLP-122-000008510 | to | RLP-122-000008545 |
| RLP-122-000008547 | to | RLP-122-000008587 |
| RLP-123-000000001 | to | RLP-123-000000032 |
| RLP-123-000000034 | to | RLP-123-000000042 |
| RLP-123-000000044 | to | RLP-123-000000050 |
| RLP-123-000000052 | to | RLP-123-000000061 |
| RLP-123-000000063 | to | RLP-123-000000104 |
| RLP-123-000000106 | to | RLP-123-000000119 |
| RLP-123-000000121 | to | RLP-123-000000126 |
| RLP-123-000000129 | to | RLP-123-000000136 |
| RLP-123-000000138 | to | RLP-123-000000139 |
| RLP-123-000000141 | to | RLP-123-000000146 |
| RLP-123-000000148 | to | RLP-123-000000175 |
| RLP-123-000000177 | to | RLP-123-000000193 |
| RLP-123-000000195 | to | RLP-123-000000198 |
| RLP-123-000000200 | to | RLP-123-000000228 |
| RLP-123-000000230 | to | RLP-123-000000230 |
| RLP-123-000000234 | to | RLP-123-000000245 |
| RLP-123-000000248 | to | RLP-123-000000248 |
| RLP-123-000000250 | to | RLP-123-000000305 |
| RLP-123-000000307 | to | RLP-123-000000307 |
| RLP-123-000000309 | to | RLP-123-000000309 |
| RLP-123-000000311 | to | RLP-123-000000323 |
| RLP-123-000000325 | to | RLP-123-000000338 |
| RLP-123-000000340 | to | RLP-123-000000353 |
| RLP-123-000000355 | to | RLP-123-000000355 |
| RLP-123-000000357 | to | RLP-123-000000361 |
| RLP-123-000000363 | to | RLP-123-000000363 |

| | | |
|---|---|---|
| RLP-123-000000366 | to | RLP-123-000000367 |
| RLP-123-000000369 | to | RLP-123-000000369 |
| RLP-123-000000372 | to | RLP-123-000000372 |
| RLP-123-000000374 | to | RLP-123-000000377 |
| RLP-123-000000379 | to | RLP-123-000000379 |
| RLP-123-000000382 | to | RLP-123-000000384 |
| RLP-123-000000386 | to | RLP-123-000000463 |
| RLP-123-000000470 | to | RLP-123-000000477 |
| RLP-123-000000482 | to | RLP-123-000000486 |
| RLP-123-000000488 | to | RLP-123-000000509 |
| RLP-123-000000511 | to | RLP-123-000000512 |
| RLP-123-000000514 | to | RLP-123-000000516 |
| RLP-123-000000518 | to | RLP-123-000000519 |
| RLP-123-000000522 | to | RLP-123-000000553 |
| RLP-123-000000555 | to | RLP-123-000000573 |
| RLP-123-000000575 | to | RLP-123-000000587 |
| RLP-123-000000589 | to | RLP-123-000000589 |
| RLP-123-000000591 | to | RLP-123-000000604 |
| RLP-123-000000606 | to | RLP-123-000000606 |
| RLP-123-000000609 | to | RLP-123-000000613 |
| RLP-123-000000620 | to | RLP-123-000000641 |
| RLP-123-000000648 | to | RLP-123-000000697 |
| RLP-123-000000699 | to | RLP-123-000000701 |
| RLP-123-000000703 | to | RLP-123-000000706 |
| RLP-123-000000713 | to | RLP-123-000000723 |
| RLP-123-000000726 | to | RLP-123-000000731 |
| RLP-123-000000733 | to | RLP-123-000000735 |
| RLP-123-000000737 | to | RLP-123-000000800 |
| RLP-123-000000803 | to | RLP-123-000000804 |
| RLP-123-000000806 | to | RLP-123-000000806 |
| RLP-123-000000812 | to | RLP-123-000000822 |
| RLP-123-000000825 | to | RLP-123-000000836 |
| RLP-123-000000838 | to | RLP-123-000000840 |
| RLP-123-000000864 | to | RLP-123-000000865 |
| RLP-123-000000871 | to | RLP-123-000000877 |
| RLP-123-000000971 | to | RLP-123-000000981 |
| RLP-123-000000984 | to | RLP-123-000000984 |
| RLP-123-000000986 | to | RLP-123-000000994 |
| RLP-123-000000997 | to | RLP-123-000001005 |
| RLP-123-000001007 | to | RLP-123-000001010 |
| RLP-123-000001012 | to | RLP-123-000001012 |
| RLP-123-000001014 | to | RLP-123-000001015 |
| RLP-123-000001017 | to | RLP-123-000001023 |
| RLP-123-000001025 | to | RLP-123-000001025 |

| | | |
|---|---|---|
| RLP-123-000001027 | to | RLP-123-000001036 |
| RLP-123-000001038 | to | RLP-123-000001039 |
| RLP-123-000001041 | to | RLP-123-000001041 |
| RLP-123-000001044 | to | RLP-123-000001047 |
| RLP-123-000001049 | to | RLP-123-000001055 |
| RLP-123-000001057 | to | RLP-123-000001064 |
| RLP-123-000001066 | to | RLP-123-000001070 |
| RLP-123-000001072 | to | RLP-123-000001080 |
| RLP-123-000001084 | to | RLP-123-000001089 |
| RLP-123-000001091 | to | RLP-123-000001091 |
| RLP-123-000001093 | to | RLP-123-000001105 |
| RLP-123-000001107 | to | RLP-123-000001109 |
| RLP-123-000001111 | to | RLP-123-000001115 |
| RLP-123-000001117 | to | RLP-123-000001120 |
| RLP-123-000001122 | to | RLP-123-000001123 |
| RLP-123-000001128 | to | RLP-123-000001136 |
| RLP-123-000001138 | to | RLP-123-000001139 |
| RLP-123-000001141 | to | RLP-123-000001145 |
| RLP-123-000001147 | to | RLP-123-000001148 |
| RLP-123-000001150 | to | RLP-123-000001151 |
| RLP-123-000001153 | to | RLP-123-000001153 |
| RLP-123-000001155 | to | RLP-123-000001165 |
| RLP-123-000001167 | to | RLP-123-000001167 |
| RLP-123-000001170 | to | RLP-123-000001171 |
| RLP-123-000001173 | to | RLP-123-000001180 |
| RLP-123-000001182 | to | RLP-123-000001187 |
| RLP-123-000001189 | to | RLP-123-000001193 |
| RLP-123-000001197 | to | RLP-123-000001200 |
| RLP-123-000001202 | to | RLP-123-000001222 |
| RLP-123-000001224 | to | RLP-123-000001228 |
| RLP-123-000001231 | to | RLP-123-000001232 |
| RLP-123-000001237 | to | RLP-123-000001240 |
| RLP-123-000001245 | to | RLP-123-000001245 |
| RLP-123-000001247 | to | RLP-123-000001267 |
| RLP-123-000001269 | to | RLP-123-000001273 |
| RLP-123-000001275 | to | RLP-123-000001281 |
| RLP-123-000001283 | to | RLP-123-000001283 |
| RLP-123-000001285 | to | RLP-123-000001288 |
| RLP-123-000001290 | to | RLP-123-000001299 |
| RLP-123-000001301 | to | RLP-123-000001303 |
| RLP-123-000001305 | to | RLP-123-000001305 |
| RLP-123-000001308 | to | RLP-123-000001310 |
| RLP-123-000001313 | to | RLP-123-000001313 |
| RLP-123-000001315 | to | RLP-123-000001315 |

| | | |
|---|---|---|
| RLP-123-000001317 | to | RLP-123-000001330 |
| RLP-123-000001333 | to | RLP-123-000001335 |
| RLP-123-000001337 | to | RLP-123-000001339 |
| RLP-123-000001342 | to | RLP-123-000001342 |
| RLP-123-000001345 | to | RLP-123-000001354 |
| RLP-123-000001357 | to | RLP-123-000001357 |
| RLP-123-000001359 | to | RLP-123-000001363 |
| RLP-123-000001365 | to | RLP-123-000001370 |
| RLP-123-000001372 | to | RLP-123-000001382 |
| RLP-123-000001384 | to | RLP-123-000001384 |
| RLP-123-000001386 | to | RLP-123-000001386 |
| RLP-123-000001388 | to | RLP-123-000001391 |
| RLP-123-000001394 | to | RLP-123-000001394 |
| RLP-123-000001396 | to | RLP-123-000001398 |
| RLP-123-000001401 | to | RLP-123-000001407 |
| RLP-123-000001410 | to | RLP-123-000001410 |
| RLP-123-000001413 | to | RLP-123-000001417 |
| RLP-123-000001419 | to | RLP-123-000001422 |
| RLP-123-000001424 | to | RLP-123-000001430 |
| RLP-123-000001432 | to | RLP-123-000001437 |
| RLP-123-000001440 | to | RLP-123-000001455 |
| RLP-123-000001458 | to | RLP-123-000001458 |
| RLP-123-000001460 | to | RLP-123-000001464 |
| RLP-123-000001472 | to | RLP-123-000001507 |
| RLP-123-000001514 | to | RLP-123-000001560 |
| RLP-123-000001562 | to | RLP-123-000001566 |
| RLP-123-000001568 | to | RLP-123-000001571 |
| RLP-123-000001573 | to | RLP-123-000001573 |
| RLP-123-000001575 | to | RLP-123-000001575 |
| RLP-123-000001578 | to | RLP-123-000001583 |
| RLP-123-000001585 | to | RLP-123-000001600 |
| RLP-123-000001602 | to | RLP-123-000001602 |
| RLP-123-000001609 | to | RLP-123-000001641 |
| RLP-123-000001651 | to | RLP-123-000001654 |
| RLP-123-000001682 | to | RLP-123-000001682 |
| RLP-123-000001684 | to | RLP-123-000001691 |
| RLP-123-000001694 | to | RLP-123-000001694 |
| RLP-123-000001699 | to | RLP-123-000001701 |
| RLP-123-000001703 | to | RLP-123-000001704 |
| RLP-123-000001706 | to | RLP-123-000001710 |
| RLP-123-000001713 | to | RLP-123-000001713 |
| RLP-123-000001744 | to | RLP-123-000001746 |
| RLP-123-000001748 | to | RLP-123-000001752 |
| RLP-123-000001757 | to | RLP-123-000001773 |

| | | |
|---|---|---|
| RLP-123-000001775 | to | RLP-123-000001780 |
| RLP-123-000001782 | to | RLP-123-000001784 |
| RLP-123-000001786 | to | RLP-123-000001789 |
| RLP-123-000001809 | to | RLP-123-000001814 |
| RLP-123-000001816 | to | RLP-123-000001816 |
| RLP-123-000001837 | to | RLP-123-000001845 |
| RLP-123-000001848 | to | RLP-123-000001856 |
| RLP-123-000001858 | to | RLP-123-000001858 |
| RLP-123-000001881 | to | RLP-123-000001885 |
| RLP-123-000001888 | to | RLP-123-000001888 |
| RLP-123-000001890 | to | RLP-123-000001902 |
| RLP-123-000001908 | to | RLP-123-000001910 |
| RLP-123-000001918 | to | RLP-123-000001963 |
| RLP-123-000001971 | to | RLP-123-000001974 |
| RLP-123-000001976 | to | RLP-123-000001977 |
| RLP-123-000002001 | to | RLP-123-000002003 |
| RLP-123-000002005 | to | RLP-123-000002016 |
| RLP-123-000002018 | to | RLP-123-000002018 |
| RLP-123-000002020 | to | RLP-123-000002020 |
| RLP-123-000002023 | to | RLP-123-000002031 |
| RLP-123-000002034 | to | RLP-123-000002038 |
| RLP-123-000002041 | to | RLP-123-000002045 |
| RLP-123-000002048 | to | RLP-123-000002048 |
| RLP-123-000002050 | to | RLP-123-000002053 |
| RLP-123-000002073 | to | RLP-123-000002074 |
| RLP-123-000002076 | to | RLP-123-000002079 |
| RLP-123-000002083 | to | RLP-123-000002084 |
| RLP-123-000002105 | to | RLP-123-000002110 |
| RLP-123-000002125 | to | RLP-123-000002125 |
| RLP-123-000002127 | to | RLP-123-000002127 |
| RLP-123-000002129 | to | RLP-123-000002129 |
| RLP-123-000002131 | to | RLP-123-000002131 |
| RLP-123-000002146 | to | RLP-123-000002148 |
| RLP-123-000002150 | to | RLP-123-000002170 |
| RLP-123-000002173 | to | RLP-123-000002176 |
| RLP-123-000002178 | to | RLP-123-000002178 |
| RLP-123-000002180 | to | RLP-123-000002180 |
| RLP-123-000002182 | to | RLP-123-000002182 |
| RLP-123-000002185 | to | RLP-123-000002185 |
| RLP-123-000002187 | to | RLP-123-000002239 |
| RLP-123-000002241 | to | RLP-123-000002243 |
| RLP-123-000002245 | to | RLP-123-000002260 |
| RLP-123-000002263 | to | RLP-123-000002265 |
| RLP-123-000002314 | to | RLP-123-000002317 |

| | | |
|---|---|---|
| RLP-123-000002321 | to | RLP-123-000002336 |
| RLP-123-000002343 | to | RLP-123-000002349 |
| RLP-124-000000001 | to | RLP-124-000000012 |
| RLP-124-000000015 | to | RLP-124-000000016 |
| RLP-124-000000018 | to | RLP-124-000000021 |
| RLP-124-000000023 | to | RLP-124-000000028 |
| RLP-124-000000030 | to | RLP-124-000000069 |
| RLP-124-000000071 | to | RLP-124-000000104 |
| RLP-124-000000106 | to | RLP-124-000000117 |
| RLP-124-000000119 | to | RLP-124-000000119 |
| RLP-124-000000121 | to | RLP-124-000000201 |
| RLP-124-000000203 | to | RLP-124-000000206 |
| RLP-124-000000208 | to | RLP-124-000000254 |
| RLP-124-000000256 | to | RLP-124-000000280 |
| RLP-124-000000282 | to | RLP-124-000000304 |
| RLP-124-000000306 | to | RLP-124-000000309 |
| RLP-124-000000312 | to | RLP-124-000000313 |
| RLP-124-000000315 | to | RLP-124-000000315 |
| RLP-124-000000318 | to | RLP-124-000000318 |
| RLP-124-000000320 | to | RLP-124-000000320 |
| RLP-124-000000323 | to | RLP-124-000000323 |
| RLP-124-000000326 | to | RLP-124-000000332 |
| RLP-124-000000334 | to | RLP-124-000000336 |
| RLP-124-000000338 | to | RLP-124-000000339 |
| RLP-124-000000341 | to | RLP-124-000000343 |
| RLP-124-000000345 | to | RLP-124-000000347 |
| RLP-124-000000349 | to | RLP-124-000000355 |
| RLP-124-000000358 | to | RLP-124-000000361 |
| RLP-124-000000367 | to | RLP-124-000000367 |
| RLP-124-000000369 | to | RLP-124-000000375 |
| RLP-124-000000377 | to | RLP-124-000000381 |
| RLP-124-000000383 | to | RLP-124-000000385 |
| RLP-124-000000388 | to | RLP-124-000000393 |
| RLP-124-000000395 | to | RLP-124-000000411 |
| RLP-124-000000413 | to | RLP-124-000000417 |
| RLP-124-000000419 | to | RLP-124-000000426 |
| RLP-124-000000428 | to | RLP-124-000000461 |
| RLP-124-000000463 | to | RLP-124-000000513 |
| RLP-124-000000515 | to | RLP-124-000000531 |
| RLP-124-000000534 | to | RLP-124-000000539 |
| RLP-124-000000541 | to | RLP-124-000000542 |
| RLP-124-000000545 | to | RLP-124-000000546 |
| RLP-124-000000548 | to | RLP-124-000000548 |
| RLP-124-000000551 | to | RLP-124-000000551 |

| | | |
|---|---|---|
| RLP-124-000000553 | to | RLP-124-000000571 |
| RLP-124-000000573 | to | RLP-124-000000575 |
| RLP-124-000000580 | to | RLP-124-000000580 |
| RLP-124-000000585 | to | RLP-124-000000588 |
| RLP-124-000000590 | to | RLP-124-000000590 |
| RLP-124-000000596 | to | RLP-124-000000601 |
| RLP-124-000000604 | to | RLP-124-000000615 |
| RLP-124-000000617 | to | RLP-124-000000624 |
| RLP-124-000000628 | to | RLP-124-000000637 |
| RLP-124-000000639 | to | RLP-124-000000640 |
| RLP-124-000000642 | to | RLP-124-000000643 |
| RLP-124-000000647 | to | RLP-124-000000654 |
| RLP-124-000000660 | to | RLP-124-000000684 |
| RLP-124-000000686 | to | RLP-124-000000693 |
| RLP-124-000000695 | to | RLP-124-000000703 |
| RLP-124-000000706 | to | RLP-124-000000708 |
| RLP-124-000000710 | to | RLP-124-000000714 |
| RLP-124-000000716 | to | RLP-124-000000721 |
| RLP-124-000000723 | to | RLP-124-000000727 |
| RLP-124-000000730 | to | RLP-124-000000738 |
| RLP-124-000000742 | to | RLP-124-000000762 |
| RLP-124-000000764 | to | RLP-124-000000782 |
| RLP-124-000000784 | to | RLP-124-000000791 |
| RLP-124-000000794 | to | RLP-124-000000834 |
| RLP-124-000000836 | to | RLP-124-000000848 |
| RLP-124-000000850 | to | RLP-124-000000871 |
| RLP-124-000000874 | to | RLP-124-000000888 |
| RLP-124-000000890 | to | RLP-124-000000890 |
| RLP-124-000000892 | to | RLP-124-000000893 |
| RLP-124-000000896 | to | RLP-124-000000916 |
| RLP-124-000000918 | to | RLP-124-000000918 |
| RLP-124-000000920 | to | RLP-124-000000920 |
| RLP-124-000000922 | to | RLP-124-000000922 |
| RLP-124-000000924 | to | RLP-124-000000924 |
| RLP-124-000000927 | to | RLP-124-000000932 |
| RLP-124-000000934 | to | RLP-124-000001021 |
| RLP-124-000001023 | to | RLP-124-000001023 |
| RLP-124-000001025 | to | RLP-124-000001025 |
| RLP-124-000001027 | to | RLP-124-000001027 |
| RLP-124-000001029 | to | RLP-124-000001029 |
| RLP-124-000001031 | to | RLP-124-000001031 |
| RLP-124-000001033 | to | RLP-124-000001033 |
| RLP-124-000001035 | to | RLP-124-000001035 |
| RLP-124-000001037 | to | RLP-124-000001037 |

| | | |
|---|---|---|
| RLP-124-000001039 | to | RLP-124-000001039 |
| RLP-124-000001041 | to | RLP-124-000001041 |
| RLP-124-000001043 | to | RLP-124-000001043 |
| RLP-124-000001045 | to | RLP-124-000001045 |
| RLP-124-000001047 | to | RLP-124-000001178 |
| RLP-124-000001225 | to | RLP-124-000001231 |
| RLP-124-000001235 | to | RLP-124-000001247 |
| RLP-124-000001251 | to | RLP-124-000001260 |
| RLP-124-000001262 | to | RLP-124-000001326 |
| RLP-124-000001329 | to | RLP-124-000001516 |
| RLP-124-000001519 | to | RLP-124-000001587 |
| RLP-124-000001589 | to | RLP-124-000001732 |
| RLP-124-000001736 | to | RLP-124-000001751 |
| RLP-124-000001753 | to | RLP-124-000001779 |
| RLP-124-000001787 | to | RLP-124-000001787 |
| RLP-124-000001789 | to | RLP-124-000001789 |
| RLP-124-000001811 | to | RLP-124-000001811 |
| RLP-124-000001835 | to | RLP-124-000001835 |
| RLP-124-000001839 | to | RLP-124-000001877 |
| RLP-124-000001879 | to | RLP-124-000001890 |
| RLP-124-000001895 | to | RLP-124-000001910 |
| RLP-124-000001912 | to | RLP-124-000001915 |
| RLP-124-000001919 | to | RLP-124-000001927 |
| RLP-124-000001929 | to | RLP-124-000001931 |
| RLP-124-000001933 | to | RLP-124-000001944 |
| RLP-124-000001946 | to | RLP-124-000001978 |
| RLP-124-000001980 | to | RLP-124-000001987 |
| RLP-124-000001989 | to | RLP-124-000001994 |
| RLP-124-000001997 | to | RLP-124-000001997 |
| RLP-124-000002018 | to | RLP-124-000002020 |
| RLP-124-000002054 | to | RLP-124-000002054 |
| RLP-124-000002063 | to | RLP-124-000002073 |
| RLP-124-000002089 | to | RLP-124-000002094 |
| RLP-124-000002096 | to | RLP-124-000002098 |
| RLP-124-000002105 | to | RLP-124-000002112 |
| RLP-124-000002122 | to | RLP-124-000002137 |
| RLP-124-000002140 | to | RLP-124-000002211 |
| RLP-124-000002214 | to | RLP-124-000002215 |
| RLP-124-000002217 | to | RLP-124-000002235 |
| RLP-124-000002254 | to | RLP-124-000002294 |
| RLP-124-000002310 | to | RLP-124-000002382 |
| RLP-124-000002386 | to | RLP-124-000002413 |
| RLP-124-000002432 | to | RLP-124-000002485 |
| RLP-124-000002488 | to | RLP-124-000002488 |

| | | |
|---|---|---|
| RLP-124-000002492 | to | RLP-124-000002492 |
| RLP-124-000002494 | to | RLP-124-000002494 |
| RLP-124-000002497 | to | RLP-124-000002497 |
| RLP-124-000002501 | to | RLP-124-000002501 |
| RLP-124-000002505 | to | RLP-124-000002505 |
| RLP-124-000002521 | to | RLP-124-000002600 |
| RLP-124-000002603 | to | RLP-124-000002641 |
| RLP-124-000002658 | to | RLP-124-000002668 |
| RLP-124-000002701 | to | RLP-124-000002701 |
| RLP-124-000002716 | to | RLP-124-000002741 |
| RLP-124-000002744 | to | RLP-124-000002747 |
| RLP-124-000002754 | to | RLP-124-000002763 |
| RLP-124-000002785 | to | RLP-124-000002790 |
| RLP-124-000002792 | to | RLP-124-000002877 |
| RLP-124-000002881 | to | RLP-124-000002886 |
| RLP-124-000002888 | to | RLP-124-000002888 |
| RLP-124-000002890 | to | RLP-124-000002890 |
| RLP-124-000002892 | to | RLP-124-000002892 |
| RLP-124-000002894 | to | RLP-124-000002894 |
| RLP-124-000002896 | to | RLP-124-000002896 |
| RLP-124-000002898 | to | RLP-124-000002899 |
| RLP-124-000002901 | to | RLP-124-000002901 |
| RLP-124-000002903 | to | RLP-124-000002903 |
| RLP-124-000002906 | to | RLP-124-000002906 |
| RLP-124-000002909 | to | RLP-124-000002909 |
| RLP-124-000002911 | to | RLP-124-000002911 |
| RLP-124-000002913 | to | RLP-124-000002913 |
| RLP-124-000002922 | to | RLP-124-000002922 |
| RLP-124-000002924 | to | RLP-124-000002926 |
| RLP-124-000002929 | to | RLP-124-000002929 |
| RLP-124-000002932 | to | RLP-124-000002932 |
| RLP-124-000002942 | to | RLP-124-000003071 |
| RLP-124-000003073 | to | RLP-124-000003090 |
| RLP-124-000003097 | to | RLP-124-000003108 |
| RLP-124-000003133 | to | RLP-124-000003155 |
| RLP-124-000003162 | to | RLP-124-000003182 |
| RLP-124-000003184 | to | RLP-124-000003184 |
| RLP-124-000003186 | to | RLP-124-000003186 |
| RLP-124-000003188 | to | RLP-124-000003188 |
| RLP-124-000003190 | to | RLP-124-000003190 |
| RLP-124-000003193 | to | RLP-124-000003194 |
| RLP-124-000003196 | to | RLP-124-000003196 |
| RLP-124-000003199 | to | RLP-124-000003201 |
| RLP-124-000003218 | to | RLP-124-000003281 |

| | | |
|---|---|---|
| RLP-124-000003294 | to | RLP-124-000003304 |
| RLP-124-000003341 | to | RLP-124-000003366 |
| RLP-124-000003370 | to | RLP-124-000003427 |
| RLP-124-000003439 | to | RLP-124-000003542 |
| RLP-124-000003546 | to | RLP-124-000003546 |
| RLP-124-000003550 | to | RLP-124-000003556 |
| RLP-124-000003591 | to | RLP-124-000003591 |
| RLP-124-000003593 | to | RLP-124-000003593 |
| RLP-124-000003595 | to | RLP-124-000003595 |
| RLP-124-000003597 | to | RLP-124-000003597 |
| RLP-124-000003599 | to | RLP-124-000003599 |
| RLP-124-000003601 | to | RLP-124-000003601 |
| RLP-124-000003603 | to | RLP-124-000003603 |
| RLP-124-000003605 | to | RLP-124-000003605 |
| RLP-124-000003607 | to | RLP-124-000003616 |
| RLP-124-000003618 | to | RLP-124-000003621 |
| RLP-124-000003628 | to | RLP-124-000003631 |
| RLP-124-000003633 | to | RLP-124-000003634 |
| RLP-124-000003650 | to | RLP-124-000003707 |
| RLP-124-000003711 | to | RLP-124-000003711 |
| RLP-124-000003713 | to | RLP-124-000003713 |
| RLP-124-000003715 | to | RLP-124-000003715 |
| RLP-124-000003717 | to | RLP-124-000003747 |
| RLP-124-000003749 | to | RLP-124-000003750 |
| RLP-124-000003752 | to | RLP-124-000003753 |
| RLP-124-000003755 | to | RLP-124-000003755 |
| RLP-124-000003757 | to | RLP-124-000003758 |
| RLP-124-000003760 | to | RLP-124-000003760 |
| RLP-124-000003762 | to | RLP-124-000003762 |
| RLP-124-000003765 | to | RLP-124-000003765 |
| RLP-124-000003791 | to | RLP-124-000003791 |
| RLP-124-000003798 | to | RLP-124-000003881 |
| RLP-124-000003891 | to | RLP-124-000003901 |
| RLP-124-000003942 | to | RLP-124-000003949 |
| RLP-124-000003951 | to | RLP-124-000003958 |
| RLP-124-000003962 | to | RLP-124-000003998 |
| RLP-124-000004005 | to | RLP-124-000004020 |
| RLP-124-000004022 | to | RLP-124-000004029 |
| RLP-124-000004039 | to | RLP-124-000004070 |
| RLP-124-000004074 | to | RLP-124-000004105 |
| RLP-124-000004107 | to | RLP-124-000004235 |
| RLP-124-000004239 | to | RLP-124-000004260 |
| RLP-124-000004266 | to | RLP-124-000004290 |
| RLP-124-000004293 | to | RLP-124-000004334 |

| | | |
|---|---|---|
| RLP-124-000004341 | to | RLP-124-000004361 |
| RLP-124-000004363 | to | RLP-124-000004421 |
| RLP-124-000004428 | to | RLP-124-000004497 |
| RLP-124-000004502 | to | RLP-124-000004540 |
| RLP-124-000004544 | to | RLP-124-000004606 |
| RLP-124-000004608 | to | RLP-124-000004617 |
| RLP-124-000004626 | to | RLP-124-000004640 |
| RLP-124-000004642 | to | RLP-124-000004646 |
| TLP-013-000000001 | to | TLP-013-000000011 |
| TLP-013-000000014 | to | TLP-013-000000017 |
| TLP-013-000000020 | to | TLP-013-000000028 |
| TLP-013-000000030 | to | TLP-013-000000032 |
| TLP-013-000000034 | to | TLP-013-000000046 |
| TLP-013-000000048 | to | TLP-013-000000053 |
| TLP-013-000000056 | to | TLP-013-000000057 |
| TLP-013-000000059 | to | TLP-013-000000062 |
| TLP-013-000000064 | to | TLP-013-000000066 |
| TLP-013-000000068 | to | TLP-013-000000069 |
| TLP-013-000000071 | to | TLP-013-000000071 |
| TLP-013-000000073 | to | TLP-013-000000075 |
| TLP-013-000000077 | to | TLP-013-000000084 |
| TLP-013-000000086 | to | TLP-013-000000087 |
| TLP-013-000000090 | to | TLP-013-000000096 |
| TLP-013-000000098 | to | TLP-013-000000109 |
| TLP-013-000000112 | to | TLP-013-000000116 |
| TLP-013-000000118 | to | TLP-013-000000124 |
| TLP-013-000000126 | to | TLP-013-000000126 |
| TLP-013-000000128 | to | TLP-013-000000129 |
| TLP-013-000000131 | to | TLP-013-000000133 |
| TLP-013-000000135 | to | TLP-013-000000139 |
| TLP-013-000000143 | to | TLP-013-000000158 |
| TLP-013-000000160 | to | TLP-013-000000160 |
| TLP-013-000000162 | to | TLP-013-000000162 |
| TLP-013-000000164 | to | TLP-013-000000176 |
| TLP-013-000000178 | to | TLP-013-000000185 |
| TLP-013-000000187 | to | TLP-013-000000190 |
| TLP-013-000000193 | to | TLP-013-000000209 |
| TLP-013-000000211 | to | TLP-013-000000228 |
| TLP-013-000000230 | to | TLP-013-000000242 |
| TLP-013-000000244 | to | TLP-013-000000252 |
| TLP-013-000000256 | to | TLP-013-000000287 |
| TLP-013-000000289 | to | TLP-013-000000297 |
| TLP-013-000000299 | to | TLP-013-000000321 |
| TLP-013-000000323 | to | TLP-013-000000345 |

| | | |
|---|---|---|
| TLP-013-000000347 | to | TLP-013-000000396 |
| TLP-013-000000398 | to | TLP-013-000000399 |
| TLP-013-000000401 | to | TLP-013-000000409 |
| TLP-013-000000411 | to | TLP-013-000000412 |
| TLP-013-000000414 | to | TLP-013-000000423 |
| TLP-013-000000430 | to | TLP-013-000000452 |
| TLP-013-000000456 | to | TLP-013-000000459 |
| TLP-013-000000462 | to | TLP-013-000000478 |
| TLP-013-000000481 | to | TLP-013-000000484 |
| TLP-013-000000487 | to | TLP-013-000000489 |
| TLP-013-000000491 | to | TLP-013-000000504 |
| TLP-013-000000506 | to | TLP-013-000000512 |
| TLP-013-000000516 | to | TLP-013-000000518 |
| TLP-013-000000520 | to | TLP-013-000000527 |
| TLP-013-000000531 | to | TLP-013-000000533 |
| TLP-013-000000544 | to | TLP-013-000000545 |
| TLP-013-000000547 | to | TLP-013-000000547 |
| TLP-013-000000549 | to | TLP-013-000000557 |
| TLP-013-000000561 | to | TLP-013-000000571 |
| TLP-013-000000573 | to | TLP-013-000000578 |
| TLP-013-000000580 | to | TLP-013-000000595 |
| TLP-013-000000597 | to | TLP-013-000000597 |
| TLP-013-000000599 | to | TLP-013-000000599 |
| TLP-013-000000604 | to | TLP-013-000000611 |
| TLP-013-000000613 | to | TLP-013-000000616 |
| TLP-013-000000618 | to | TLP-013-000000628 |
| TLP-013-000000630 | to | TLP-013-000000630 |
| TLP-013-000000633 | to | TLP-013-000000643 |
| TLP-013-000000645 | to | TLP-013-000000660 |
| TLP-013-000000662 | to | TLP-013-000000681 |
| TLP-013-000000683 | to | TLP-013-000000690 |
| TLP-013-000000692 | to | TLP-013-000000701 |
| TLP-013-000000703 | to | TLP-013-000000720 |
| TLP-013-000000722 | to | TLP-013-000000722 |
| TLP-013-000000724 | to | TLP-013-000000724 |
| TLP-013-000000726 | to | TLP-013-000000736 |
| TLP-013-000000739 | to | TLP-013-000000742 |
| TLP-013-000000744 | to | TLP-013-000000749 |
| TLP-013-000000751 | to | TLP-013-000000751 |
| TLP-013-000000754 | to | TLP-013-000000756 |
| TLP-013-000000760 | to | TLP-013-000000769 |
| TLP-013-000000774 | to | TLP-013-000000774 |
| TLP-013-000000776 | to | TLP-013-000000779 |
| TLP-013-000000786 | to | TLP-013-000000786 |

| | | |
|---|---|---|
| TLP-013-000000798 | to | TLP-013-000000798 |
| TLP-013-000000815 | to | TLP-013-000000831 |
| TLP-013-000000833 | to | TLP-013-000000851 |
| TLP-013-000000853 | to | TLP-013-000000857 |
| TLP-013-000000859 | to | TLP-013-000000879 |
| TLP-013-000000882 | to | TLP-013-000000882 |
| TLP-013-000000891 | to | TLP-013-000000894 |
| TLP-013-000000902 | to | TLP-013-000000905 |
| TLP-013-000000908 | to | TLP-013-000000908 |
| TLP-013-000000911 | to | TLP-013-000000917 |
| TLP-013-000000919 | to | TLP-013-000000919 |
| TLP-013-000000921 | to | TLP-013-000000923 |
| TLP-013-000000925 | to | TLP-013-000000925 |
| TLP-013-000000927 | to | TLP-013-000000927 |
| TLP-013-000000929 | to | TLP-013-000000932 |
| TLP-013-000000936 | to | TLP-013-000000936 |
| TLP-013-000000938 | to | TLP-013-000000939 |
| TLP-013-000000943 | to | TLP-013-000000943 |
| TLP-013-000000946 | to | TLP-013-000000946 |
| TLP-013-000000948 | to | TLP-013-000000949 |
| TLP-013-000000951 | to | TLP-013-000000953 |
| TLP-013-000000956 | to | TLP-013-000000957 |
| TLP-013-000000959 | to | TLP-013-000000961 |
| TLP-013-000000963 | to | TLP-013-000000963 |
| TLP-013-000000970 | to | TLP-013-000000970 |
| TLP-013-000000986 | to | TLP-013-000000986 |
| TLP-013-000000998 | to | TLP-013-000000998 |
| TLP-013-000001002 | to | TLP-013-000001003 |
| TLP-013-000001008 | to | TLP-013-000001008 |
| TLP-013-000001010 | to | TLP-013-000001010 |
| TLP-013-000001012 | to | TLP-013-000001012 |
| TLP-013-000001014 | to | TLP-013-000001015 |
| TLP-013-000001017 | to | TLP-013-000001017 |
| TLP-013-000001022 | to | TLP-013-000001023 |
| TLP-013-000001028 | to | TLP-013-000001028 |
| TLP-013-000001031 | to | TLP-013-000001032 |
| TLP-013-000001038 | to | TLP-013-000001038 |
| TLP-013-000001041 | to | TLP-013-000001042 |
| TLP-013-000001044 | to | TLP-013-000001052 |
| TLP-013-000001054 | to | TLP-013-000001055 |
| TLP-013-000001057 | to | TLP-013-000001074 |
| TLP-013-000001077 | to | TLP-013-000001084 |
| TLP-013-000001086 | to | TLP-013-000001094 |
| TLP-013-000001096 | to | TLP-013-000001115 |

| | | |
|---|---|---|
| TLP-013-000001117 | to | TLP-013-000001123 |
| TLP-013-000001125 | to | TLP-013-000001137 |
| TLP-013-000001140 | to | TLP-013-000001140 |
| TLP-013-000001142 | to | TLP-013-000001143 |
| TLP-013-000001145 | to | TLP-013-000001145 |
| TLP-013-000001147 | to | TLP-013-000001150 |
| TLP-013-000001152 | to | TLP-013-000001164 |
| TLP-013-000001166 | to | TLP-013-000001199 |
| TLP-013-000001201 | to | TLP-013-000001204 |
| TLP-013-000001206 | to | TLP-013-000001229 |
| TLP-013-000001231 | to | TLP-013-000001235 |
| TLP-013-000001237 | to | TLP-013-000001243 |
| TLP-013-000001245 | to | TLP-013-000001270 |
| TLP-013-000001272 | to | TLP-013-000001291 |
| TLP-013-000001293 | to | TLP-013-000001294 |
| TLP-013-000001297 | to | TLP-013-000001298 |
| TLP-013-000001301 | to | TLP-013-000001308 |
| TLP-013-000001310 | to | TLP-013-000001320 |
| TLP-013-000001322 | to | TLP-013-000001323 |
| TLP-013-000001326 | to | TLP-013-000001326 |
| TLP-013-000001328 | to | TLP-013-000001337 |
| TLP-013-000001339 | to | TLP-013-000001349 |
| TLP-013-000001352 | to | TLP-013-000001368 |
| TLP-013-000001370 | to | TLP-013-000001372 |
| TLP-013-000001374 | to | TLP-013-000001380 |
| TLP-013-000001382 | to | TLP-013-000001383 |
| TLP-013-000001385 | to | TLP-013-000001385 |
| TLP-013-000001387 | to | TLP-013-000001389 |
| TLP-013-000001391 | to | TLP-013-000001397 |
| TLP-013-000001399 | to | TLP-013-000001410 |
| TLP-013-000001412 | to | TLP-013-000001441 |
| TLP-013-000001443 | to | TLP-013-000001447 |
| TLP-013-000001449 | to | TLP-013-000001509 |
| TLP-013-000001511 | to | TLP-013-000001551 |
| TLP-013-000001553 | to | TLP-013-000001574 |
| TLP-013-000001577 | to | TLP-013-000001578 |
| TLP-013-000001580 | to | TLP-013-000001580 |
| TLP-013-000001582 | to | TLP-013-000001605 |
| TLP-013-000001608 | to | TLP-013-000001620 |
| TLP-013-000001622 | to | TLP-013-000001638 |
| TLP-013-000001640 | to | TLP-013-000001640 |
| TLP-013-000001643 | to | TLP-013-000001643 |
| TLP-013-000001646 | to | TLP-013-000001647 |
| TLP-013-000001649 | to | TLP-013-000001652 |

| | | |
|---|---|---|
| TLP-013-000001654 | to | TLP-013-000001655 |
| TLP-013-000001657 | to | TLP-013-000001679 |
| TLP-013-000001683 | to | TLP-013-000001699 |
| TLP-013-000001701 | to | TLP-013-000001707 |
| TLP-013-000001710 | to | TLP-013-000001718 |
| TLP-013-000001724 | to | TLP-013-000001724 |
| TLP-013-000001727 | to | TLP-013-000001727 |
| TLP-013-000001729 | to | TLP-013-000001739 |
| TLP-013-000001741 | to | TLP-013-000001741 |
| TLP-013-000001743 | to | TLP-013-000001746 |
| TLP-013-000001748 | to | TLP-013-000001750 |
| TLP-013-000001752 | to | TLP-013-000001756 |
| TLP-013-000001758 | to | TLP-013-000001761 |
| TLP-013-000001764 | to | TLP-013-000001772 |
| TLP-013-000001775 | to | TLP-013-000001775 |
| TLP-013-000001777 | to | TLP-013-000001780 |
| TLP-013-000001782 | to | TLP-013-000001814 |
| TLP-013-000001816 | to | TLP-013-000001889 |
| TLP-013-000001892 | to | TLP-013-000001892 |
| TLP-013-000001896 | to | TLP-013-000001910 |
| TLP-013-000001912 | to | TLP-013-000001917 |
| TLP-013-000001919 | to | TLP-013-000001938 |
| TLP-013-000001940 | to | TLP-013-000001949 |
| TLP-013-000001954 | to | TLP-013-000001954 |
| TLP-013-000001956 | to | TLP-013-000001957 |
| TLP-013-000001965 | to | TLP-013-000001976 |
| TLP-013-000001979 | to | TLP-013-000001982 |
| TLP-013-000001984 | to | TLP-013-000001990 |
| TLP-013-000001992 | to | TLP-013-000002033 |
| TLP-013-000002035 | to | TLP-013-000002047 |
| TLP-013-000002049 | to | TLP-013-000002051 |
| TLP-013-000002053 | to | TLP-013-000002058 |
| TLP-013-000002060 | to | TLP-013-000002067 |
| TLP-013-000002069 | to | TLP-013-000002118 |
| TLP-013-000002120 | to | TLP-013-000002120 |
| TLP-013-000002124 | to | TLP-013-000002125 |
| TLP-013-000002128 | to | TLP-013-000002174 |
| TLP-013-000002176 | to | TLP-013-000002182 |
| TLP-013-000002184 | to | TLP-013-000002189 |
| TLP-013-000002191 | to | TLP-013-000002207 |
| TLP-013-000002209 | to | TLP-013-000002227 |
| TLP-013-000002229 | to | TLP-013-000002242 |
| TLP-013-000002244 | to | TLP-013-000002260 |
| TLP-013-000002262 | to | TLP-013-000002268 |

| | | |
|---|---|---|
| TLP-013-000002271 | to | TLP-013-000002302 |
| TLP-013-000002304 | to | TLP-013-000002304 |
| TLP-013-000002307 | to | TLP-013-000002308 |
| TLP-013-000002314 | to | TLP-013-000002314 |
| TLP-013-000002317 | to | TLP-013-000002318 |
| TLP-013-000002320 | to | TLP-013-000002320 |
| TLP-013-000002323 | to | TLP-013-000002323 |
| TLP-013-000002325 | to | TLP-013-000002325 |
| TLP-013-000002329 | to | TLP-013-000002329 |
| TLP-013-000002332 | to | TLP-013-000002332 |
| TLP-013-000002345 | to | TLP-013-000002345 |
| TLP-013-000002349 | to | TLP-013-000002350 |
| TLP-013-000002353 | to | TLP-013-000002354 |
| TLP-013-000002360 | to | TLP-013-000002360 |
| TLP-013-000002362 | to | TLP-013-000002362 |
| TLP-013-000002366 | to | TLP-013-000002366 |
| TLP-013-000002370 | to | TLP-013-000002374 |
| TLP-013-000002377 | to | TLP-013-000002385 |
| TLP-013-000002387 | to | TLP-013-000002393 |
| TLP-013-000002396 | to | TLP-013-000002401 |
| TLP-013-000002403 | to | TLP-013-000002418 |
| TLP-013-000002420 | to | TLP-013-000002420 |
| TLP-013-000002422 | to | TLP-013-000002446 |
| TLP-013-000002448 | to | TLP-013-000002493 |
| TLP-013-000002495 | to | TLP-013-000002505 |
| TLP-013-000002508 | to | TLP-013-000002517 |
| TLP-013-000002519 | to | TLP-013-000002532 |
| TLP-013-000002534 | to | TLP-013-000002540 |
| TLP-013-000002542 | to | TLP-013-000002542 |
| TLP-013-000002544 | to | TLP-013-000002546 |
| TLP-013-000002548 | to | TLP-013-000002551 |
| TLP-013-000002553 | to | TLP-013-000002570 |
| TLP-013-000002572 | to | TLP-013-000002579 |
| TLP-013-000002581 | to | TLP-013-000002586 |
| TLP-013-000002588 | to | TLP-013-000002601 |
| TLP-013-000002604 | to | TLP-013-000002611 |
| TLP-013-000002613 | to | TLP-013-000002634 |
| TLP-013-000002637 | to | TLP-013-000002643 |
| TLP-013-000002645 | to | TLP-013-000002648 |
| TLP-013-000002651 | to | TLP-013-000002661 |
| TLP-013-000002663 | to | TLP-013-000002672 |
| TLP-013-000002675 | to | TLP-013-000002678 |
| TLP-013-000002680 | to | TLP-013-000002680 |
| TLP-013-000002686 | to | TLP-013-000002693 |

| | | |
|---|---|---|
| TLP-013-000002696 | to | TLP-013-000002698 |
| TLP-013-000002700 | to | TLP-013-000002705 |
| TLP-013-000002708 | to | TLP-013-000002710 |
| TLP-013-000002714 | to | TLP-013-000002717 |
| TLP-013-000002719 | to | TLP-013-000002727 |
| TLP-013-000002729 | to | TLP-013-000002760 |
| TLP-013-000002762 | to | TLP-013-000002765 |
| TLP-013-000002767 | to | TLP-013-000002768 |
| TLP-013-000002771 | to | TLP-013-000002783 |
| TLP-013-000002785 | to | TLP-013-000002813 |
| TLP-013-000002818 | to | TLP-013-000002867 |
| TLP-013-000002870 | to | TLP-013-000002878 |
| TLP-013-000002883 | to | TLP-013-000002888 |
| TLP-013-000002890 | to | TLP-013-000002898 |
| TLP-013-000002900 | to | TLP-013-000002928 |
| TLP-013-000002930 | to | TLP-013-000002936 |
| TLP-013-000002943 | to | TLP-013-000002946 |
| TLP-013-000002951 | to | TLP-013-000002951 |
| TLP-013-000002960 | to | TLP-013-000002963 |
| TLP-013-000002966 | to | TLP-013-000002969 |
| TLP-013-000002972 | to | TLP-013-000002972 |
| TLP-013-000002975 | to | TLP-013-000002976 |
| TLP-013-000002978 | to | TLP-013-000002978 |
| TLP-013-000002980 | to | TLP-013-000002981 |
| TLP-013-000002983 | to | TLP-013-000002993 |
| TLP-013-000002997 | to | TLP-013-000003005 |
| TLP-013-000003008 | to | TLP-013-000003010 |
| TLP-013-000003012 | to | TLP-013-000003014 |
| TLP-013-000003018 | to | TLP-013-000003020 |
| TLP-013-000003022 | to | TLP-013-000003022 |
| TLP-013-000003024 | to | TLP-013-000003038 |
| TLP-013-000003040 | to | TLP-013-000003052 |
| TLP-013-000003054 | to | TLP-013-000003059 |
| TLP-013-000003061 | to | TLP-013-000003079 |
| TLP-013-000003085 | to | TLP-013-000003089 |
| TLP-013-000003091 | to | TLP-013-000003126 |
| TLP-013-000003128 | to | TLP-013-000003134 |
| TLP-013-000003137 | to | TLP-013-000003145 |
| TLP-013-000003148 | to | TLP-013-000003186 |
| TLP-013-000003188 | to | TLP-013-000003194 |
| TLP-013-000003199 | to | TLP-013-000003220 |
| TLP-013-000003222 | to | TLP-013-000003229 |
| TLP-013-000003231 | to | TLP-013-000003232 |
| TLP-013-000003235 | to | TLP-013-000003235 |

| | | |
|---|---|---|
| TLP-013-000003238 | to | TLP-013-000003241 |
| TLP-013-000003243 | to | TLP-013-000003245 |
| TLP-013-000003254 | to | TLP-013-000003254 |
| TLP-013-000003262 | to | TLP-013-000003263 |
| TLP-013-000003265 | to | TLP-013-000003269 |
| TLP-013-000003271 | to | TLP-013-000003273 |
| TLP-013-000003277 | to | TLP-013-000003292 |
| TLP-013-000003295 | to | TLP-013-000003313 |
| TLP-013-000003315 | to | TLP-013-000003327 |
| TLP-013-000003330 | to | TLP-013-000003340 |
| TLP-013-000003342 | to | TLP-013-000003359 |
| TLP-013-000003361 | to | TLP-013-000003361 |
| TLP-013-000003363 | to | TLP-013-000003365 |
| TLP-013-000003368 | to | TLP-013-000003379 |
| TLP-013-000003382 | to | TLP-013-000003406 |
| TLP-013-000003410 | to | TLP-013-000003445 |
| TLP-013-000003447 | to | TLP-013-000003456 |
| TLP-013-000003460 | to | TLP-013-000003469 |
| TLP-013-000003471 | to | TLP-013-000003478 |
| TLP-013-000003480 | to | TLP-013-000003482 |
| TLP-013-000003485 | to | TLP-013-000003516 |
| TLP-013-000003518 | to | TLP-013-000003519 |
| TLP-013-000003524 | to | TLP-013-000003525 |
| TLP-013-000003531 | to | TLP-013-000003550 |
| TLP-013-000003552 | to | TLP-013-000003564 |
| TLP-013-000003566 | to | TLP-013-000003587 |
| TLP-013-000003591 | to | TLP-013-000003592 |
| TLP-013-000003594 | to | TLP-013-000003628 |
| TLP-013-000003631 | to | TLP-013-000003636 |
| TLP-013-000003638 | to | TLP-013-000003659 |
| TLP-013-000003662 | to | TLP-013-000003668 |
| TLP-013-000003671 | to | TLP-013-000003684 |
| TLP-013-000003686 | to | TLP-013-000003686 |
| TLP-013-000003688 | to | TLP-013-000003693 |
| TLP-013-000003695 | to | TLP-013-000003698 |
| TLP-013-000003700 | to | TLP-013-000003724 |
| TLP-013-000003726 | to | TLP-013-000003738 |
| TLP-013-000003740 | to | TLP-013-000003748 |
| TLP-013-000003750 | to | TLP-013-000003758 |
| TLP-013-000003760 | to | TLP-013-000003761 |
| TLP-013-000003765 | to | TLP-013-000003768 |
| TLP-013-000003771 | to | TLP-013-000003778 |
| TLP-013-000003780 | to | TLP-013-000003782 |
| TLP-013-000003784 | to | TLP-013-000003787 |

| TLP-013-000003791 | to | TLP-013-000003794 |
|---|---|---|
| TLP-013-000003796 | to | TLP-013-000003799 |
| TLP-013-000003802 | to | TLP-013-000003806 |
| TLP-013-000003808 | to | TLP-013-000003810 |
| TLP-013-000003812 | to | TLP-013-000003812 |
| TLP-013-000003814 | to | TLP-013-000003819 |
| TLP-013-000003821 | to | TLP-013-000003827 |
| TLP-013-000003829 | to | TLP-013-000003830 |
| TLP-013-000003832 | to | TLP-013-000003832 |
| TLP-013-000003836 | to | TLP-013-000003838 |
| TLP-013-000003840 | to | TLP-013-000003841 |
| TLP-013-000003843 | to | TLP-013-000003844 |
| TLP-013-000003846 | to | TLP-013-000003849 |
| TLP-013-000003853 | to | TLP-013-000003856 |
| TLP-013-000003858 | to | TLP-013-000003866 |
| TLP-013-000003868 | to | TLP-013-000003874 |
| TLP-013-000003876 | to | TLP-013-000003880 |
| TLP-013-000003885 | to | TLP-013-000003885 |
| TLP-013-000003887 | to | TLP-013-000003891 |
| TLP-013-000003893 | to | TLP-013-000003894 |
| TLP-013-000003896 | to | TLP-013-000003897 |
| TLP-013-000003899 | to | TLP-013-000003899 |
| TLP-013-000003901 | to | TLP-013-000003903 |
| TLP-013-000003905 | to | TLP-013-000003914 |
| TLP-013-000003916 | to | TLP-013-000003916 |
| TLP-013-000003918 | to | TLP-013-000003919 |
| TLP-013-000003921 | to | TLP-013-000003933 |
| TLP-013-000003935 | to | TLP-013-000003935 |
| TLP-013-000003938 | to | TLP-013-000003950 |
| TLP-013-000003952 | to | TLP-013-000003955 |
| TLP-013-000003957 | to | TLP-013-000003966 |
| TLP-013-000003968 | to | TLP-013-000003969 |
| TLP-013-000003972 | to | TLP-013-000003972 |
| TLP-013-000003975 | to | TLP-013-000003996 |
| TLP-013-000003998 | to | TLP-013-000004000 |
| TLP-013-000004002 | to | TLP-013-000004067 |
| TLP-013-000004069 | to | TLP-013-000004086 |
| TLP-013-000004088 | to | TLP-013-000004096 |
| TLP-013-000004099 | to | TLP-013-000004102 |
| TLP-013-000004106 | to | TLP-013-000004119 |
| TLP-013-000004122 | to | TLP-013-000004123 |
| TLP-013-000004125 | to | TLP-013-000004130 |
| TLP-013-000004132 | to | TLP-013-000004144 |
| TLP-013-000004146 | to | TLP-013-000004155 |

| | | |
|---|---|---|
| TLP-013-000004157 | to | TLP-013-000004162 |
| TLP-013-000004164 | to | TLP-013-000004164 |
| TLP-013-000004166 | to | TLP-013-000004171 |
| TLP-013-000004174 | to | TLP-013-000004175 |
| TLP-013-000004178 | to | TLP-013-000004187 |
| TLP-013-000004189 | to | TLP-013-000004197 |
| TLP-013-000004201 | to | TLP-013-000004204 |
| TLP-013-000004206 | to | TLP-013-000004210 |
| TLP-013-000004212 | to | TLP-013-000004241 |
| TLP-013-000004243 | to | TLP-013-000004243 |
| TLP-013-000004245 | to | TLP-013-000004247 |
| TLP-013-000004249 | to | TLP-013-000004254 |
| TLP-013-000004256 | to | TLP-013-000004256 |
| TLP-013-000004264 | to | TLP-013-000004264 |
| TLP-013-000004267 | to | TLP-013-000004270 |
| TLP-013-000004272 | to | TLP-013-000004277 |
| TLP-013-000004279 | to | TLP-013-000004281 |
| TLP-013-000004283 | to | TLP-013-000004284 |
| TLP-013-000004287 | to | TLP-013-000004293 |
| TLP-013-000004295 | to | TLP-013-000004295 |
| TLP-013-000004297 | to | TLP-013-000004297 |
| TLP-013-000004299 | to | TLP-013-000004299 |
| TLP-013-000004301 | to | TLP-013-000004301 |
| TLP-013-000004303 | to | TLP-013-000004303 |
| TLP-013-000004306 | to | TLP-013-000004310 |
| TLP-013-000004312 | to | TLP-013-000004320 |
| TLP-013-000004323 | to | TLP-013-000004324 |
| TLP-013-000004328 | to | TLP-013-000004328 |
| TLP-013-000004330 | to | TLP-013-000004330 |
| TLP-013-000004335 | to | TLP-013-000004342 |
| TLP-013-000004344 | to | TLP-013-000004354 |
| TLP-013-000004357 | to | TLP-013-000004359 |
| TLP-013-000004361 | to | TLP-013-000004361 |
| TLP-013-000004365 | to | TLP-013-000004366 |
| TLP-013-000004368 | to | TLP-013-000004379 |
| TLP-013-000004381 | to | TLP-013-000004383 |
| TLP-013-000004385 | to | TLP-013-000004392 |
| TLP-013-000004395 | to | TLP-013-000004397 |
| TLP-013-000004399 | to | TLP-013-000004399 |
| TLP-013-000004401 | to | TLP-013-000004404 |
| TLP-013-000004406 | to | TLP-013-000004416 |
| TLP-013-000004418 | to | TLP-013-000004419 |
| TLP-013-000004421 | to | TLP-013-000004424 |
| TLP-013-000004426 | to | TLP-013-000004429 |

| | | |
|---|---|---|
| TLP-013-000004431 | to | TLP-013-000004434 |
| TLP-013-000004436 | to | TLP-013-000004437 |
| TLP-013-000004440 | to | TLP-013-000004442 |
| TLP-013-000004444 | to | TLP-013-000004445 |
| TLP-013-000004447 | to | TLP-013-000004448 |
| TLP-013-000004450 | to | TLP-013-000004451 |
| TLP-013-000004453 | to | TLP-013-000004464 |
| TLP-013-000004466 | to | TLP-013-000004472 |
| TLP-013-000004474 | to | TLP-013-000004474 |
| TLP-013-000004476 | to | TLP-013-000004480 |
| TLP-013-000004482 | to | TLP-013-000004491 |
| TLP-013-000004493 | to | TLP-013-000004493 |
| TLP-013-000004495 | to | TLP-013-000004495 |
| TLP-013-000004500 | to | TLP-013-000004507 |
| TLP-013-000004512 | to | TLP-013-000004512 |
| TLP-013-000004514 | to | TLP-013-000004514 |
| TLP-013-000004516 | to | TLP-013-000004524 |
| TLP-013-000004526 | to | TLP-013-000004526 |
| TLP-013-000004528 | to | TLP-013-000004530 |
| TLP-013-000004533 | to | TLP-013-000004533 |
| TLP-013-000004536 | to | TLP-013-000004539 |
| TLP-013-000004544 | to | TLP-013-000004557 |
| TLP-013-000004559 | to | TLP-013-000004560 |
| TLP-013-000004562 | to | TLP-013-000004565 |
| TLP-013-000004567 | to | TLP-013-000004568 |
| TLP-013-000004571 | to | TLP-013-000004573 |
| TLP-013-000004575 | to | TLP-013-000004576 |
| TLP-013-000004578 | to | TLP-013-000004598 |
| TLP-013-000004600 | to | TLP-013-000004600 |
| TLP-013-000004602 | to | TLP-013-000004613 |
| TLP-013-000004616 | to | TLP-013-000004616 |
| TLP-013-000004620 | to | TLP-013-000004624 |
| TLP-013-000004626 | to | TLP-013-000004630 |
| TLP-013-000004632 | to | TLP-013-000004646 |
| TLP-013-000004648 | to | TLP-013-000004658 |
| TLP-013-000004662 | to | TLP-013-000004669 |
| TLP-013-000004672 | to | TLP-013-000004694 |
| TLP-013-000004696 | to | TLP-013-000004700 |
| TLP-013-000004703 | to | TLP-013-000004703 |
| TLP-013-000004705 | to | TLP-013-000004705 |
| TLP-013-000004707 | to | TLP-013-000004718 |
| TLP-013-000004723 | to | TLP-013-000004726 |
| TLP-013-000004729 | to | TLP-013-000004740 |
| TLP-013-000004742 | to | TLP-013-000004743 |

| | | |
|---|---|---|
| TLP-013-000004746 | to | TLP-013-000004746 |
| TLP-013-000004748 | to | TLP-013-000004752 |
| TLP-013-000004754 | to | TLP-013-000004759 |
| TLP-013-000004763 | to | TLP-013-000004763 |
| TLP-013-000004767 | to | TLP-013-000004769 |
| TLP-013-000004772 | to | TLP-013-000004775 |
| TLP-013-000004778 | to | TLP-013-000004779 |
| TLP-013-000004783 | to | TLP-013-000004787 |
| TLP-013-000004789 | to | TLP-013-000004789 |
| TLP-013-000004791 | to | TLP-013-000004792 |
| TLP-013-000004795 | to | TLP-013-000004796 |
| TLP-013-000004799 | to | TLP-013-000004799 |
| TLP-013-000004801 | to | TLP-013-000004802 |
| TLP-013-000004804 | to | TLP-013-000004805 |
| TLP-013-000004807 | to | TLP-013-000004808 |
| TLP-013-000004811 | to | TLP-013-000004811 |
| TLP-013-000004813 | to | TLP-013-000004830 |
| TLP-013-000004833 | to | TLP-013-000004835 |
| TLP-013-000004837 | to | TLP-013-000004839 |
| TLP-013-000004842 | to | TLP-013-000004844 |
| TLP-013-000004847 | to | TLP-013-000004874 |
| TLP-013-000004877 | to | TLP-013-000004877 |
| TLP-013-000004881 | to | TLP-013-000004881 |
| TLP-013-000004883 | to | TLP-013-000004887 |
| TLP-013-000004889 | to | TLP-013-000004898 |
| TLP-013-000004901 | to | TLP-013-000004903 |
| TLP-013-000004905 | to | TLP-013-000004912 |
| TLP-013-000004914 | to | TLP-013-000004914 |
| TLP-013-000004916 | to | TLP-013-000004916 |
| TLP-013-000004918 | to | TLP-013-000004925 |
| TLP-013-000004927 | to | TLP-013-000004928 |
| TLP-013-000004931 | to | TLP-013-000004931 |
| TLP-013-000004933 | to | TLP-013-000004934 |
| TLP-013-000004936 | to | TLP-013-000004939 |
| TLP-013-000004942 | to | TLP-013-000004942 |
| TLP-013-000004944 | to | TLP-013-000004953 |
| TLP-013-000004955 | to | TLP-013-000004956 |
| TLP-013-000004959 | to | TLP-013-000004973 |
| TLP-013-000004976 | to | TLP-013-000004976 |
| TLP-013-000004978 | to | TLP-013-000004988 |
| TLP-013-000004990 | to | TLP-013-000005011 |
| TLP-013-000005013 | to | TLP-013-000005014 |
| TLP-013-000005016 | to | TLP-013-000005018 |
| TLP-013-000005020 | to | TLP-013-000005025 |

| | | |
|---|---|---|
| TLP-013-000005027 | to | TLP-013-000005031 |
| TLP-013-000005033 | to | TLP-013-000005034 |
| TLP-013-000005036 | to | TLP-013-000005039 |
| TLP-013-000005041 | to | TLP-013-000005041 |
| TLP-013-000005044 | to | TLP-013-000005048 |
| TLP-013-000005050 | to | TLP-013-000005053 |
| TLP-013-000005056 | to | TLP-013-000005058 |
| TLP-013-000005061 | to | TLP-013-000005064 |
| TLP-013-000005068 | to | TLP-013-000005068 |
| TLP-013-000005070 | to | TLP-013-000005070 |
| TLP-013-000005076 | to | TLP-013-000005078 |
| TLP-013-000005084 | to | TLP-013-000005085 |
| TLP-013-000005090 | to | TLP-013-000005091 |
| TLP-013-000005093 | to | TLP-013-000005094 |
| TLP-013-000005096 | to | TLP-013-000005096 |
| TLP-013-000005098 | to | TLP-013-000005098 |
| TLP-013-000005103 | to | TLP-013-000005109 |
| TLP-013-000005111 | to | TLP-013-000005119 |
| TLP-013-000005121 | to | TLP-013-000005125 |
| TLP-013-000005128 | to | TLP-013-000005129 |
| TLP-013-000005131 | to | TLP-013-000005131 |
| TLP-013-000005134 | to | TLP-013-000005135 |
| TLP-013-000005138 | to | TLP-013-000005142 |
| TLP-013-000005148 | to | TLP-013-000005151 |
| TLP-013-000005153 | to | TLP-013-000005156 |
| TLP-013-000005158 | to | TLP-013-000005162 |
| TLP-013-000005164 | to | TLP-013-000005171 |
| TLP-013-000005175 | to | TLP-013-000005175 |
| TLP-013-000005180 | to | TLP-013-000005189 |
| TLP-013-000005191 | to | TLP-013-000005194 |
| TLP-013-000005197 | to | TLP-013-000005201 |
| TLP-013-000005203 | to | TLP-013-000005209 |
| TLP-013-000005213 | to | TLP-013-000005216 |
| TLP-013-000005218 | to | TLP-013-000005218 |
| TLP-013-000005221 | to | TLP-013-000005221 |
| TLP-013-000005223 | to | TLP-013-000005224 |
| TLP-013-000005226 | to | TLP-013-000005226 |
| TLP-013-000005228 | to | TLP-013-000005233 |
| TLP-013-000005235 | to | TLP-013-000005236 |
| TLP-013-000005239 | to | TLP-013-000005240 |
| TLP-013-000005242 | to | TLP-013-000005244 |
| TLP-013-000005247 | to | TLP-013-000005273 |
| TLP-013-000005276 | to | TLP-013-000005284 |
| TLP-013-000005286 | to | TLP-013-000005290 |

| | | |
|---|---|---|
| TLP-013-000005292 | to | TLP-013-000005293 |
| TLP-013-000005302 | to | TLP-013-000005302 |
| TLP-013-000005305 | to | TLP-013-000005307 |
| TLP-013-000005309 | to | TLP-013-000005330 |
| TLP-013-000005333 | to | TLP-013-000005334 |
| TLP-013-000005336 | to | TLP-013-000005336 |
| TLP-013-000005338 | to | TLP-013-000005341 |
| TLP-013-000005343 | to | TLP-013-000005344 |
| TLP-013-000005347 | to | TLP-013-000005347 |
| TLP-013-000005350 | to | TLP-013-000005353 |
| TLP-013-000005355 | to | TLP-013-000005355 |
| TLP-013-000005358 | to | TLP-013-000005358 |
| TLP-013-000005360 | to | TLP-013-000005360 |
| TLP-013-000005362 | to | TLP-013-000005365 |
| TLP-013-000005368 | to | TLP-013-000005369 |
| TLP-013-000005371 | to | TLP-013-000005371 |
| TLP-013-000005373 | to | TLP-013-000005376 |
| TLP-013-000005378 | to | TLP-013-000005381 |
| TLP-013-000005383 | to | TLP-013-000005393 |
| TLP-013-000005395 | to | TLP-013-000005414 |
| TLP-013-000005416 | to | TLP-013-000005420 |
| TLP-013-000005422 | to | TLP-013-000005439 |
| TLP-013-000005441 | to | TLP-013-000005445 |
| TLP-013-000005448 | to | TLP-013-000005467 |
| TLP-013-000005470 | to | TLP-013-000005470 |
| TLP-013-000005472 | to | TLP-013-000005482 |
| TLP-013-000005484 | to | TLP-013-000005487 |
| TLP-013-000005489 | to | TLP-013-000005499 |
| TLP-013-000005501 | to | TLP-013-000005502 |
| TLP-013-000005504 | to | TLP-013-000005506 |
| TLP-013-000005508 | to | TLP-013-000005508 |
| TLP-013-000005512 | to | TLP-013-000005515 |
| TLP-013-000005518 | to | TLP-013-000005518 |
| TLP-013-000005520 | to | TLP-013-000005521 |
| TLP-013-000005523 | to | TLP-013-000005535 |
| TLP-013-000005537 | to | TLP-013-000005538 |
| TLP-013-000005540 | to | TLP-013-000005540 |
| TLP-013-000005544 | to | TLP-013-000005545 |
| TLP-013-000005547 | to | TLP-013-000005549 |
| TLP-013-000005551 | to | TLP-013-000005551 |
| TLP-013-000005553 | to | TLP-013-000005553 |
| TLP-013-000005555 | to | TLP-013-000005555 |
| TLP-013-000005557 | to | TLP-013-000005567 |
| TLP-013-000005569 | to | TLP-013-000005569 |

| | | |
|---|---|---|
| TLP-013-000005573 | to | TLP-013-000005574 |
| TLP-013-000005576 | to | TLP-013-000005577 |
| TLP-013-000005583 | to | TLP-013-000005583 |
| TLP-013-000005585 | to | TLP-013-000005585 |
| TLP-013-000005587 | to | TLP-013-000005598 |
| TLP-013-000005601 | to | TLP-013-000005608 |
| TLP-013-000005610 | to | TLP-013-000005613 |
| TLP-013-000005615 | to | TLP-013-000005617 |
| TLP-013-000005619 | to | TLP-013-000005620 |
| TLP-013-000005622 | to | TLP-013-000005627 |
| TLP-013-000005629 | to | TLP-013-000005630 |
| TLP-013-000005633 | to | TLP-013-000005633 |
| TLP-013-000005635 | to | TLP-013-000005641 |
| TLP-013-000005645 | to | TLP-013-000005645 |
| TLP-013-000005648 | to | TLP-013-000005648 |
| TLP-013-000005651 | to | TLP-013-000005651 |
| TLP-013-000005654 | to | TLP-013-000005654 |
| TLP-013-000005658 | to | TLP-013-000005659 |
| TLP-013-000005661 | to | TLP-013-000005664 |
| TLP-013-000005666 | to | TLP-013-000005667 |
| TLP-013-000005671 | to | TLP-013-000005673 |
| TLP-013-000005675 | to | TLP-013-000005685 |
| TLP-013-000005687 | to | TLP-013-000005689 |
| TLP-013-000005691 | to | TLP-013-000005691 |
| TLP-013-000005694 | to | TLP-013-000005707 |
| TLP-013-000005709 | to | TLP-013-000005733 |
| TLP-013-000005735 | to | TLP-013-000005738 |
| TLP-013-000005740 | to | TLP-013-000005745 |
| TLP-013-000005747 | to | TLP-013-000005754 |
| TLP-013-000005756 | to | TLP-013-000005758 |
| TLP-013-000005761 | to | TLP-013-000005765 |
| TLP-013-000005769 | to | TLP-013-000005778 |
| TLP-013-000005780 | to | TLP-013-000005780 |
| TLP-013-000005782 | to | TLP-013-000005791 |
| TLP-013-000005793 | to | TLP-013-000005793 |
| TLP-013-000005795 | to | TLP-013-000005795 |
| TLP-013-000005797 | to | TLP-013-000005806 |
| TLP-013-000005809 | to | TLP-013-000005811 |
| TLP-013-000005813 | to | TLP-013-000005824 |
| TLP-013-000005828 | to | TLP-013-000005841 |
| TLP-013-000005843 | to | TLP-013-000005843 |
| TLP-013-000005846 | to | TLP-013-000005846 |
| TLP-013-000005848 | to | TLP-013-000005848 |
| TLP-013-000005853 | to | TLP-013-000005859 |

| | | |
|---|---|---|
| TLP-013-000005861 | to | TLP-013-000005876 |
| TLP-013-000005879 | to | TLP-013-000005884 |
| TLP-013-000005886 | to | TLP-013-000005886 |
| TLP-013-000005888 | to | TLP-013-000005890 |
| TLP-013-000005892 | to | TLP-013-000005905 |
| TLP-013-000005907 | to | TLP-013-000005908 |
| TLP-013-000005910 | to | TLP-013-000005912 |
| TLP-013-000005914 | to | TLP-013-000005921 |
| TLP-013-000005924 | to | TLP-013-000005925 |
| TLP-013-000005927 | to | TLP-013-000005932 |
| TLP-013-000005934 | to | TLP-013-000005937 |
| TLP-013-000005939 | to | TLP-013-000005939 |
| TLP-013-000005941 | to | TLP-013-000005943 |
| TLP-013-000005945 | to | TLP-013-000005945 |
| TLP-013-000005948 | to | TLP-013-000005948 |
| TLP-013-000005950 | to | TLP-013-000005961 |
| TLP-013-000005963 | to | TLP-013-000005982 |
| TLP-013-000005985 | to | TLP-013-000005989 |
| TLP-013-000005991 | to | TLP-013-000005992 |
| TLP-013-000005994 | to | TLP-013-000005998 |
| TLP-013-000006000 | to | TLP-013-000006011 |
| TLP-013-000006013 | to | TLP-013-000006018 |
| TLP-013-000006020 | to | TLP-013-000006031 |
| TLP-013-000006033 | to | TLP-013-000006043 |
| TLP-013-000006045 | to | TLP-013-000006053 |
| TLP-013-000006055 | to | TLP-013-000006062 |
| TLP-013-000006065 | to | TLP-013-000006065 |
| TLP-013-000006067 | to | TLP-013-000006073 |
| TLP-013-000006076 | to | TLP-013-000006078 |
| TLP-013-000006083 | to | TLP-013-000006083 |
| TLP-013-000006085 | to | TLP-013-000006091 |
| TLP-013-000006134 | to | TLP-013-000006134 |
| TLP-013-000006136 | to | TLP-013-000006137 |
| TLP-013-000006139 | to | TLP-013-000006139 |
| TLP-013-000006141 | to | TLP-013-000006141 |
| TLP-013-000006143 | to | TLP-013-000006143 |
| TLP-013-000006146 | to | TLP-013-000006146 |
| TLP-013-000006148 | to | TLP-013-000006148 |
| TLP-013-000006150 | to | TLP-013-000006150 |
| TLP-013-000006152 | to | TLP-013-000006152 |
| TLP-013-000006281 | to | TLP-013-000006307 |
| TLP-013-000006311 | to | TLP-013-000006311 |
| TLP-013-000006315 | to | TLP-013-000006316 |
| TLP-013-000006366 | to | TLP-013-000006379 |

| | | |
|---|---|---|
| TLP-013-000006403 | to | TLP-013-000006411 |
| TLP-013-000006417 | to | TLP-013-000006417 |
| TLP-013-000006419 | to | TLP-013-000006419 |
| TLP-013-000006433 | to | TLP-013-000006445 |
| TLP-013-000006450 | to | TLP-013-000006461 |
| TLP-013-000006463 | to | TLP-013-000006465 |
| TLP-013-000006468 | to | TLP-013-000006492 |
| TLP-013-000006494 | to | TLP-013-000006509 |
| TLP-013-000006516 | to | TLP-013-000006541 |
| TLP-013-000006544 | to | TLP-013-000006544 |
| TLP-013-000006549 | to | TLP-013-000006549 |
| TLP-013-000006551 | to | TLP-013-000006559 |
| TLP-013-000006564 | to | TLP-013-000006580 |
| TLP-013-000006582 | to | TLP-013-000006584 |
| TLP-013-000006589 | to | TLP-013-000006590 |
| TLP-013-000006592 | to | TLP-013-000006648 |
| TLP-013-000006651 | to | TLP-013-000006654 |
| TLP-013-000006656 | to | TLP-013-000006665 |
| TLP-013-000006674 | to | TLP-013-000006674 |
| TLP-013-000006679 | to | TLP-013-000006680 |
| TLP-013-000006682 | to | TLP-013-000006685 |
| TLP-013-000006687 | to | TLP-013-000006703 |
| TLP-013-000006705 | to | TLP-013-000006708 |
| TLP-013-000006711 | to | TLP-013-000006775 |
| TLP-013-000006782 | to | TLP-013-000006796 |
| TLP-013-000006800 | to | TLP-013-000006801 |
| TLP-013-000006806 | to | TLP-013-000006807 |
| TLP-013-000006809 | to | TLP-013-000006815 |
| TLP-013-000006817 | to | TLP-013-000006819 |
| TLP-013-000006821 | to | TLP-013-000006827 |
| TLP-013-000006829 | to | TLP-013-000006844 |
| TLP-013-000006850 | to | TLP-013-000006851 |
| TLP-013-000006853 | to | TLP-013-000006855 |
| TLP-013-000006857 | to | TLP-013-000006867 |
| TLP-013-000006870 | to | TLP-013-000006872 |
| TLP-013-000006874 | to | TLP-013-000006875 |
| TLP-013-000006877 | to | TLP-013-000006878 |
| TLP-013-000006880 | to | TLP-013-000006881 |
| TLP-013-000006883 | to | TLP-013-000006885 |
| TLP-013-000006890 | to | TLP-013-000006893 |
| TLP-013-000006895 | to | TLP-013-000006900 |
| TLP-013-000006903 | to | TLP-013-000006908 |
| TLP-013-000006914 | to | TLP-013-000006920 |
| TLP-013-000006922 | to | TLP-013-000006952 |

| | | |
|---|---|---|
| TLP-013-000006955 | to | TLP-013-000006955 |
| TLP-013-000006957 | to | TLP-013-000006968 |
| TLP-013-000006970 | to | TLP-013-000006978 |
| TLP-013-000006980 | to | TLP-013-000006988 |
| TLP-013-000006990 | to | TLP-013-000007020 |
| TLP-013-000007022 | to | TLP-013-000007046 |
| TLP-013-000007049 | to | TLP-013-000007051 |
| TLP-013-000007055 | to | TLP-013-000007057 |
| TLP-013-000007060 | to | TLP-013-000007100 |
| TLP-013-000007102 | to | TLP-013-000007149 |
| TLP-013-000007151 | to | TLP-013-000007179 |
| TLP-013-000007186 | to | TLP-013-000007192 |
| TLP-013-000007194 | to | TLP-013-000007200 |
| TLP-013-000007202 | to | TLP-013-000007206 |
| TLP-013-000007208 | to | TLP-013-000007208 |
| TLP-013-000007210 | to | TLP-013-000007216 |
| TLP-013-000007218 | to | TLP-013-000007219 |
| TLP-013-000007221 | to | TLP-013-000007226 |
| TLP-013-000007228 | to | TLP-013-000007228 |
| TLP-013-000007230 | to | TLP-013-000007247 |
| TLP-013-000007249 | to | TLP-013-000007267 |
| TLP-013-000007270 | to | TLP-013-000007274 |
| TLP-013-000007276 | to | TLP-013-000007277 |
| TLP-013-000007279 | to | TLP-013-000007290 |
| TLP-013-000007292 | to | TLP-013-000007297 |
| TLP-013-000007302 | to | TLP-013-000007318 |
| TLP-013-000007320 | to | TLP-013-000007329 |
| TLP-013-000007331 | to | TLP-013-000007343 |
| TLP-013-000007351 | to | TLP-013-000007359 |
| TLP-013-000007362 | to | TLP-013-000007363 |
| TLP-013-000007365 | to | TLP-013-000007372 |
| TLP-013-000007379 | to | TLP-013-000007381 |
| TLP-013-000007389 | to | TLP-013-000007393 |
| TLP-013-000007395 | to | TLP-013-000007405 |
| TLP-013-000007407 | to | TLP-013-000007410 |
| TLP-013-000007412 | to | TLP-013-000007423 |
| TLP-013-000007425 | to | TLP-013-000007432 |
| TLP-013-000007434 | to | TLP-013-000007442 |
| TLP-013-000007444 | to | TLP-013-000007450 |
| TLP-013-000007453 | to | TLP-013-000007453 |
| TLP-013-000007464 | to | TLP-013-000007476 |
| TLP-013-000007480 | to | TLP-013-000007480 |
| TLP-013-000007482 | to | TLP-013-000007502 |
| TLP-013-000007505 | to | TLP-013-000007514 |

| | | |
|---|---|---|
| TLP-013-000007516 | to | TLP-013-000007517 |
| TLP-013-000007527 | to | TLP-013-000007533 |
| TLP-013-000007535 | to | TLP-013-000007540 |
| TLP-013-000007542 | to | TLP-013-000007546 |
| TLP-013-000007548 | to | TLP-013-000007548 |
| TLP-013-000007555 | to | TLP-013-000007568 |
| TLP-013-000007571 | to | TLP-013-000007576 |
| TLP-013-000007579 | to | TLP-013-000007586 |
| TLP-013-000007588 | to | TLP-013-000007592 |
| TLP-013-000007594 | to | TLP-013-000007599 |
| TLP-013-000007601 | to | TLP-013-000007616 |
| TLP-013-000007618 | to | TLP-013-000007625 |
| TLP-013-000007629 | to | TLP-013-000007629 |
| TLP-013-000007631 | to | TLP-013-000007633 |
| TLP-013-000007635 | to | TLP-013-000007638 |
| TLP-013-000007646 | to | TLP-013-000007650 |
| TLP-013-000007652 | to | TLP-013-000007658 |
| TLP-013-000007673 | to | TLP-013-000007673 |
| TLP-013-000007676 | to | TLP-013-000007677 |
| TLP-013-000007679 | to | TLP-013-000007681 |
| TLP-013-000007683 | to | TLP-013-000007684 |
| TLP-013-000007687 | to | TLP-013-000007693 |
| TLP-013-000007695 | to | TLP-013-000007695 |
| TLP-013-000007700 | to | TLP-013-000007704 |
| TLP-013-000007706 | to | TLP-013-000007719 |
| TLP-013-000007721 | to | TLP-013-000007722 |
| TLP-013-000007724 | to | TLP-013-000007724 |
| TLP-013-000007730 | to | TLP-013-000007730 |
| TLP-013-000007735 | to | TLP-013-000007741 |
| TLP-013-000007743 | to | TLP-013-000007758 |
| TLP-013-000007760 | to | TLP-013-000007762 |
| TLP-013-000007767 | to | TLP-013-000007768 |
| TLP-013-000007770 | to | TLP-013-000007773 |
| TLP-013-000007775 | to | TLP-013-000007775 |
| TLP-013-000007778 | to | TLP-013-000007788 |
| TLP-013-000007793 | to | TLP-013-000007797 |
| TLP-013-000007800 | to | TLP-013-000007804 |
| TLP-013-000007806 | to | TLP-013-000007809 |
| TLP-013-000007811 | to | TLP-013-000007815 |
| TLP-013-000007817 | to | TLP-013-000007820 |
| TLP-013-000007822 | to | TLP-013-000007825 |
| TLP-013-000007827 | to | TLP-013-000007827 |
| TLP-013-000007829 | to | TLP-013-000007845 |
| TLP-013-000007847 | to | TLP-013-000007847 |

| TLP-013-000007851 | to | TLP-013-000007851 |
| TLP-013-000007854 | to | TLP-013-000007856 |
| TLP-013-000007858 | to | TLP-013-000007894 |
| TLP-013-000007896 | to | TLP-013-000007897 |
| TLP-013-000007899 | to | TLP-013-000007903 |
| TLP-013-000007905 | to | TLP-013-000007908 |
| TLP-013-000007911 | to | TLP-013-000007916 |
| TLP-013-000007918 | to | TLP-013-000007927 |
| TLP-013-000007931 | to | TLP-013-000007932 |
| TLP-013-000007936 | to | TLP-013-000007943 |
| TLP-013-000007945 | to | TLP-013-000007951 |
| TLP-013-000007953 | to | TLP-013-000007955 |
| TLP-013-000007957 | to | TLP-013-000007958 |
| TLP-013-000007960 | to | TLP-013-000007977 |
| TLP-013-000007979 | to | TLP-013-000007981 |
| TLP-013-000007983 | to | TLP-013-000007983 |
| TLP-013-000007985 | to | TLP-013-000007987 |
| TLP-013-000007989 | to | TLP-013-000007993 |
| TLP-013-000007996 | to | TLP-013-000008011 |
| TLP-013-000008013 | to | TLP-013-000008027. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.